Exhibit C170

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/train-kills-truck-driver.html | Train Kills Truck Driver | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-team-quits-meet-over-arrest-russians-arrest-stops-track-meet.html | Soviet Team Quits Meet Over Arrest; RUSSIAN'S ARREST STOPS TRACK MEET Watch Kept on Embassy Question Unanswered | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/new-makeup-color-for-fall-introduced.html | New Make-Up Color For Fall Introduced | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/radar-speed-check-upheld.html | Radar Speed Check Upheld | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Paul Parker | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/moroccan-premier-defies-his-critics.html | MOROCCAN PREMIER DEFIES HIS CRITICS | True | Special to THE NEW YORK TIMES. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lake-unions-win-vote-2-are-chosen-as-bargaining-agents-for-steel.html | LAKE UNIONS WIN VOTE; 2 Are Chosen as Bargaining Agents for Steel Fleet | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/percy-mkaye-81-dramatist-dies-creator-of-tetralogy-based-on-hamlet.html | PERCY M'KAYE, 81, DRAMATIST, DIES; Creator of Tetralogy Based on 'Hamlet' Was Noted Poet --Had 25 Plays Staged Pioneered in Drama 'Re-Created, Bard's Characters' Won Literature Fellowship | True | Special to The New York Times.The New York Times, 1955 | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/marshal-badoglio-ill-former-italian-premier-has-relapse-after-heart.html | MARSHAL BADOGLIO ILL; Former Italian Premier Has Relapse After Heart Attack | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/law-expert-hails-school-bias-rule-yale-professor-tells-negro-bar.html | LAW EXPERT HAILS SCHOOL BIAS RULE; Yale Professor Tells Negro Bar Group Decision Is Not Invasion of States' Rights U.S. Judge Supports Stand | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/braves-buy-wichita-player.html | Braves Buy Wichita Player | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/ottawa-drops-2-americans.html | Ottawa Drops 2 Americans | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/diane-frazin-married-bride-of-adoniram-hiebert-in-a-civil-ceremony.html | DIANE FRAZIN MARRIED; Bride of Adoniram Hiebert in a Civil Ceremony Here | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/britain-argentina-finish-trade-talks.html | BRITAIN, ARGENTINA FINISH TRADE TALKS | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/many-deaths-feared-police-here-set-up-a-safety-chain-holiday-travel.html | Many Deaths Feared -- Police Here Set Up a 'Safety Chain'; Holiday Travel Clogs Highways HOLIDAY TRAVEL CLOGS HIGHWAYS | True | The New york Times (by Carl T. Gossett Jr.) | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hong-kong-acts-to-halt-influx-from-red-china.html | Hong Kong Acts to Halt Influx From Red China | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/aid-to-addicts-urged-correctional-group-suggests-medicine-not.html | AID TO ADDICTS URGED; Correctional Group Suggests Medicine, Not Punishment | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/patricia-m-sloan-bay-state-bride-of-st-peters-chapel-wianno-scene-of.html | PATRICIA M. SLOAN BAY STATE BRIDE; St. Peter's Chapel, Wianno, Scene of Her Marriage to Robert Archbold Jones | True | Special to The New York Times.Kelsey | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cricket-record-is-set-surrey-takes-english-county-title-fifth-year.html | CRICKET RECORD IS SET; Surrey Takes English County Title Fifth Year in Row | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/11-are-feared-dead-in-2d-alaska-crash.html | 11 ARE FEARED DEAD IN 2D ALASKA CRASH | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/fordgremmels.html | Ford--Gremmels | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/psychology-unit-bars-miami-beach-votes-against-holding-1957.html | PSYCHOLOGY UNIT BARS MIAMI BEACH; Votes Against Holding 1957 Convention There Because of Segregation Issue 1952 Ruling Recalled Report on Integration Accurate Predictions Found | True | By Emma Harrison Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/britons-hear-us-is-teaching-them-america-educates-everyone-school.html | BRITONS HEAR U.S. IS TEACHING THEM; America Educates Everyone, School No 'Waiting Room,' Scientists Body Is Told TV IMPACTS MINIMIZED Recovery from Distractions Possible After 5 Years, B.B.C. Expert Says Pioneer Influences Cited Recovery Held Possible | True | By John Hillaby Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/prices-of-stocks-fell-last-month-slump-in-the-last-week-of-august.html | PRICES OF STOCKS FELL LAST MONTH; Slump in the Last Week of August Left Index 10.35 Points Below July 31 BOND MARKET AMERICAN STOCK EXCH. | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/awol-verdict-upset-appeals-court-frees-draftee-jailed-in-11year.html | A.W.O.L. VERDICT UPSET; Appeals Court Frees Draftee Jailed in 11-Year Absence | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/sales-up-net-off-for-paper-maker-marathon-corporation-cites.html | SALES UP, NET OFF FOR PAPER MAKER; Marathon Corporation Cites Increase in Costs--Other Companies' Reports | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hotrod-drag-record-set.html | Hot-Rod Drag Record Set | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/new-plant-ordered-by-hamilton-unit.html | NEW PLANT ORDERED BY HAMILTON UNIT | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/4-hungarians-dash-to-freedom.html | 4 Hungarians Dash to Freedom | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bias-instigator-gets-year-in-jail-northerner-is-found-guilty-in.html | BIAS INSTIGATOR GETS YEAR IN JAIL; Northerner is Found Guilty in Tennessee of Stirring Up Strife in Desegregation. Reaction to Sentence Varies 'No Precedent' Involved Judge's Family Well Known | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/woolson-statue-set-up-bronze-of-last-gar-man-arrives-in-gettysburg.html | WOOLSON STATUE SET UP; Bronze of Last G.A.R. Man Arrives in Gettysburg | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/us-to-demand-red-chinese-pay-for-navy-plane-also-will-ask.html | U.S. To DEMAND RED CHINESE PAY FOR NAVY PLANE; Also Will Ask Compensation for Loss of 16 Lives in Downing Off Coast DIRECT ACCUSATION MADE Findings Indicate American Fliers May Have Strayed From Planned Course British to Relay Demand U.S. TO DEMAND CHINESE REDS PAY | True | By Alvin Shuster Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-meddling-charged-by-bonn-west-germany-calls-russian.html | SOVIET MEDDLING CHARGED BY BONN; West Germany Calls Russian Criticism of Ban on Reds Improper Interference Unification Delay a Factor Russians Free to Return | True | By M. S. Handler Special To The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hoffman-speeding-european-spinoff.html | HOFFMAN SPEEDING EUROPEAN SPIN-OFF | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/treasury-bill-rate-dips-below-its-23year-peak.html | Treasury Bill Rate Dips Below Its 23-Year Peak | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/books-of-the-times-a-pacifist-in-world-war-i-how-to-bid-for-books.html | Books of The Times; A Pacifist in World War I How to Bid for Books | True | By Charles Poore | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/u-s-golfers-win-399-senior-team-whips-canadians-in-three-tests-at.html | U. S. GOLFERS WIN, 39-9; Senior Team Whips Canadians in Three Tests at Toronto | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/minor-leagues.html | Minor Leagues | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/miss-lorenz-engaged-she-will-be-wed-on-oct-16-to-robert-charles.html | MISS LORENZ ENGAGED; She Will Be Wed on Oct. 16 to Robert Charles Paul | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/blast-kills-4-czech-miners.html | Blast Kills 4 Czech Miners | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/ruling-is-deferred-in-relief-case-plea.html | RULING IS DEFERRED IN RELIEF CASE PLEA | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/white-sox-divide-pair-with-indians-donovans-single-gains-10-victory.html | WHITE SOX DIVIDE PAIR WITH INDIANS; Donovan's Single Gains 1-0 Victory in 10th Following Tribe's 3-to-2 Triumph | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/56-yachts-start-231mile-race-for-vineyard-trophy-on-sound-conover.html | 56 Yachts Start 231-Mile Race For Vineyard Trophy on Sound; Conover Defends His Crown in Sail From Stamford to Buzzards Bay and Back Three-Year Reign Ended Wind Shifts to East | True | By Michael Strauss Special To The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/democratic-ticket-is-backed-by-ada.html | DEMOCRATIC TICKET IS BACKED BY A.D.A. | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/ribicoff-lectures-2-erratic-drivers.html | RIBICOFF LECTURES 2 ERRATIC DRIVERS | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/radar-for-missiles-devised.html | Radar for Missiles Devised | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/associated-dry-goods-sales-and-profits-rise-sharply-for-3-6-and-12.html | ASSOCIATED DRY GOODS; Sales and Profits Rise Sharply for 3, 6 and 12 Months | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/eisenhower-sees-senators-bow-64-mantle-shows-president-how-its.html | EISENHOWER SEES SENATORS BOW, 6-4; Mantle Shows President How It's Done—Lemon Hits 3 Homers Against Yanks DiMaggio Feat Matched 13 Needed to The Mark | True | By John Drebinger Special To The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/union-congress-asks-caution.html | Union Congress Asks Caution | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/leon-louries-have-daughter.html | Leon Louries Have Daughter | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/1958-gym-meet-in-moscow.html | 1958 Gym Meet in Moscow | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/french-on-cyprus-embitter-arabs-lebanese-and-syrians-say-troop-move.html | FRENCH ON CYPRUS EMBITTER ARABS; Lebanese and Syrians Say Troop Move in Suez Crisis Perils Peace in Region French Explanation Jeered Symptomatic of Unrest | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/tozzi-to-sing-at-coast-fete.html | Tozzi to Sing at Coast Fete | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/fabricator-changes-name.html | Fabricator Changes Name | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/scarsdale-player-gains.html | Scarsdale Player Gains | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/12-die-in-colombia-bus-plunge.html | 12 Die in Colombia Bus Plunge | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/commandments-ad-honored-by-eagles.html | COMMANDMENTS AD HONORED BY EAGLES | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/williams-team-wins-he-and-vinegra-register-67-in-jersey-bestball.html | WILLIAMS' TEAM WINS; He and Vinegra Register 67 in Jersey Best-Ball Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/u-s-wins-volleyball-hungary-russia-poland-also-gain-world-final-in.html | U. S. WINS VOLLEYBALL; Hungary, Russia, Poland Also Gain World Final in Paris | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/us-farm-prices-drop-3-in-month-costs-edge-up-at-same-time-cutting.html | U.S. FARM PRICES DROP 3% IN MONTH; Costs Edge Up at Same Time, Cutting Parity Ratio From 85 to 82 Per Cent EARLY 1956 GAINS PARED Political Issue Sharpened-- Benson Sets 1957 Cotton Acreage at Minimum Cotton Average Held Allotment Set Early U.S. FARM PRICES DROP 3% IN MONTH | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mr-wagner-is-willing.html | MR. WAGNER IS WILLING | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/live-wire-burns-boys-they-are-hurt-critically-in-playing-atop.html | LIVE WIRE BURNS BOYS; They Are Hurt Critically in Playing Atop Freight Car | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/foreign-affairs-on-paradoxes-politics-and-policy-grave-questions.html | Foreign Affairs; On Paradoxes, Politics and Policy Grave Questions Pierce's Rule | True | By C.l. Sulzberger | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/jersey-rail-fares-to-go-up-5-today.html | JERSEY RAIL FARES TO GO UP 5% TODAY | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/president-backs-a-week.html | President Backs a 'Week' | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/holland-quits-us-post-aide-on-latin-america-asked-to-help-milton.html | HOLLAND QUITS U.S. POST; Aide on Latin America Asked to Help Milton Eisenhower | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cain-calls-group-communist-front-accuses-coast-pension-union-his.html | CAIN CALLS GROUP COMMUNIST FRONT; Accuses Coast Pension Union --His Successor Named CAIN CALLS GROUP COMMUNIST FRONT Official Not Surprised | True | Special to THE NEW YORK TIMES. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/customs-chief-on-tour-kelly-to-survey-operations-abroadcites.html | CUSTOMS CHIEF ON TOUR; Kelly to Survey Operations Abroad--Cites Smuggling | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-continues-nuclear-blasts-eisenhower-reports-test-new-weapons.html | SOVIET CONTINUES NUCLEAR BLASTS; Eisenhower Reports Test-New Weapons in Process, Moscow Announces President Chides Soviet SOVIET CONTINUES NUCLEAR BLASTS Some Testes Unreported | True | Special to THE NEW YORK TIMES. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/army-names-micnaelis-eisenhower-exaide-to-head-legislative-liaison.html | ARMY NAMES MICNAELIS; Eisenhower Ex-Aide to Head Legislative Liaison Unit | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/youth-crime-data-of-police-queried-childrens-court-convictions-up.html | YOUTH CRIME DATA OF POLICE QUERIED; Children's Court Convictions Up Only 17.6% Despite Rise of 41.3%in Arrests Many Arrested for Loitering Misdemeanor Arrests Increase | True | By Ira Henry Freeman | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bonn-honors-american-decorates-pollock-for-his-aid-in-setting-up.html | BONN HONORS AMERICAN; Decorates Pollock for His Aid in Setting Up Regime | True | Special to THE NEW YORK TIMES. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/floral-decor.html | Floral Decor | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/engine-units-set-in-giant-carrier-brooklyn-shipyard-installs.html | ENGINE UNITS SET IN GIANT CARRIER; Brooklyn Shipyard Installs Turbines in Record Time in the Independence Shipped by Rail Year on Drawing Board | True | The New York Times | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/indonesia-orders-grummans.html | Indonesia Orders Grummans | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/rangers-called-in-race-disorder-two-contrasting-scenes-in-a-tense.html | RANGERS CALLED IN RACE DISORDER; Two Contrasting Scenes in a Tense Tennessee Town | True | By Luther A. Huston Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/woman-dies-in-stabbing-body-found-in-courtyard-of-apartment-in.html | WOMAN DIES IN STABBING; Body Found in Courtyard of Apartment in Village | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/absent-boxer-suspended.html | Absent Boxer Suspended | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/murff-reinstatement-asked.html | Murff Reinstatement Asked | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/situation-under-control.html | Situation Under Control | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/eisenhower-says-he-will-campaign-on-gop-record-he-rules-out.html | EISENHOWER SAYS HE WILL CAMPAIGN ON G.O.P. RECORD; He Rules Out 'Barnstorming' but May Give 'Significant' Talks in Different Areas WON'T REFER TO HEALTH President in Excellent Spirits at News Parley--Bars 'Petty Name Calling' EISENHOWER PUTS STRESS ON RECORD Campaign Trips Not Set Centralization Opposed | True | By Anthony Lewis Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/title-i-project-for-perth-amboy-city-sells-4block-area-for.html | TITLE I PROJECT FOR PERTH AMBOY; City Sells 4-Block Area for Middle-Income Housing -- Other Jersey Deals | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/sugar-bowls-plea-on-racial-law-rejected-by-louisiana-legislature.html | Sugar Bowl's Plea on Racial Law Rejected by Louisiana Legislature; Amendment Would Have Permitted New Orleans Festival to Have Unsegregated Seating and Teams With Negroes | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hospital-employes-stage-meal-strike.html | HOSPITAL EMPLOYES STAGE MEAL STRIKE | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/luxon-gets-journalism-post.html | Luxon Gets Journalism Post | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cornell-professor-head-of-the-summer-session.html | Cornell Professor Head Of the Summer Session | True | Special To The New York Times | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/colts-obtain-rams-end.html | Colts Obtain Rams' End | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/11-gis-naturalized-iron-curtain-fugitives-first-citizens-under.html | 11 G.I'S NATURALIZED; Iron Curtain Fugitives First Citizens Under Lodge Act | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/car-output-dips-to-57478-units.html | CAR OUTPUT DIPS TO 57,478 UNITS | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/old-church-takes-on-bustling-new-life-as-an-art-center-for-eastern.html | Old Church Takes On Bustling New Life As an Art Center for Eastern Long Island | True | Special To The New York Times. The New York Times | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/punitive-action-was-unlikely.html | Punitive Action Was Unlikely | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/6-held-in-cross-burning-police-say-teenagers-admit-prank-at-negro.html | 6 HELD IN CROSS BURNING; Police Say Teen-Agers Admit 'Prank' at Negro College | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/shulton-expanding-in-jersey.html | Shulton Expanding in Jersey | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/heck-lauds-javits-denounces-smear-heck-denounces-smear-of-javits.html | Heck Lauds Javits, Denounces 'Smear'; HECK DENOUNCES 'SMEAR' OF JAVITS Dewey Draft Voted in Queens Alfange Condemns Rumors | True | By Leo Egan | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/police-suspend-2-in-plane-hoax-woman-tells-of-patrol-car-ride.html | Police Suspend 2 in Plane Hoax; Woman Tells of Patrol Car Ride | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/shipyard-strike-on-along-clyde-river.html | SHIPYARD STRIKE ON ALONG CLYDE RIVER | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-troops-aid-harvest.html | Soviet Troops Aid Harvest | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lawmaker-keeps-an-eye-on-movies-representative-prices-blast-at.html | LAWMAKER KEEPS AN EYE ON MOVIES; Representative Price's Blast at Pentagon Over 'Attack' Follows Protest on 'Boss' Suggests G.O.P. as Subject Of Local Origin | True | By Thomas H. Pryor Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/liner-to-take-sea-trials.html | Liner to Take Sea Trials | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cow-in-well-floats-to-safety.html | Cow in Well Floats to Safety | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/stranger-beats-woman-he-attacks-without-warning-in-subway-car.html | STRANGER BEATS WOMAN; He Attacks Without Warning in Subway Car | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/of-cabbages-and-kings.html | OF CABBAGES AND KINGS | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/subway-strike-penalties.html | SUBWAY STRIKE PENALTIES | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-reports-test.html | Soviet Reports Test | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/finsterwald-dickinson-burkemo-rosburg-share-lead-in-motor-city-open.html | Finsterwald, Dickinson, Burkemo, Rosburg Share Lead in Motor City Open; FOUR DEADLOCKED AT 140 IN DETROIT Finsterwald, Dickinson Get 67s in Second Round-Fleck in Trio at 141 Fairfield in Tie at 142 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/braves-farm-gets-shortstop.html | Braves' Farm Gets Shortstop | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/food-news-this-bread-is-different-breads-fashioned-by-hand-assets.html | Food News: This Bread Is Different; Breads Fashioned by Hand Assets of Handmade Variety | True | By Jane Nickerson | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/army-opens-quarterback-quest-as-football-candidates-report-bourland.html | Army Opens Quarterback Quest As Football Candidates Report; Bourland, Darby and Dawkins in Running for Berth--55 Take Part in Workout --Columbia's Eleven in Camp Two Southpaw Passers Benham Back With Lions Navy Promotes Strzemic Third Season for Brennan | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/2-bridge-lanes-to-be-closed.html | 2 Bridge Lanes to Be Closed | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/boac-in-the-black-revenues-set-high-but-profit-declines-as-costs.html | B.O.A.C. IN THE BLACK; Revenues Set High, but Profit Declines as Costs Rise. | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/britain-rejects-suez-debate-now-bars-labor-move-for-recall-of.html | BRITAIN REJECTS SUEZ DEBATE NOW; Bars Labor Move for Recall of Parliament in 15 Days-- Awaits Cairo Parley's End Gaitskell Makes Request Poll Backs Government | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/nevins-writing-voice-scripts.html | Nevins Writing 'Voice' Scripts | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/ambulance-at-roadside-warns-jersey-autoists.html | Ambulance at Roadside Warns Jersey Autoists | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/brazil-cancels-us-atom-pact-halts-export-of-fissionable-minerals.html | BRAZIL CANCELS U.S. ATOM PACT; Halts Export of Fissionable Minerals and Ends Project for Joint Uranium Hunt Special Unit Drafts Policy A Blow to U.S. Prestige | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/accra-body-links-regime-to-abuses-cocoa-inquiry-report-says-it.html | ACCRA BODY LINKS REGIME TO ABUSES; Cocoa Inquiry Report Says It Connived at Corruption in Purchasing Company Government Is Critical | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/marine-shooter-first-gebhardt-has-perfect-score-in-winning-leech.html | MARINE SHOOTER FIRST; Gebhardt Has Perfect Score in Winning Leech Cup | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/state-labor-department-resorts-to-verse-in-effort-to-fill-job-at.html | State Labor Department Resorts to Verse In Effort to Fill Job at Research Concern | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/a-correction.html | A Correction | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/pitcher-joins-redleg-chain.html | Pitcher Joins Redleg Chain | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/eban-warns-on-suez-says-ban-on-israeli-ships-may-spread-to-others.html | EBAN WARNS ON SUEZ; Says Ban on Israeli Ships May Spread to Others | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bar-shuns-stand-on-segregation-house-of-delegates-rejects.html | BAR SHUNS STAND ON SEGREGATION; House of Delegates Rejects Resolution on Compliance With Ruling as Vague To Continue Tax Fight | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/newcombe-gains-22d-victory-73-ridzik-walks-four-dodgers-in-row-in.html | NEWCOMBE GAINS 22D VICTORY, 7-3; Ridzik Walks Four Dodgers in Row in 4th--Mays and Castleman Hit Homers Castleman and Mays Connect Newcombe Roller Ties Score Labine Shows Good Form | True | By Joseph M. Sheehan | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/casting-employs-frozen-mercury-metal-is-utilized-in-new-way.html | CASTING EMPLOYS FROZEN MERCURY; Metal Is Utilized in New Way Simulating Ancient 'Lost' Wax Process Production Increased CASTING EMPLOYS FROZEN MERCURY Thin Mold Formed Small Details in Die | True | By Richard Rutter | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/device-makes-sure-products-are-in-right-cartons-packaging-unit.html | Device Makes Sure Products Are in Right Cartons; Packaging Unit Polices Contents PACKAGING DEVICE POLICES CONTENTS Frozen Juice Carton | True | By John J. Abele | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mollet-to-go-to-algiers-in-effort-to-settle-war.html | Mollet to Go to Algiers In Effort to Settle War | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/moses-keschner-a-neurologist-80-former-columbia-professor-diescity.html | MOSES KESCHNER, A NEUROLOGIST, 80; Former Columbia Professor Dies--City Medical Aide Was Hospitals' Consultant | True | Harold Stein, 1952 | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/delhi-honors-warren-antisegregation-ruling-hailed-as-jurist-gets.html | DELHI HONORS WARREN; Antisegregation Ruling Hailed as Jurist Gets Degree | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/duane-hanover-is-victor-in-pace-torrid-next-bay-state-pat-third-at.html | DUANE HANOVER IS VICTOR IN PACE; Torrid Next, Bay State Pat Third at Yonkers as 7-5 Favorite Takes Feature | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/kennedy-orders-watch-on-punks-police-told-to-keep-hoodlums-off.html | KENNEDY ORDERS WATCH ON 'PUNKS'; Police Told to Keep Hoodlums 'Off Balance' in Wake of East Side Murders | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/longden-boots-in-two-rider-is-within-four-of-world-record-total-of.html | LONGDEN BOOTS IN TWO; Rider Is Within Four of World Record Total of 4,870 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/apparel-show-director-named.html | Apparel Show Director Named | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/medic-to-return-to-tv-operation-documentary-drama-series-will.html | MEDIC' TO RETURN TO TV OPERATION; Documentary Drama Series Will Resume Over N.B.C. Network Early in 1957 | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/effect-on-status-discounted.html | Effect on Status Discounted | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/health-unit-chief-named.html | Health Unit Chief Named | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/money.html | Money | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/oil-concessions-won-creole-shell-get-large-areas-in-lake-maracaibo.html | OIL CONCESSIONS WON; Creole, Shell Get Large Areas in Lake Maracaibo | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/evangelical-group-elects-head.html | Evangelical Group Elects Head | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/collins-and-santasiere-win.html | Collins and Santasiere Win | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/redlegs-set-back-cubs-in-ninth-43-pinch-fly-by-burgess-drives-in.html | REDLEGS SET BACK CUBS IN NINTH, 4-3; Pinch Fly by Burgess Drives in Thurman With Winning Tally at Cincinnati | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/payroll-of-105-billion-sets-federal-record.html | Payroll of 10.5 Billion Sets Federal Record | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/child-to-mrs-s-chambers-jr.html | Child to Mrs. S. Chambers Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/21343foot-bay-bridge-dedicated-in-california.html | 21,343-Foot Bay Bridge Dedicated in California | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/british-lines-slates-flights-to-ireland.html | BRITISH LINES SLATES FLIGHTS TO IRELAND | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/pirates-triumph-63-pittsburgh-gets-fifteen-hits-off-five-phils.html | PIRATES TRIUMPH, 6-3; Pittsburgh Gets Fifteen Hits Off Five Phils' Pitchers | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/heads-trade-fair-program.html | Heads Trade Fair Program | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hoboken-fire-injures-two.html | Hoboken Fire Injures Two | True | Special to The New York Times | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/king-hairan-heads-field-in-52d-hopeful-stakes-at-saratoga-closing.html | King Hairan Heads Field in 52d Hopeful Stakes at Saratoga Closing Today; SEVEN ARE LISTED FOR $70,100 RACE Cohoes Among King Hairan's Rivals--Thinking Cap is Handicap Victor at Spa Needles 1955 Winner Nearctic in Line-up Von Stade Regime Cited | True | By James Roach Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/letters-to-the-times-abe-stark-prised-reply-made-to-remarks-about.html | Letters to The Times; Abe Stark Prised Reply Made to Remarks About Him, Record Defended Future Problems Choice as Candidate Changing Money in Subways Institutions for Chronically Ill U. N. Command in Korea Reorganization of Forces in Pacific Area Is Commended Attacking Weak Spots To Deter Aggression Lincoln Square Plan Queried | True | JACK PADAWER,KENNETH BERNARD,Louis CARP, M.D.,CHANG KI-BONG,MARION CITRIN. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/main-breaks-in-queens-expressway-traffic-slowed-500-homes-without.html | MAIN BREAKS IN QUEENS; Expressway Traffic Slowed-- 500 Homes Without Water | True | The New York Times | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/thomas-to-review-fleet.html | Thomas to Review Fleet | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/braves-score-over-cards-53-after-taking-65-game-in-11th-mathews.html | Braves Score Over Cards, 5-3, After Taking 6-5 Game in 11th; Mathews Stars With 4 Hits in Finale, 3-Run Homer in First at Milwaukee | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/miss-bosworths-troth-ohio-exstudent-is-affianced-to-william-eugene.html | MISS BOSWORTH'S TROTH; Ohio Ex-Student Is Affianced to William Eugene Meyer | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/plan-offered-for-jews-louis-stern-outlines-program-for-community.html | PLAN OFFERED FOR JEWS; Louis Stern Outlines Program for Community Life | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/extra-pay-to-begin-for-firemen-today-.html | EXTRA PAY TO BEGIN FOR FIREMEN TODAY | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/local-records.html | Local Records | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/text-of-us-statement-on-navy-plane-lost-off-china-attack-reported.html | Text of U.S. Statement on Navy Plane Lost Off China; Attack Reported by Plane Navigational Error Suggested | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/ginsberg-monroe-advance-on-links-grander-baron-also-reach.html | GINSBERG, MONROE ADVANCE ON LINKS; Grander, Baron Also Reach Semi-Finals in Jersey-- Brumbaugh, Miner Win | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/robert-q-lewis-plans-new-show-humorist-to-add-5-evening-radio.html | ROBERT Q. LEWIS PLANS NEW SHOW; Humorist to Add 5 Evening Radio Variety Programs to His C.B.S. Schedule Brazilian Producer Visits | True | By Richard F. Shepard | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/orioles-victors-136-homers-by-triandos-gardner-kell-help-beat-red.html | ORIOLES VICTORS, 13-6; Homers by Triandos, Gardner, Kell Help Beat Red Sox | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/last-thruway-link-opened-at-yonkers.html | LAST THRUWAY LINK OPENED AT YONKERS | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/city-schools-to-get-61-new-play-areas.html | CITY SCHOOLS TO GET 61 NEW PLAY AREAS | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/greece-demands-un-debate.html | Greece Demands U.N. Debate. | True | Special to THE NEW YORK TIMES. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cadets-aid-blood-drive-368-pints-are-contributed-at-military.html | CADETS AID BLOOD DRIVE; 368 Pints Are Contributed at Military Academy in Day | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/new-ramps-in-service-connect-south-street-highway-with-brooklyn.html | NEW RAMPS IN SERVICE; Connect South Street Highway With Brooklyn Bridge Area | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/san-angelo-tex-sells-bonds.html | San Angelo, Tex., Sells Bonds | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/2-youths-start-synagogue-fight-follow-girls-into-temple-and-injure.html | 2 YOUTHS START SYNAGOGUE FIGHT; Follow Girls Into Temple and Injure Remonstrating Worshipers in Melee | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/white-house-host-to-jersey-girl-12.html | WHITE HOUSE HOST TO JERSEY GIRL, 12 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/stern-winner-in-jersey.html | Stern Winner in Jersey | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/books-and-authors.html | Books and Authors | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/parker-terry-at-216-air-force-lieutenants-share-lead-in.html | PARKER, TERRY AT 216; Air Force Lieutenants Share Lead in Interservice Golf | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/books-today.html | Books Today | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/asselinlamscha.html | Asselin--Lamscha | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/marshall-field-earnings-up-from-80c-to-102-a-share-for-the-first.html | MARSHALL FIELD; Earnings Up From 80c to $1.02 a Share for the First Half OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/aviation-events-of-interest-here-british-turboprop-plane-ends-us.html | AVIATION EVENTS OF INTEREST HERE; British Turbo-Prop Plane Ends U.S. Tour--Noise From Jets Reduced Jet Rear Hushed Jet Transport Promoted Vickers Plans Display | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/2-quit-insurance-board-leave-state-agency-to-avoid-conflicting.html | 2 QUIT INSURANCE BOARD; Leave State Agency to Avoid 'Conflicting Interests' | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hodge-aide-sentenced-epping-gets-5-years-for-role-in-cashing-false.html | HODGE AIDE SENTENCED; Epping Gets 5 Years for Role in Cashing False Warrants | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/reds-building-span-to-amoy.html | Reds Building Span to Amoy | True | Special to THE NEW YORK TIMES. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/phoebe-prefers-her-own-species-lady-hippo-arrives-at-zoo-falls-in.html | PHOEBE PREFERS HER OWN SPECIES; Lady Hippo Arrives at Zoo, Falls in Love--Tortoise Merely Arrives | True | The New York Times (by William C. Eckenberg) | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/chicago-polio-rises-again.html | Chicago Polio Rises Again | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mrs-herberts-82-wins-mrs-pesci-85778-low-net-in-tricounty-golf.html | MRS. HERBERT'S 82 WINS; Mrs. Pesci, 85-7-78, Low Net in Tri-County Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bond-flotations-set-4month-low-august-total-948722000-stock-issues.html | BOND FLOTATIONS SET 4-MONTH LOW; August Total $948,722,000 --Stock Issues Smallest Since February, 1951 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/japan-seeks-gatt-aid-would-reverse-decision-on-trade-benefit-denial.html | JAPAN SEEKS GATT AID; Would Reverse Decision on Trade Benefit Denial | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/title-bridge-play-under-way-here-knickerbocker-mixed-pair-event-won.html | TITLE BRIDGE PLAY UNDER WAY HERE; Knickerbocker Mixed Pair Event Won With 203 by Adams-Schnee Team | True | By George Rapee | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/kaiser-unit-opened.html | Kaiser Unit Opened | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/one-dead-in-ship-blast-liner-himalaya-lists-crew-member-killed-12.html | ONE DEAD IN SHIP BLAST; Liner Himalaya Lists Crew Member Killed, 12 injured | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/truman-to-speak-monday.html | Truman to Speak Monday | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bias-stand-reworded-national-student-congress-alters-new-resolution.html | BIAS STAND REWORDED; National Student Congress Alters New Resolution | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/problem-skin-treated.html | Problem Skin Treated | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/prosecutor-says-gang-spent-two-years-in-planning-1218000-brinks.html | Prosecutor Says Gang Spent Two Years In Planning $1,218,000 Brink's Robbery | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/insurance-nationalized-india-completes-taking-over-of-life-coverage.html | INSURANCE NATIONALIZED; India Completes Taking Over of Life Coverage | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/agriculture-official-named.html | Agriculture Official Named | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/methodists-convene-world-council-opens-12day-conference-today.html | METHODISTS CONVENE; World Council Opens 12-Day Conference Today | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/50-uranium-claims-staked.html | 50 Uranium Claims Staked | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/william-palmer-of-phelps-dodge-vice-president-for-copper-products.html | WILLIAM PALMER OF PHELPS DODGE; Vice President for Copper Products Division Dies--Perfected Rolling Mill | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/miss-gunderson-victor-beats-miss-creed-3-and-2-in-us-girls-junior.html | MISS GUNDERSON VICTOR; Beats Miss Creed, 3 and 2, in U.S. Girls' Junior Golf | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/nixon-is-on-coast-father-near-death.html | NIXON IS ON COAST; FATHER NEAR DEATH | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/midshipmen-end-vacation.html | Midshipmen End Vacation | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/indonesia-clears-foreign-minister-abdulgani-freed-by-inquiry-on.html | INDONESIA CLEARS FOREIGN MINISTER; Abdulgani, Freed by Inquiry on Fraud Charge, to Join Sukarno on Soviet Trip Attorney General Concurs Army Action Would Be Grave Ballot Graft Charged | True | By Robert Alden Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/fish-derby-r-i-lure-quahog-clam-race-opens-contest-in-states-waters.html | Fish Derby R. I. Lure; Quahog Clam Race Opens Contest in State's Waters Still a Gathering Place Boat Handling Test $25,000 Striped Bass | True | By Frank M. Blunk. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/national-tennis-off-until-today-rain-washes-out-opening-of-play-at.html | NATIONAL TENNIS OFF UNTIL TODAY; Rain Washes Out Opening of Play at West Side Club - Hood to Face Walraven | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/burma-has-budget-surplus.html | Burma Has Budget Surplus | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/shell-oil-co-appoints-official-to-its-board.html | Shell Oil Co. Appoints Official to Its Board | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bonus-hurler-wins-giant-spurs-he-doesnt-like-the-dodgers-couldnt.html | Bonus Hurler Wins Giant Spurs; He Doesn't Like the Dodgers; 'Couldn't Seem to Warm Up' to Brooklyn, Says Mike McCormick, 17, at Signing of $65,000 New York Contract 26 Strike-Outs in Game Best Chance for Experience | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mrs-j-leslie-jr-has-child.html | Mrs. J. Leslie Jr. Has Child | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/javits-clarifies-union-fund-law-limits-state-supervision-to-joint.html | JAVITS CLARIFIES UNION FUND LAW; Limits State Supervision to Joint Employer-Employe Welfare Programs | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/shadow-over-colombia.html | SHADOW OVER COLOMBIA | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/reformed-church-opens-last-synod.html | REFORMED CHURCH OPENS 'LAST' SYNOD | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/fake-stock-certificate-is-sold-covers-200-shares-of-bibb-co.html | Fake Stock Certificate Is Sold; Covers 200 Shares of Bibb Co. | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/phone-company-plans-issue.html | Phone Company Plans Issue | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/changes-in-oil-pact-sought-by-thailand.html | CHANGES IN OIL PACT SOUGHT BY THAILAND | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/kitchen-appliance-beats-an-egg-without-removing-it-from-shell.html | Kitchen Appliance Beats an Egg Without Removing It From Shell; Mechanical Card Dealer Also Patented --New Device Uses the Sun's Heat and Mirrors in Making Coke Deals From the Bottom Sun Used to Make Coke VARIETY OF IDEAS IN NEW PATENTS Sight Stimulator Memory in Colors Surprise Plane Launcher Handy Plastic Toothpicks Eyelash Attacher Bathing Cap With Pocket | True | By Stacy V. Jones Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bisguier-captures-opener.html | Bisguier Captures Opener | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/exmarines-for-mkeon-imply-penalty-was-too-stiff-back-tough-boot.html | EX-MARINES FOR M'KEON; Imply Penalty Was Too Stiff --Back Tough Boot Training | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/triad-oil-to-issue-30000000-notes.html | TRIAD OIL TO ISSUE $30,000,000 NOTES | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/3-apartments-sold-in-an-uptown-deal.html | 3 APARTMENTS SOLD IN AN UPTOWN DEAL | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/state-indian-school-to-close.html | State Indian School to Close | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/sidelights-left-at-the-altar-mergers-off-whisky-whiskey-no-miracle.html | Sidelights; Left at the Altar; Mergers Off Whisky? Whiskey? No Miracle Listening Post Silent Toll Miscellany | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/vasquez-finishes-soo-in-6th-round-bout-stopped-after-mexican-drops.html | VASQUEZ FINISHES SOO IN 6TH ROUND; Bout Stopped After Mexican Drops Philadelphian With Left and Right to Head | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/poles-to-meet-tito-on-brioni.html | Poles to Meet Tito on Brioni | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/atom-plant-opposed-union-seeks-to-block-building-of-reactor-in.html | ATOM PLANT OPPOSED; Union Seeks to Block Building of Reactor in Michigan | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/4-convicts-flee-by-air-coast-prisoners-steal-car-to-reach-nearby.html | 4 CONVICTS FLEE BY AIR; Coast Prisoners Steal Car to Reach Near-By Airport | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bill-to-remap-india-is-signed-into-law.html | BILL TO REMAP INDIA IS SIGNED INTO LAW | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/harris-yachting-victor-wins-smith-trophy-in-junior-yra-title.html | HARRIS YACHTING VICTOR; Wins Smith Trophy in Junior Y.R.A. Title Regatta | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/david-marshall-touring-china.html | David Marshall Touring China | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/miss-anne-leddell-seaward-is-dead-at-77-retired-bank-executive-also.html | Miss Anne Leddell Seaward Is Dead at 77; Retired Bank Executive Also Was Writer | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/new-skipper-for-the-colombo.html | New Skipper for the Colombo | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/officer-marries-theresa-larson-lieut-edwin-f-scheetz-jr-of-the-navy.html | OFFICER MARRIES THERESA LARSON; Lieut. Edwin F. Scheetz Jr. of the Navy Weds Wellesley Alumna in Douglaston | True | Gabor Eder | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/billy-rose-returns-showman-explains-plans-for-exchange-of-artists.html | BILLY ROSE RETURNS; Showman Explains Plans for Exchange of Artists | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/prince-sisowath-44-cambodian-official.html | PRINCE SISOWATH, 44, CAMBODIAN OFFICIAL | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/president-cites-mkinley-views-questions-conservative-tag-quotes.html | PRESIDENT CITES M'KINLEY VIEWS; Questions Conservative Tag --Quotes 1901 Talk Backing Trade Pact Reciprocity | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/800-writers-here-air-science-fiction.html | 800 WRITERS HERE AIR SCIENCE FICTION | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/police-captain-dies-in-queens-car-crash.html | POLICE CAPTAIN DIES IN QUEENS CAR CRASH | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/american-thanks-irish-buyer-of-killarney-lakes-is-grateful-for.html | AMERICAN THANKS IRISH; Buyer of Killarney Lakes Is Grateful for 'Welcome' | True | Special to The New York Times | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/dulles-not-to-stump-says-he-will-be-too-busy-to-join-gop-campaign.html | DULLES NOT TO STUMP; Says He Will Be 'Too Busy' to Join G.O.P. Campaign | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/office-space-taken-by-albert-warner.html | OFFICE SPACE TAKEN BY ALBERT WARNER | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/president-clarifies-his-suez-statement-president-states-position-on.html | President Clarifies His Suez Statement; PRESIDENT STATES POSITION ON SUEZ Easier Atmosphere Sought | True | By John D. Morris Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/state-names-music-aide.html | State Names Music Aide | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/signal-school-37-years-old.html | Signal School 37 Years Old | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/volume-declines-on-cotton-board-futures-close-3-points-up-to-2.html | VOLUME DECLINES ON COTTON BOARD; Futures Close 3 Points Up to 2 Off--Hedge Selling Is Slight on the Day | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lemay-disputes-quarles-theory-sac-chief-says-us-must-show-superior.html | LEMAY DISPUTES QUARLES THEORY; S.A.C. Chief Says U.S. Must Show Superior Power to Deter Aggressor Could Agree on Quality 3,000-mile Bomb Strikes Eight Bombing Methods Studied | True | By Ricard Witkin Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/redlegs-4-in-8th-conquer-cubs-73-second-twobase-miscue-of-game-by.html | REDLEGS 4 IN 8th CONQUER CUBS, 7-3; Second Two-Base Miscue of Game by Hoak Aids Rally --Crowe Clouts Homer REDLEGS 4 IN 8TH CONQUER CUBS, 7-3 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/held-in-murder-case-building-worker-questioned-in-slaying-of.html | HELD IN MURDER CASE; Building Worker Questioned in Slaying of Village Woman | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/barrcorigliano.html | Barr--Corigliano | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-hotroddersoutboard-and-inboard-americans-are-taking-to-boating.html | New Hotrodders-- Outboard and Inboard; Americans are taking to boating as never before. But their pleasure-- and their lives--are menaced by reckless drivers and high-speed motors. Outboard and Inboard Hotrods | True | By C.b. Palmer | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bonn-socialists-gain-on-adenauer-latest-poll-indicates-they-may-be.html | BONN SOCIALISTS GAIN ON ADENAUER; Latest Poll Indicates They May Be Ahead as Most Popular German Party | True | By M.s. Handler Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/spahn-of-braves-downs-cards-31-adcocks-tworun-single-in-eighth.html | SPAHN OF BRAVES DOWNS CARDS, 3-1; Adcock's Two-Run Single in Eighth Enables Hurler to Score 16th Triumph SPAHN OF BRAVES DOWNS CARDS, 3-1 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/brown-fallon-tie-on-links.html | Brown, Fallon Tie on Links | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/capsule-reviews.html | CAPSULE REVIEWS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/youths-oppose-segregation.html | Youths Oppose Segregation | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/high-finance-in-britain.html | HIGH FINANCE IN BRITAIN | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-attacker-held-the-trumps.html | The Attacker Held The Trumps | True | By Burke Wilkinson | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/short-takes.html | SHORT TAKES | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/results.html | RESULTS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ogilvys-flame-wins-star-race-ariel-shady-lady-esharp-also-triumph.html | OGILVY'S FLAME WINS STAR RACE; Ariel, Shady Lady, C-Sharp Also Triumph in Regatta Opener Off Bellport | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mantleruth-comparison.html | Mantle-Ruth Comparison | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-camellia-champion-cinderella-is-the-first-allamerica-winner.html | A CAMELLIA CHAMPION; Cinderella Is the First All-America Winner Rugged Beauty Comprehensive Exam | True | Sage Studio | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/high-school-math-changes-in-curriculum-will-be-considered-by-a.html | High School 'Math'; Changes in Curriculum Will Be Considered by a Commission | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dangerous-sea-shell-antiaircraft-projectile-found-on-brooklyn-beach.html | DANGEROUS SEA SHELL; Anti-Aircraft Projectile Found on Brooklyn Beach | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/general-mazaki-is-dead-in-japan-leader-of-antigovernment-mutiny-in.html | GENERAL MAZAKI IS DEAD IN JAPAN; Leader of Anti-Government Mutiny in '36 Had Inspired Policy of Aggression | True | Special to The New York Times.The New York Times, 1936 | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/merger-of-socialists-now-possible-in-italy-nenni-appears-ready-to.html | MERGER OF SOCIALISTS NOW POSSIBLE IN ITALY; Nenni Appears Ready to Dissolve His Alliance With Communists Blow to Communists Italy's Difference Serious Defection Occasion for the Break Party Following | True | By Arnaldo Cortesi Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rutgers-university-now-rutgers-state.html | RUTGERS UNIVERSITY NOW 'RUTGERS STATE' | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/planet-pluto-an-escaped-moon-different-origin-factual-conclusions.html | Planet Pluto an Escaped Moon?; Different Origin Factual Conclusions | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/jews-to-observe-rosh-hashanah-new-year-to-be-ushered-in-at-sundown.html | JEWS TO OBSERVE ROSH HA-SHANAH; New Year to Be Ushered in at Sundown Wednesday-- Messages Stress Israel Message From Israel Israel's Peace Bid Stressed Notes Situation in Soviet | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/view-from-the-studio-iceman-passes-its-one-hundredth-performance.html | VIEW FROM THE STUDIO; "ICEMAN" PASSES ITS ONE HUNDREDTH PERFORMANCE | True | By Lee Strasberg Artistic Director of the Actors StudioJerry Dantzig | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/victims-are-listed-in-alaska-air-crash.html | VICTIMS ARE LISTED IN ALASKA AIR CRASH | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-taste-for-things-italian.html | The Taste for Things Italian | True | By Jane Nickersonphotographed By Midori. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/education-in-review-closedcircuit-television-will-have-its-first.html | EDUCATION IN REVIEW; Closed-Circuit Television Will Have Its First Trial in the New York Schools Experiments Elsewhere Business Recognition Classroom Projects | True | By Benjamin Fine | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/model-dwelling-in-development-in-wantagh-li.html | Model Dwelling in Development in Wantagh, L.I. | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/loisann-schack-is-a-bride.html | Lois-ann Schack Is a Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-kiernan-married-bride-in-coytesville-nj-of-frederick-j.html | MISS KIERNAN MARRIED; Bride in Coytesville, N.J., of Frederick J. Stackpole | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bus-stop-buckaroo-a-night-in-greenwich-village-with-the-bachelor.html | 'BUS STOP' BUCKAROO; A NIGHT IN GREENWICH VILLAGE WITH "THE BACHELOR PARTY" Don Murray, Marilyn Monroe's Co-Star, Outlines His Career Up to Date | True | By Richard W. Nasonglobe Photos | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bridge-title-won-by-new-york-pair-knickerbocker-open-taken-by.html | BRIDGE TITLE WON BY NEW YORK PAIR; Knickerbocker Open Taken by Leonard Harmon and Edgar Kaplan With 375 | True | By George Rapee | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-decade-of-design-hand-and-machine-problems-of-display.html | A DECADE OF DESIGN; Hand and Machine Problems of Display | True | By Stuart Preston | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/westport-and-peoria-to-end-confusion-over-their-street-names-and.html | Westport and Peoria to End Confusion Over Their Street Names and Numbers | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/north-carolina-sets-school-vote-plan-to-circumvent-courts.html | NORTH CAROLINA SETS SCHOOL VOTE; Plan to Circumvent Court's Integration Ruling Is Up for Decision Saturday Small Turnout Expected | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/president-warns-of-peace-apathy-message-to-methodist-parley-urges.html | PRESIDENT WARNS OF PEACE APATHY; Message to Methodist Parley Urges 'Positive Search' to End Threat of War 'We Shall Succeed' EISENHOWER MESSAGE | True | By George Dugan Special To The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mexicos-output-shows-10-gain-ruiz-cortines-gives-glowing-annual.html | MEXICO'S OUTPUT SHOWS 10% GAIN; Ruiz Cortines Gives Glowing Annual Report, but Warns Against Overoptimism Talk Delivered in House | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dena-kamis-engaged-exjuilliard-student-will-be-wed-to-dr-julius.html | DENA KAMIS ENGAGED; Ex-Juilliard Student Will Be Wed to Dr. Julius Tarshis | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/church-moderator-elected.html | Church Moderator Elected | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-financial-week-rising-cost-of-money-and-of-what-it-will-buy.html | THE FINANCIAL WEEK; Rising Cost of Money and of What It Will Buy Hold Center of Business Stage 3% Unanimous Stand-Off Burden Lightened | True | By John G. Forrest | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/runoff-in-texas.html | Runoff in Texas | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-voices-in-the-poetic-chorus.html | New Voices in the Poetic Chorus | True | By William Meredith | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/picture-credits-88467521.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/5-children-travel-12000-miles-free.html | 5 CHILDREN TRAVEL 12,000 MILES FREE | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/virginia-smith-wed-upstate.html | Virginia Smith Wed Upstate | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/slow-harvest-imperils-grain-crop-in-soviet-bad-weather-and-bad.html | SLOW HARVEST IMPERILS GRAIN CROP IN SOVIET; Bad Weather and Bad Management May Defeat the Bright Prospects A 3-Point Program Farm Population Harvest in Danger | True | By Harry Schwartz | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/braves-get-topeka-catcher.html | Braves Get Topeka Catcher | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-well-along-on-spanish-bases-survey-indicates-projects-are-now.html | U.S. WELL ALONG ON SPANISH BASES; Survey Indicates Projects Are Now 'Over the Hump' --Dry Weather a Factor 3 Big Bomber Bases Spaniards Not Unanimous | True | By Herbert L. Matthews Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/siglerjohnson.html | Sigler--Johnson | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/paris-report-paris-report.html | Paris Report; Paris Report | True | By Dorothy Hawkinsphotographed By Sharland In Puaris For the New York Times.photographed By Sharland In Paris For the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/reform-judaism-names-two-leaders-of-drive.html | Reform Judaism Names Two Leaders of Drive | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/metzmaclaury.html | Metz--MacLaury | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/an-ambitious-doityourselfer-rebuilds-a-centuryold-house.html | An Ambitious 'Do-It-Yourselfer' Rebuilds a Century-Old House; Do-It-Yourself Project of Major Size | True | By Glenn Fowler | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/glassroofed-houses-on-way-theyll-be-opaque-stoneproof.html | Glass-Roofed Houses on Way; They'll Be Opaque, Stone-Proof | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/delhi-blasts-stir-fear-2-explosions-within-7-days-occurred-at-same.html | DELHI BLASTS STIR FEAR; 2 Explosions Within 7 Days Occurred at Same Spot | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/live-music-for-morning-listeners-and-viewers.html | LIVE MUSIC FOR MORNING LISTENERS AND VIEWERS | True | Fred Hermansky | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/holidays-to-slow-apparel-markets-production-next-week-to-be-near.html | HOLIDAYS TO SLOW APPAREL MARKETS; Production Next Week to Be Near Standstill, Resident Offices Report | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mrs-burstein-has-twins.html | Mrs. Burstein Has Twins | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/banks-lend-out-more-with-less-decline-in-demand-deposits-rise-in.html | BANKS LEND OUT MORE WITH LESS; Decline in Demand Deposits, Rise in Demands for Credit Pinch the Big Institutions CHECK TURNOVER IS BUSY But Balances Dip as Money Seeks Gainful Use--Idea of Paying Interest Revived Corporations Shift Cash Rivalry Recalled BANKS LEND OUT MORE WITH LESS | True | By Leif H. Olsen | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/vera-lt-dwight-to-be-wed-sept-16-honolulu-girl-an-alumna-of-boston.html | VERA L.T. DWIGHT TO BE WED SEPT. 16; Honolulu Girl, an Alumna of Boston U., Is Affianced to Stephen E. McPherson | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/an-abundance-of-fare-good-screen-entertainment-is-on-hand-for-the.html | AN ABUNDANCE OF FARE; Good Screen Entertainment Is On Hand for the Long Week-End Mighty Marilyn Big Screens | True | By Bosley Crowther | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/coolers-on-hand-stores-swelter-june-was-warm-sales-hot-so-retailers.html | COOLERS ON HAND, STORES SWELTER; June Was Warm, Sales Hot, So Retailers Stocked Up-- But July Was Different Dubious on Pick-Up COOLERS ON HAND, STORES SWELTER | True | By Alfred R. Zipser | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-waring-inge-becomes-fiancee-alumna-of-smith-to-be-wed-to.html | MISS WARING INGE BECOMES FIANCEE; Alumna of Smith to Be Wed to Thaddeus G. Holt Jr., Harvard Law Graduate | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/news-of-interest-in-shipping-field-us-attorneys-conclave-to-discuss.html | NEWS OF INTEREST IN SHIPPING FIELD; U.S. Attorneys' Conclave to Discuss Radar and Law-- New Motor Vessel Due Lars Maersk Arriving Vessels Renamed Hellenic Names DeSantis Offices Consolidated | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-lab-to-open-on-plum-island-unveiling-of-animal-research.html | NEW 'LAB' TO OPEN ON PLUM ISLAND; Unveiling of Animal Research Installation Set Sept. 26-- Public May View Facility | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bond-issue-planned-for-new-building.html | BOND ISSUE PLANNED FOR NEW BUILDING | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/port-chief-suspended-involved-in-deportation-ship-incident-in.html | PORT CHIEF SUSPENDED; Involved in Deportation Ship Incident in Tampico | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-york-wagner-and-javits-mayors-strategy.html | NEW YORK; Wagner and Javits Mayor's Strategy | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-wallace-to-wed-member-of-new-yorker-staff-fiancee-of-ra.html | MISS WALLACE TO WED; Member of New Yorker Staff Fiancee of R.A. Gutwillig | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/shuffle-in-illinois-paschen-withdraws.html | Shuffle in Illinois; Paschen Withdraws | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-star-or-planet-an-invisible-celestial-body-found-in-northern.html | New Star or Planet; An Invisible Celestial Body Found in Northern Cross | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/justice-warren-in-india.html | JUSTICE WARREN IN INDIA | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/brazilian-reds-hail-voiding-of-us-pact.html | BRAZILIAN REDS HAIL VOIDING OF U.S. PACT | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/red-bloc-sets-up-a-danube-board-yugoslavs-said-to-view-new-panel-as.html | RED BLOC SETS UP A DANUBE BOARD; Yugoslavs Said to View New Panel as Rival to Body to Which They Belong | True | By John MacCormac Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pirates-get-shot-in-arm.html | Pirates Get Shot in Arm | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/critics-quest.html | Critic's Quest | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sports-of-the-times-never-well-hardly-ever-the-losing-streak-the.html | Sports of The Times; Never? Well, Hardly Ever The Losing Streak The Other Lefty Short Memory | True | By Arthur Daley | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-set-to-track-artificial-moons-first-satellite-to-go-aloft-next.html | U.S. SET TO TRACK ARTIFICIAL MOONS; First Satellite to Go Aloft Next Year--Cameras and Radios to Follow Path Air Density a Factor Cameras to Be Used | True | By Walter Sullivan | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/plan-on-mideast-sent-to-dulles-american-jewish-committee-offers.html | PLAN ON MIDEAST SENT TO DULLES; American Jewish Committee Offers 5-Point Approach to Peace and Stability | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/education-on-disks-series-of-lps-slanted-dramatization-true-fusion.html | EDUCATION ON DISKS; Series of LP's Slanted Dramatization True Fusion | True | By Herbert Mitgang | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/stock-bid-angers-nixons-brother-letter-to-gop-leaders-on-family.html | STOCK BID ANGERS NIXON'S BROTHER; Letter to G.O.P. Leaders on Family Business Shares Is Withdrawn by Broker | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/china-invites-outside-athletes.html | China Invites Outside Athletes | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/police-rent-building-in-bronx.html | Police Rent Building in Bronx | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/evers-back-as-active-oriole.html | Evers Back as Active Oriole | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/britain-is-confronted-by-a-host-of-problems-burdens-of-the-state.html | BRITAIN IS CONFRONTED BY A HOST OF PROBLEMS; 'BURDENS OF THE STATE' | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/topics-of-the-times.html | Topics of the Times | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/fourbedroom-home-in-suffern-colony.html | FOUR-BEDROOM HOME IN SUFFERN COLONY | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ann-oneal-walker-married-in-alabama.html | ANN O'NEAL WALKER MARRIED IN ALABAMA | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-air-intrusion-charged-by-china-reds-protest-as-provocation.html | U.S. AIR INTRUSION CHARGED BY CHINA; Reds Protest as 'Provocation' Flights of Craft Searching for Downed Navy Plane Search Protested Earlier 'Large Number' of Aircraft | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hakoah-booters-play-today.html | Hakoah Booters Play Today | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/keen-study-of-us-pushed-by-soviet-efforts-to-utilize-american.html | KEEN STUDY OF U.S. PUSHED BY SOVIET; Efforts to Utilize American Experience Evinced by Russian Journals | True | By Harry Schwartz | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/menzies-mission-on-suez-arrives-tonight-in-cairo-opening-parley.html | MENZIES MISSION ON SUEZ ARRIVES TONIGHT IN CAIRO; Opening Parley With Nasser on Status of Canal Is Set for Tomorrow BRITISH DAMPEN HOPES Embassy Official Announces Staff Cut-- Dependents Urged to Return Home World Control Opposed MENZIES MISSION AWAITED IN CAIRO Committee Ready for Task | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/four-to-join-white-sox-help-from-colorado-springs-and-vancouver-due.html | FOUR TO JOIN WHITE SOX; Help From Colorado Springs and Vancouver Due Soon | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/redlegs-get-russ-meyer-from-cubs-on-waivers.html | Redlegs Get Russ Meyer From Cubs on Waivers | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/in-and-out-of-books-how-green-world-he-never-made-paper-dramas.html | IN AND OUT OF BOOKS; How Green World He Never Made Paper Dramas Bargains Marginalia | True | By Robert Clurman | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/laughter-behind-the-iron-curtain-the-people-in-the-soviet.html | Laughter Behind the Iron Curtain; The people in the Soviet satellites still like to tell and hour political jokes at their bosses' expense. Here are some making the rounds from country to country. CZECHOSLOVAKIA HUNGARY RUMANIA POLAND YUGOSLAVIA | True | By Flora Lewis | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rehabilitation-report-a-review-of-the-evidence-showing-gain-for.html | Rehabilitation Report; A Review of the Evidence Showing Gain for Physical Medicine All Over World Finland Is Interested Workers Are Screened | True | By Howard A. Rusk, M.d. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/93-homes-slated-in-morris-county-split-levels-to-be-built-in.html | 93 HOMES SLATED IN MORRIS COUNTY; Split Levels to Be Built in Randolph Township Area-- Other Jersey Projects Houses in Livingston | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/city-ballet-in-vienna-new-york-troupe-scores-at-opening-performance.html | CITY BALLET IN VIENNA; New York Troupe Scores at Opening Performance | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/badoglios-condition-improves.html | Badoglio's Condition Improves | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/democrats-seek-california-gains-house-candidate-forecasts-victory.html | DEMOCRATS SEEK CALIFORNIA GAINS; House Candidate Forecasts Victory 'From Stevenson Down to Assemblyman' Lead in Registration Segregation Plank | True | By Lawrence E. Davies Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/royse-shirk-usher-fiancee-of-student.html | ROYSE SHIRK USHER FIANCEE OF STUDENT | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/aliases-unlimited.html | Aliases Unlimited | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/gain-in-italy-seen-for-socialist-unity.html | GAIN IN ITALY SEEN FOR SOCIALIST UNITY | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/australia-to-get-bats-pirates-share-in-donation-to-new-league.html | AUSTRALIA TO GET BATS; Pirates Share in Donation to New League in Melbourne | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/home-buyers-screen-own-porches-for-95.html | Home Buyers Screen Own Porches for $95 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/american-in-japan-for-fete.html | American in Japan for Fete | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/granite-facade-is-now-feasible-madison-ave-building-will-use-once.html | GRANITE FACADE IS NOW FEASIBLE; Madison Ave. Building Will Use Once Costly Material for Its Entire Front New Production Methods | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/economic-indicators.html | Economic Indicators | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ann-c-robinson-scarsdale-bride-church-of-st-james-the-less-scene-of.html | ANN C. ROBINSON SCARSDALE BRIDE; Church of St. James the Less Scene of Her Marriage to John Dorris McAlister | True | Special to The New York Times.Stanley W. Gold | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pools-and-airconditioners.html | Pools and Air-Conditioners | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pennsylvania-opens-industrial-aid-body.html | PENNSYLVANIA OPENS INDUSTRIAL AID BODY | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-women-advance-to-final-in-volleyball.html | U.S. Women Advance To Final in Volleyball | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/naudeaureitz.html | Naudeau--Reitz | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/moscows-bid-the-soviet-line-in-a-pivotal-regionwhat-moscow-radio.html | Moscow's Bid; THE SOVIET LINE IN A PIVOTAL REGION-- WHAT MOSCOW RADIO TELLS AFRICA AND ASIA | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/architect-becomes-investor-converts-flats-on-east-side.html | Architect Becomes Investor, Converts Flats on East Side | True | By Thomas W. Ennis | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/laura-r-little-is-wed-in-maine-she-is-escorted-by-father-at.html | LAURA R. LITTLE IS WED IN MAINE; She Is Escorted by Father at Marriage in Bar Harbor to Christopher Moon Jr. | True | Special to The New York Times.McKay | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/news-and-gossip-of-the-rialto-engaged-in-mutual-support.html | NEWS AND GOSSIP OF THE RIALTO; ENGAGED IN MUTUAL SUPPORT | True | By Lewis Funkefriedman-Abeles | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/jean-hampton-bride-she-is-married-in-tenafly-to-william-killcoyne.html | JEAN HAMPTON BRIDE; She Is Married in Tenafly to William Killcoyne | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/egypt-now-in-position-to-make-good-bargain-dulles-proposals-for.html | EGYPT NOW IN POSITION TO MAKE GOOD BARGAIN; Dulles' Proposals for Suez Accord Offer Nasser an Opportunity to Gain Most of His Demands CASE FOR THE U.N. LATER Nasser's Course Company Operation Issue for the U.N. Palestine Problem | True | By Thomas J. Hamilton | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-sinclair-gasoline.html | New Sinclair Gasoline | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/long-island-site-is-not-for-the-birds-sanctuary-to-be-removed-for.html | Long Island Site Is Not for the Birds; Sanctuary to Be Removed for Homes | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-tall-tale-himself-a-tall-tale-himself.html | A Tall Tale Himself; A Tall Tale Himself | True | By B.a. Botkinfrom A Painting By J.g. Chapman. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/extradition-order-dropped.html | Extradition Order Dropped | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/perchonock-wins-final-philadelphian-downs-staton-in-eastern-senior.html | PERCHONOCK WINS FINAL; Philadelphian Downs Staton in Eastern Senior Tennis | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dolores-da-parma-married-to-student.html | DOLORES DA PARMA MARRIED TO STUDENT | True | Special to The New York Times.Lavergne | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/solving-built-in-problems.html | Solving Built in Problems | True | By Betty Pepis | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/septembers-whisper.html | SEPTEMBER'S WHISPER | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/son-to-mrs-jh-mcgraw-3d.html | Son to Mrs. J.H. McGraw 3d | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/letters-to-the-times-to-subsidize-the-arts-failure-of-republicans.html | Letters to The Times; To Subsidize the Arts Failure of Republicans to Support President's Legislation Charged Casting Labor's Vote Support for Political Friends Seen in Absence of Organized Action South African Move Opposed Need for Intellectual Stir Troops in Iceland Demand for Withdrawal Linked to Fear of Economic Dependence Rechristening of Democrats Hand of Schacht Suspected | True | FRANK THOMPSON Jr.,MAX D. DANISH.Y.W. MANGASHA.the peace. MARTIN WOLFSON.STEINGRIMUR HERMANNSSON.ARTHUR J. MORGAN,ments? H.M. BUGGELN. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/aec-spurs-training-calls-parley-with-75-colleges-to-discuss-nuclear.html | A.E.C. SPURS TRAINING; Calls Parley With 75 Colleges to Discuss Nuclear Courses | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dip-recorded-in-business-index.html | Dip Recorded in Business Index | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/reynoldsmoser.html | Reynolds--Moser | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-stuart-hill-smith-bride-of-officer.html | Miss Stuart Hill Smith Bride of Officer; | True | Special to The New York Times.Southall | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/laura-e-greers-nuptials.html | Laura E. Greer's Nuptials | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/summer-games-close-for-pal-last-group-of-boys-returns-from.html | SUMMER GAMES CLOSE FOR P.A.L.; Last Group of Boys Returns From Adirondack Camp -- Budget Tops Million | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/president-is-well-ileitis-expert-says.html | 'PRESIDENT IS WELL,' ILEITIS EXPERT SAYS | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/reports-on-business-throughout-nation-new-york.html | Reports on Business Throughout Nation; New York | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/demolition-work-shows-a-profit-individual-razers-purchase-slum.html | DEMOLITION WORK SHOWS A 'PROFIT'; Individual Razers Purchase Slum Sites for Salvage-- Kansas City Gains | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sharper-simple-honing-methods-can-insure-safety-grinding-edges.html | SHARPER; Simple Honing Methods Can Insure Safety Grinding Edges Oilstone Honing | True | By Jackson Hand | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/spread-of-jews-in-latin-america-reported-by-head-of-bnai-brith.html | Spread of Jews in Latin America Reported by Head Of B'nai B'rith | True | By Irving Spiegel | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/joanne-elegant-wed-she-is-bride-upstate-of-lieut-alfred-p-brainard.html | JOANNE ELEGANT WED; She Is Bride Upstate of Lieut Alfred P. Brainard, Army | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/phillies-triumph-over-pirates-32-blaylocks-homer-and-tworun-triple.html | PHILLIES TRIUMPH OVER PIRATES, 3-2; Blaylock's Homer and TwoRun Triple by Jones HelpRogovin Take No. 7 Hemus Smacks Single Seventh Victory Pitched | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/harry-gill-dies-track-coach-80-teams-of-former-mentor-at-u-of.html | HARRY GILL DIES; TRACK COACH, 80; Teams of Former Mentor at U. of Illinois Won 2 U.S. and 19 Big Ten Titles | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sovietceylon-tie-is-set.html | Soviet-Ceylon Tie Is Set | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/library-to-display-dance-photographs.html | LIBRARY TO DISPLAY DANCE PHOTOGRAPHS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times (by Ernest Sisto) | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/carnegie-kin-in-court-great-grandsons-of-magnate-involved-in.html | CARNEGIE KIN IN COURT; Great Grandsons of Magnate Involved in Custody Suit | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/menla-j-rapp-married-bride-of-edward-b-bitzer-jr-in-westfield.html | MENLA J. RAPP MARRIED; Bride of Edward B. Bitzer Jr. in Westfield Presbyterian | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/soccer-pairings-listed-us-will-meet-yugoslavia-in-first-round-at.html | SOCCER PAIRINGS LISTED; U.S. Will Meet Yugoslavia in First Round at Olympics | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-dance-city-opera-has-a-new-setup-some-choreographic.html | THE DANCE: CITY OPERA HAS A NEW SET-UP; SOME CHOREOGRAPHIC PERSONALITIES AT CITY CENTER | True | By John Martinthe New York Times (BY SAM FALK), W.h. Stephan. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/text-of-presidents-speech-on-labor.html | Text of President's Speech on Labor | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/eisenhower-urges-world-cooperation.html | EISENHOWER URGES WORLD COOPERATION | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/west-coast-rhythms-west-coast-rhythms.html | West Coast Rhythms; West Coast Rhythms | True | By Richard Eberhart | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-plants-planned-in-syria.html | New Plants Planned in Syria | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/graham-us-olympian-injures-ankle-in-vault.html | Graham, U.S. Olympian, Injures Ankle in Vault | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/chinas-farming-studied-by-india-official-report-presents.html | CHINA'S FARMING STUDIED BY INDIA; Official Report Presents Enthusiastic Picture of Peiping's Methods | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-ancient-art-of-topiary-still-exists-for-splendor-or-jest.html | THE ANCIENT ART OF TOPIARY STILL EXISTS FOR SPLENDOR OR JEST | True | Photos by Gottscho-Schleisner and Colonial Williamsburg | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-puffed-fabrics-process.html | New Puffed Fabrics Process | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/personality-bankerbooster-of-linoln-sq-thomas-j-shanahan-is-bullish.html | Personality: Banker-Booster of Linoln Sq; Thomas J. Shanahan Is Bullish on View From Coliseum Favors Profit Sharing Began as A.F.L. Bank Service to the Trade Bank Has Its Price Housing Aide, Party Aide | True | By Gene Smith | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/irish-methodist-to-get-degree.html | Irish Methodist to Get Degree | True | Special to The New York Times | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/burkemo-captures-stroke-lead-in-golf-burkemo-leader-in-detroit-golf.html | Burkemo Captures Stroke Lead in Golf; BURKEMO LEADER IN DETROIT GOLF | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-tries-to-stiffen-japans-back-but-dulles-statement-is.html | U.S. TRIES TO STIFFEN JAPAN'S BACK; But Dulles Statement Is Misinterpreted Black Headlines Squeeze Seen Positions Contrasted | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/scientists-to-meet-anthropologists-will-discuss-new-studies-of.html | SCIENTISTS TO MEET; Anthropologists Will Discuss New Studies of Mankind | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/automobiles-facts-study-aims-to-dispel-some-fallacies-about-motor.html | AUTOMOBILES: FACTS; Study Aims to Dispel Some Fallacies About Motor Fuels and Engines About High-Octane Regulating Temperature Fuel Economy Power Losses | True | By Bert Pierce | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-scottish-duke-makes-castle-pay-argyll-charges-tourists-35-cents.html | A SCOTTISH DUKE MAKES CASTLE PAY; Argyll Charges Tourists 35 Cents to Inspect Palatial Home at Inveraray | True | By Benjamin Welles Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/out-of-teamwork-came-success.html | Out of Teamwork Came Success | True | By Raymond Holden | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/nasser-is-now-counting-on-solid-arab-backing-nationalist-forces-may.html | NASSER IS NOW COUNTING ON SOLID ARAB BACKING; Nationalist Forces May Compel Others to Support Him Against the West Breakdown Possible Arab Support Arab Strike | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/slight-encounter-helen-hayes-irritates-our-british-cousins-no.html | SLIGHT ENCOUNTER; Helen Hayes Irritates Our British Cousins No Defense Shaky Premise AMONG THE MEN WHO CALL THE SIGNALS-- FOUR DIRECTORS AT WORK ON INCOMING PLAYS | True | By Brooks Atkinsonthe New York Timesarthur Cantorfriedman-Abelesthe New York Times (BY SAM FALK BY SAM FALK) | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/from-the-sidewalks-of-new-york.html | FROM THE SIDEWALKS OF NEW YORK | True | Marge Martin | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/li-parties-set-for-debutantes-many-young-women-to-make-bows-at.html | L.I. PARTIES SET FOR DEBUTANTES; Many Young Women to Make Bows at Parties Between Wednesday and Sept. 15 | True | Bradford BachrachLewis Stafford | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/stobbs-drives-in-two-runs-beats-bombers-third-time-stobbs-senators.html | Stobbs Drives In Two Runs, Beats Bombers Third Time; STOBBS, SENATORS, DOWNS YANKS, 4-3 Yanks Tally in Second Lemon Near League Mark | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-rights-of-the-road-grave-questions-raised-by-the-growing-use-of.html | THE RIGHTS OF THE ROAD; Grave Questions Raised By the Growing Use Of Police Blockades Widespread Habit Purpose Sometimes Defeated Illegal Search Public Unaware Legitimate Uses | True | By Joseph C. Ingraham | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/william-s-alley-2d-marries-mary-kent.html | WILLIAM S. ALLEY 2D MARRIES MARY KENT | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/well-water-gives-a-rural-flavor-but-presents-a-pollution-hazard.html | Well Water Gives a Rural Flavor But Presents a Pollution Hazard; Chlorine Method Used BACKYARD WELLS MAY BE UNSAFE | True | By Walter H. Stern | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/its-time-to-review-pension-programs-pension-outlook-about-to-change.html | It's Time to Review Pension Programs; PENSION OUTLOOK ABOUT TO CHANGE | True | By J.e. McMahon | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/fictitious-pricing-of-pearls-scored-misleading-advertising-dims.html | FICTITIOUS PRICING OF PEARLS SCORED; Misleading Advertising Dims Industry's Prospects, Spokesman Warns | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mary-louise-evans-wed-in-providence.html | Mary Louise Evans Wed in Providence | True | Special to The New York Times.William Russ | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/speaking-of-books-treasure-chest-the-adventurer-within-running-away.html | SPEAKING OF BOOKS; Treasure Chest The Adventurer Within Running Away | True | By J. Donald Adams | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/merger-plan-protested-stockholder-asks-dissolution-of.html | MERGER PLAN PROTESTED; Stockholder Asks Dissolution of Studebaker-Packard | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/phils-sign-school-pitcher.html | Phils Sign School Pitcher | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/comedy-of-errors.html | Comedy of Errors | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hungary-erasing-name-cult.html | Hungary Erasing Name Cult | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/study-set-on-law-of-plane-in-flight-world-civil-air-bodys-task-made.html | STUDY SET ON LAW OF PLANE IN FLIGHT; World Civil Air Body's Task Made Harder by Nations' Divergences of Code Basic Problem Arises Crimes Present Dilemma | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/am-clifford-dissolved.html | A.M. Clifford Dissolved | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/repo-finances-us-bond-trade-dealers-carry-inventories-by-selling.html | 'REPO' FINANCES U.S. BOND TRADE; Dealers Carry Inventories by Selling Them, With Strings Attached No Risk to Lender 'REPO' FINANCES U.S. BOND TRADE -Point Spread Is Key | True | By Paul Heffernan | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/margarita-f-leen-engaged-to-marry.html | MARGARITA F. LEEN ENGAGED TO MARRY | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/aramburu-begins-study-of-wage-rates-as-argentine-plaints-on-them.html | Aramburu Begins Study of Wage Rates As Argentine Plaints on Them Increase | True | By Edward A. Morrow Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/soviet-said-to-plan-german-arms-edge.html | SOVIET SAID TO PLAN GERMAN ARMS EDGE | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dr-fd-weidman-skin-expert-dead-philadelphia-dermatologist-made.html | DR. F.D. WEIDMAN, SKIN EXPERT, DEAD; Philadelphia Dermatologist Made Major Discoveries in Fungus Infections | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/fall-jam-session-marthas-vineyard-is-famous-for-its-tasty-wild.html | FALL JAM SESSION; Martha's Vineyard Is Famous for Its Tasty Wild Grapes and Beach Plums Wild Grapes Lobster Hatchery Distribution of Young Ferry Service | True | By Robert Meyer Jr. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-to-subsidize-normal-trading-privately-held-free-grain-to-go.html | U.S. TO SUBSIDIZE 'NORMAL' TRADING; Privately Held 'Free' Grain to Go Abroad in Quantity for First Time in Years NEW PHASE OPENS IN WHEAT EXPORT Surplus Limits Price | True | By J.h. Carmical | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hialeah-without-the-horses.html | HIALEAH WITHOUT THE HORSES | True | Stan Wayman from Guillumette. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/cornell-names-director-of-social-science-center.html | Cornell Names Director Of Social Science Center | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pope-pens-prayer-for-orphans.html | Pope Pens Prayer for Orphans | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Edward Hausner) | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/florida-lookout-post-concrete-and-glass.html | FLORIDA LOOKOUT POST; Concrete and Glass | True | By Arthur L. Himbert | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/red-sox-down-orioles-as-tworun-homer-by-williams-breaks-tie-in.html | Red Sox Down Orioles as Two-Run Homer by Williams Breaks Tie in Eighth; SULLIVAN PITCHES 11TH VICTORY, 4-2 Williams Beats Orioles With 2-Run Homer--Jensen of Red Sox Poles No. 18 Two Batters Hit Boyd Drives Single | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/newsman-fiance-of-anne-millett-larson-merrill-powell-of-the-boston.html | NEWSMAN FIANCE OF ANNE MILLETT; Larson Merrill Powell of The Boston Globe Will Marry Graduate of Vassar | True | Special to The New York Times.Turl-Larkin | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/progress-in-security.html | PROGRESS IN "SECURITY" | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/czechs-cut-hours-but-add-to-work-week-reduced-to-fortysix-but-norms.html | CZECHS CUT HOURS BUT ADD TO WORK; Week Reduced to Forty-six, but Norms on Which Pay Is Based Are Tightened Work Quality Stressed Most Shops Nationalized | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-coffee-rise-pains-housewife-industry-also-worried-by-possible.html | NEW COFFEE RISE PAINS HOUSEWIFE; Industry Also Worried by Possible Results of Price Increases '54 Situation Complicated OPEN TRADE BACK IN WHEAT EXPORT | True | By George Auerbach | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rise-in-east-german-refugees.html | Rise in East German Refugees | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/world-oe-music-vienna-opera-wont-tour-von-karajan-cancels-its.html | WORLD OE MUSIC: VIENNA OPERA WON'T TOUR; Von Karajan Cancels Its German Visits --He Lists 1957 Salzburg Program REPRISE | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/nixon-resumes-watch-at-fathers-bedside.html | Nixon Resumes Watch At Father's Bedside | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-helen-h-gordon-married-in-westbury-to-john-w-ingrain.html | Miss Helen H. Gordon Married In Westbury to John W. Ingrain | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/restaurant-on-block-waterfront-place-in-freeport-to-be-auctioned.html | RESTAURANT ON BLOCK; Waterfront Place in Freeport to Be Auctioned Sept. 1 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pioneers-tree-osage-orange-still-has-assets-for-today-quite-at-home.html | PIONEER'S TREE; Osage Orange Still Has Assets for Today Quite at Home Used by Indians Rugged Fences | True | By R.r. Thomasson | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/indias-food-loan-from-us-brings-longterm-benefits-shipments-will.html | INDIA'S FOOD LOAN FROM U.S. BRINGS LONG-TERM BENEFITS; Shipments Will Cushion Against Famine, Money Realized Will Boost Economy Question in India Need for Confidence Good for Economy Development Funds | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/college-bets-50000-balker-trust-gives-hamilton-grant-for.html | COLLEGE BETS $50,000; Balker Trust Gives Hamilton Grant for Scholarships | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-home-plots-will-get-4-trees-jersey-builder-inaugurates.html | NEW HOME PLOTS WILL GET 4 TREES; Jersey Builder Inaugurates Tree-Planting Program | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/giant-eleven-victor-over-rams-20-to-10-football-giants-beat-rams-20.html | Giant Eleven Victor Over Rams, 20 to 10; FOOTBALL GIANTS BEAT RAMS, 20-10 Packers Nip Browns, 21--20 Bears Beat Redskins, 17--3 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bridge-experts-have-ethics-too-every-clue-weighed-he-who-hesitates.html | BRIDGE: EXPERTS HAVE ETHICS, TOO; Every Clue Weighed He Who Hesitates-- | True | By Albert H. Morehead | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/may-markey-wed-in-yonkers.html | May Markey Wed in Yonkers | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/guy-manning-head-of-jersey-city-fund.html | GUY MANNING, HEAD OF JERSEY CITY FUND | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-merchants-point-of-view-food-for-defeatism-the-interest-burden.html | The Merchant's Point of View; Food for Defeatism The Interest Burden Heavy Sales Expected Boss or Hired Man? | True | By Herbert Koshetz | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/puerto-rican-agency-names-director-here.html | Puerto Rican Agency Names Director Here | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/martha-j-eaton-is-married.html | Martha J. Eaton Is Married | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dallas.html | Dallas | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/alice-snow-fisher-wed-in-new-canaan.html | ALICE SNOW FISHER WED IN NEW CANAAN | True | Special to The New York Times.Ing-John | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/news-of-the-world-of-stamps-greece-and-australia-handling-firstday.html | NEWS OF THE WORLD OF STAMPS; Greece and Australia Handling First-Day Olympic Covers New Flight for Airline BIBLE ON LABOR DAY FOR CHARITY EUROPA | True | By Kent B. Stiles | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-fitzgerald-to-wed-admirals-daughter-engaged-to-lieut-ernest.html | MISS FITZGERALD TO WED; Admiral's Daughter Engaged to Lieut. Ernest Ruffner | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/italian-seesaw-meeting-in-france.html | Italian Seesaw; Meeting in France | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/canarsie-homes-add-to-tax-levy-seaview-village-should-yield-480000.html | CANARSIE HOMES ADD TO TAX LEVY; Seaview Village Should Yield $480,000 to City Next Year --Double in 1958 A Large Development CANARSIE HOMES ADD TO TAX LEVY | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/uruguyan-rail-strike-ends.html | Uruguyan Rail Strike Ends | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/baby-is-kidnapped-while-mother-shops-baby-girl-stolen-as-parents.html | Baby Is Kidnapped While Mother Shops; BABY GIRL STOLEN AS PARENTS SHOP Prays For Return | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/anyone-for-fish-catching-em-is-easy-the-problem-is-how-to-unload.html | Anyone for Fish?; Catching 'em is easy. The problem is how to unload them on your friends. | True | By Benjamin Powell | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/heidis-world-rhinoceros-and-bad-men-off-to-the.html | For Younger Readers; Heidi's World Rhinoceros and Bad Men Off! to the Fair Spaceward, Ho! On Stage | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-new-saint-joan.html | A New 'Saint Joan' | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mahoney-for-tydings.html | Mahoney for Tydings | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/learsons-international-class-sloop-triumphs-in-shifting-winds-on.html | Learson's International Class Sloop Triumphs in Shifting Winds on Sound; 180-DEGREE SWING MADE BY BREEZES Thunderbird Defeats Susan by 46:42 in International Class as Winds Veer Sheehan's Craft Is Third Wind 8 Knots at Start Boojum Is Disqualified | True | By Gordon S. White Jr. Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/radar-chaff-kills-hens-fowl-eat-shiny-metal-bits-dropped-on-elmira.html | RADAR CHAFF KILLS HENS; Fowl Eat Shiny Metal Bits Dropped on Elmira Farm | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/richardson-wins-miss-gibson-schmidt-also-move-ahead-in-us-singles.html | RICHARDSON WINS; Miss Gibson, Schmidt Also Move Ahead in U.S. Singles Flam Ignored in Seeding Schmidt in Excellent Form HOAD, RICHARDSON VICTORS IN TENNIS Fraser, Flam Triumph | True | By Allison Danzig the New York Times | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rackets-and-crime-linked-in-riesel-case-big-new-york-garment.html | RACKETS AND CRIME LINKED IN RIESEL CASE; Big New York Garment Industry A Rich Field for the Underworld Tailor-Made for Rackets Avoiding Unions Renewed Effort Trucking Union Stacking Attempt Hired Hoodlum | True | By Stanley Levey | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/barbara-m-labelle-a-prospective-bride.html | BARBARA M. LABELLE A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ten-families-flee-fire.html | Ten Families Flee Fire | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/truckers-to-vote-on-strike-tuesday.html | TRUCKERS TO VOTE ON STRIKE TUESDAY | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/senate-plans-close-check-on-all-costs-in-campaign-senate-to-check.html | Senate Plans Close Check On All Costs in Campaign; SENATE TO CHECK ELECTION EXPENSE Laws Held 'Unrealistic' | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/out-of-americas-brawling-past.html | Out of America's Brawling Past | True | By Arthur Schlesinger Jr.from A Painting By Peter Frederick Rothermer | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/john-bridge-davis-marries-jill-farr.html | JOHN BRIDGE DAVIS MARRIES JILL FARR | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-sappington-to-wed-she-is-fiancee-of-robert-d-smith-an.html | MISS SAPPINGTON TO WED; She Is Fiancee of Robert D. Smith, an Advertising Aide | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/santisiere-gains-state-chess-lead-beats-gable-and-draws-with-rankis.html | SANTISIERE GAINS STATE CHESS LEAD; Beats Gable and Draws With Rankis, Runner-Up, for 7-1 Score at Buffalo Tamargo Experts' Winner 3 New Yorkers Set Pace Bisguier Wins 2 Matches Hearst, Feuerstein Win | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/fourth-matisse-reeief-completes-series.html | FOURTH MATISSE REEIEF COMPLETES SERIES | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/field-of-travel-atlantic-city-classicanother-span-for-the-san.html | FIELD OF TRAVEL; Atlantic City Classic--Another Span For the San Francisco Bay Area BAY-AREA BRIDGE CANADIAN FAIR PORT OF NORFOLK FIDDLERS AND CALLERS HERE AND THERE | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/gop-victory-forecast-summerfield-says-job-should-be-easier-than-in.html | G.O.P. VICTORY FORECAST; Summerfield Says Job Should Be Easier Than in '52 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ilo-topics-stressed-morse-outlines-work-of-next-weeks-parley-in.html | I.L.O. TOPICS STRESSED; Morse Outlines Work of Next Week's Parley in Havana | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-carol-r-ordway-is-married-she-is-attended-by-nine-at-wedding.html | Miss Carol R. Ordway Is Married; She Is Attended by Nine at Wedding to William G. Webb | True | Special to The New York Times.Jay Te Winburn | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/legion-gathers-for-4day-parley-group-to-march-at-los-angeles.html | LEGION GATHERS FOR 4-DAY PARLEY; Group to March at Los Angeles Tomorrow--No Key Issues Appear In Prospect Old Feud Back Again | True | By Gladwin Hill Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/catholic-students-elect.html | Catholic Students Elect | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/teague-drives-to-title-takes-100mile-stock-car-race-in-record.html | TEAGUE DRIVES TO TITLE; Takes 100-Mile Stock Car Race in Record 1:18:46.5 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mimi-arnold-wins-us-girls-tennis-defeats-miss-mitchell-97-60loser.html | MIMI ARNOLD WINS U.S. GIRLS' TENNIS; Defeats Miss Mitchell, 9-7 6-0--Loser and Senorita Reyes Take Doubles | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/weather-deters-holiday-crowds-traffic-also-is-moderate-but-death.html | WEATHER DETERS HOLIDAY CROWDS; Traffic Also Is Moderate but Death Toll Mounts--No Fatalities in City Holiday Fatalities WEATHER DETERS HOLIDAY CROWDS Forecast for Today | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/lenhoffmarcus.html | Lenhoff--Marcus | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-nation-democrats-go-up-to-bonneville-move-over-puppy.html | THE NATION; Democrats Go Up to Bonneville 'Move Over Puppy' | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pirates-will-recall-14-arroyo-and-purkey-among-minor-leaguers-on.html | PIRATES WILL RECALL 14; Arroyo and Purkey Among Minor Leaguers on Option | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/patricia-ann-wray-is-bride.html | Patricia Ann Wray Is Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/margaret-l-king-is-married-here-becomes-bride-of-christopher-otken.html | MARGARET L. KING IS MARRIED HERE; Becomes Bride of Christopher Otken Riddleberger, Son of Envoy to Yugoslavia | True | Warren W. Joll | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mary-bracken-a-bride-she-is-wed-in-queens-village-church-to-james.html | MARY BRACKEN A BRIDE; She Is Wed in Queens Village Church to James Bishop | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/exposures-cloud-illinois-election-candidates-of-both-parties-forced.html | EXPOSURES CLOUD ILLINOIS ELECTION; Candidates of Both Parties Forced to Withdraw-- Outcome Is Uncertain Stevenson Has No Candidate Hodge Now in Jail Stevenson May Be Hurt | True | By Richard J.h. Johnston Special To The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/historical-librarian-named.html | Historical Librarian Named | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/icky-question.html | (Ic)ky Question | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/7-hot-rod-marks-fall-innerso-does-212902-mph-in-bonneville-auto.html | 7 HOT ROD MARKS FALL; Innerso Does 212,902 M.P.H. in Bonneville Auto Trials | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/president-calls-labor-bulwark-of-us-strength-he-says-it-has-made.html | PRESIDENT CALLS LABOR BULWARK OF U.S. STRENGTH; He Says It Has Made Nation 'the Terror of Any Who Would Be Our Enemies' MEANY ASKS VOTE DRIVE Ceremonies at White House Mark Issuance of Stamp Dedicated to Workers Political Action Urged PRESIDENT LAUDS U.S. LABOR'S ROLE Stamp on Sale Tomorrow Stevenson in Statement Wagner Stresses Future | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/steamer-aground-48-removed.html | Steamer Aground, 48 Removed | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/business-before-pleasure-in-france.html | BUSINESS BEFORE PLEASURE IN FRANCE | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-scenestealer-in-the-nursery.html | The Scene-Stealer in the nursery | True | By Bernadine Kreis | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/reds-machinery-shown-in-syria-display-of-industrial-goods-at-trade.html | REDS' MACHINERY SHOWN IN SYRIA; Display of Industrial Goods at Trade Fair Reveals Effort to Impress Arab States Final Touches Hastened | True | By Sam Pope Brewer Special To The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rough-land-fails-to-stop-builders-natural-beauty-is-retained-in.html | ROUGH LAND FAILS TO STOP BUILDERS; Natural Beauty Is Retained in Home Development | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/connecticut-gop-expects-victory-party-confident-of-gaining-control.html | CONNECTICUT G.O.P. EXPECTS VICTORY; Party Confident of Gaining Control of Assembly With Eisenhower on Ticket | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-teenage-gang-who-and-why-a-reporter-visits-the-devils-for-clues.html | The Teen-Age Gang--Who and Why; A reporter visits 'the Devils' for clues to the growing problem of delinquency. Teen-Age Gang--Who and Why | True | By Murray Schumach | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marilyn-marcus-to-wed-dec-24.html | Marilyn Marcus to Wed Dec. 24 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-stage-is-set-all-city-center-operas-have-one-basic-unit.html | THE STAGE IS SET; All City Center Operas Have One Basic Unit Mechanism Toward Abstraction Stuck Elevator | True | By John Briggs | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-oil-company-popular-in-peru-happy-workermanagement-ties-put-end.html | U.S. OIL COMPANY POPULAR IN PERU; Happy Worker-Management Ties Put End to Leftists' 'Imperialism' Charges 'Imperialism' Praised Fringe Benefits Provided Non-Company Area Grows | True | By Tad Szulc Special to the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/typical-russian-eludes-american-hunt-in-soviet-for-average-man-to.html | 'TYPICAL' RUSSIAN ELUDES AMERICAN; Hunt in Soviet for 'Average' Man to Be Shown on TV Ends in Compromise | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/south-african-trade-both-imports-and-exports-rose-in-first-half.html | SOUTH AFRICAN TRADE; Both Imports and Exports Rose in First Half | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/5-nations-get-193-million.html | 5 Nations Get $193 Million | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/class-in-blind-fencing-given.html | Class in Blind Fencing Given | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/tv-magic-carpet-reaches-baghdad-programs-of-entertainment-will-be.html | TV MAGIC CARPET REACHES BAGHDAD; Programs of Entertainment Will Be Supplemented by Ones for Schools | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/lary-of-tigers-turns-back-athletics-at-detroit-to-register.html | Lary of Tigers Turns Back Athletics at Detroit to Register Fifteenth Victory; KALINE HITS NO. 25 IN 6-TO-1 CONTEST Small Also Excels at Plate for Tigers With Two-Run Triple Against A's Small Belts Triple Kretlow Takes Defeat | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/wee-lass-in-brooklyn-jeannie-carson-to-begin-new-comedy-show-on.html | WEE LASS IN BROOKLYN; Jeannie Carson to Begin New Comedy Show on Television This Week Synthetic Toast Performer Scared | True | By J.p. Shanley | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mary-m-freeman-greenwich-bride-cousin-is-matron-of-honor-at.html | MARY M. FREEMAN GREENWICH BRIDE; Cousin Is Matron of Honor at Marriage to Ridge Blackwell, Ex-Officer | True | Special to The New York Times.Ing-John | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-role-in-middle-eastthe-dulles-strategy-why-not-invite-him-in.html | U.S. ROLE IN MIDDLE EAST--THE DULLES STRATEGY; 'WHY NOT INVITE HIM IN?' | True | By Dana Adams Schmidt Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/nuptials-are-held-for-miss-ingersoll.html | NUPTIALS ARE HELD FOR MISS INGERSOLL | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/state-gop-maps-negro-vote-drive-special-task-force-set-up-to-accent.html | STATE G.O.P. MAPS NEGRO VOTE DRIVE; Special Task Force Set Up to Accent Eisenhower's Civil Rights Record Theme of Dr. Howard STATE G.O.P. MAPS NEGRO VOTE DRIVE | True | By Douglas Dales | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/around-the-garden-the-shifting-season-foliage-for-bouquets.html | AROUND THE GARDEN; The Shifting Season Foliage for Bouquets Two-Season Annual False Alarm Summer Pests Top Performance | True | By Dorothy H. Jenkins.gottscho-Schleisner | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/fbi-and-local-crime-kidnapping-law.html | F.B.I. AND LOCAL CRIME; Kidnapping Law | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/drama-mailbag-writer-offers-tribute-to-john-latouche-30-top.html | DRAMA MAILBAG; Writer Offers Tribute To John Latouche $30 TOP? | True | HERBERT MACHIZ. Rome.GERALD LANSING. New York. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-pepsi-named-gold-cup-victor-but-commission-will-weigh-miss.html | MISS PEPSI NAMED GOLD CUP VICTOR; But Commission Will Weigh Miss Thriftway's Protest of Disqualification MISS PEPSI NAMED GOLD CUP VICTOR Six in Final Field Sun's Appearance Brief | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/letters-rebel-republicans-similar-aims-irish-jim-poor-diplomats.html | Letters; 'REBEL' REPUBLICANS 'SIMILAR AIMS' 'IRISH' JIM 'POOR' DIPLOMATS ANOTHER VIEW Letters THE MARKET IN MERRIWELLS FRANK'S GOOD DEED STILL 'BIG JAZZ' A 'HIP' QUIZ | True | J. OWEN GRUNDY.MAURICE WINOGRAD.LINTON L. BARRETT.ANN MORRISSETT.CHARLES BRAGIN.JOSEPH M. GRAHAM,ROBERT M. SCHILLIN.HARRY I. COHEN. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/in-late-summer-show-at-the-cloisters.html | IN LATE SUMMER SHOW AT THE CLOISTERS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/exporters-may-now-seek-wheat-in-the-open-market-for-sale-abroad.html | Exporters May Now Seek Wheat in the Open Market for Sale Abroad | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/jersey-builder-spurs-tradeins-special-inducements-offered-to-those.html | JERSEY BUILDER SPURS TRADE-INS; Special Inducements Offered to Those Buying Homes in Interlaken Gardens | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/in-september-a-list-of-coming-events-anniversaries-and-other.html | In September; A list of coming events, anniversaries and other notable dates this month. | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/threat-of-inflation-shadows-the-economy-belt-tightening.html | THREAT OF INFLATION SHADOWS THE ECONOMY; BELT TIGHTENING | True | By Joseph A. Loftus Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/earths-crust-geologists-measure-thickness-by-observing-earthquakes.html | Earth's Crust; Geologists Measure Thickness By Observing Earthquakes | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/builders-active-on-long-island-typical-residence-in-connecticut.html | BUILDERS ACTIVE ON LONG ISLAND; Typical Residence in Connecticut Development | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/news-of-the-advertising-and-marketing-fields-katz-agency-a-leader-a.html | News of the Advertising and Marketing Fields; Katz Agency a Leader Among Newspaper Representatives Pros in Pro Jobs Ink in His Veins Sports Reports Notes | True | By William M. Freeman | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/smaller-model-at-ocean-lea.html | Smaller Model at Ocean Lea | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/public-interest-in-the-schools-familiar-topics-adult-interests.html | Public Interest in the Schools; Familiar Topics Adult Interests | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/shots-rout-soviet-ship-norwegian-naval-craft-fires-over-bow-of.html | SHOTS ROUT SOVIET SHIP; Norwegian Naval Craft Fires Over Bow of Fishing Vessel | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/judith-pennock-is-a-bride.html | Judith Pennock Is a Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-supply-surge-shops-with-a-cart-and-a-company-charge-plate-too-a.html | THE SUPPLY SARGE SHOPS WITH A CART; And a Company Charge Plate, Too, at New Army Depots Set Up Like Supermarkets RED TAPE IS ELIMINATED Checkout Tape Used Instead for Expendable Items-- Noncoms Enthusiastic Shopping on a Budget Sergeants Tickled THE SUPPLY SARGE SHOPS WITH A CART And Only Three Entries | True | By Albert L. Kraus | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/state-fair-opens-crowds-are-light.html | STATE FAIR OPENS; CROWDS ARE LIGHT | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mars-next-door-thursday-night-red-planet-will-be-closest-to-the.html | MARS 'NEXT DOOR' THURSDAY NIGHT; Red Planet Will Be Closest to the Earth Since 1924 --And Until 1971 Water in Polar Caps | True | By Homer Bigart | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/indian-chief.html | INDIAN CHIEF | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-riesel-case-plot-hatched-question-of-motive.html | The Riesel Case; Plot Hatched Question of Motive | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/philip-geis-fiance-of-jane-agnes-rich.html | PHILIP GEIS FIANCE OF JANE AGNES RICH | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/studying-for-next-seasons-trip-colleges-offer-a-variety-of-courses.html | STUDYING FOR NEXT SEASON'S TRIP; Colleges Offer a Variety Of Courses on Travel Overseas More on How to Do It | True | By Leonard Buder | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/kefauver-cancels-visit.html | Kefauver Cancels Visit | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/abby-baker-fiancee-of-george-e-burden.html | ABBY BAKER FIANCEE OF GEORGE E. BURDEN | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/king-grail-scores-on-turf-at-20-to-1-widener-horse-triumphs-by.html | KING GRAIL SCORES ON TURF AT 20 TO 1; Widener Horse Triumphs by Three-Quarters of Length Over Sol-Hi in Jersey KING GRAIL SCORES ON TURF AT 20 TO 1 Sent to the Outside Tony's Chance Triumphs No. 4 Proves Lucky | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/refuge-from-reality.html | Refuge From Reality | True | From a painting by Henry Koerner. Courtesy of the Midtown Galleries. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/7-boxing-heroes-in-hall-of-fame-canzoneri-ross-mclarnin-loughran.html | 7 BOXING HEROES IN HALL OF FAME; Canzoneri, Ross, McLarnin, Loughran Enshrined With Driscoll, Dixon, Jackson | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/outer-mongolia-retains-lamaism-but-few-maintain-religious.html | OUTER MONGOLIA RETAINS LAMAISM; But Few Maintain Religious Interest--Priests' Rites in Temple Depicted Visitors Are Feted | True | By Jack Raymond Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/beverly-bates-wed-married-to-j-gary-boyle-at-ceremony-in-freeport.html | BEVERLY BATES WED; Married to J. Gary Boyle at Ceremony in Freeport | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-ginna-married-bride-of-william-h-michie-in-pittsford-ny-church.html | MISS GINNA MARRIED; Bride of William H. Michie in Pittsford, N.Y., Church | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/nice-work.html | NICE WORK | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/virginia-l-beach-wed-in-stamford-she-is-escorted-by-father-at.html | VIRGINIA L. BEACH WED IN STAMFORD; She Is Escorted by Father at Marriage in St. Clement's to Victor R. Coudert Jr. Rollenhagen--Rollenhagen | True | Special to The New York Times.Special to The New York Times.Jay Te WinburnBradford Bachrach | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/army-in-indonesia-keeps-eye-on-regime.html | ARMY IN INDONESIA KEEPS EYE ON REGIME | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/easy-science-and-forethought-aid-insect-contol-simple-strategies.html | EASY; Science and Forethought Aid Insect Contol Simple Strategies Embarrassing Guests | True | By Bruce B. Miner Editor, Connecticut Agricultural Experiment Station | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/choice-in-front-king-hairan-outraces-gannetcohoes-runs-third-at.html | CHOICE IN FRONT; King Hairan Outraces Gannet-Cohoes Runs Third at Saratoga First Money Is $48,400 KING HAIRAN WINS $70,100 HOPEFUL Timed in 1:18 2/5 Many Wanted Racer | True | By James Roach Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/museum-forecast-events-on-the-calendar-for-the-new-season-a-big.html | MUSEUM FORECAST; Events on the Calendar For the New Season A Big Picasso Show At the Metropolitan While Museum Is Built | True | By Howard Devree | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/maureen-ann-frem-married.html | Maureen Ann Frem Married | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ship-blast-toll-reaches-4.html | Ship Blast Toll Reaches 4 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/walter-ogilvie-rail-officer-dies-exmanaging-director-of-united.html | WALTER OGILVIE, RAIL OFFICER, DIES; Ex-Managing Director of United Lines in Havana Was on First I.T.&T. Board | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/text-of-trumans-farm-speech-in-iowa-party-called-united-new-deal-is.html | Text of Truman's Farm Speech in Iowa; Party Called United New Deal Is Recalled Profit Rise Is Cited Sets Farm Price Drop 'Their Real Program' | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sarah-g-melhado-to-be-married-upstate-girl-fiancee-of-donald-white.html | Sarah G. Melhado to Be Married; Upstate Girl Fiancee of Donald White, a Harvard Senior Waterman--Eastman Turner--Sleeper Sizer--Moore Gross--Schrager | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Gustave LoreyBradford BachrachBradford BachrachBradford Bachrach | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sergeant-hurt-saving-recruit.html | Sergeant Hurt Saving Recruit | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-former-marshlands-of-jamaica-bay-give-way-to-a-fastgrowing.html | The Former Marshlands of Jamaica Bay Give Way to a Fast-Growing Residential Community | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mandelbaumrosen.html | Mandelbaum--Rosen | True | Special to The New York Times.Carol | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/joelle-r-wolfson-becomes-engaged.html | JOELLE R. WOLFSON BECOMES ENGAGED | True | Hal Phyfe | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/2-youths-accused-of-killing-boy-15-lad-stabbed-in-gang-fight-in.html | 2 YOUTHS ACCUSED OF KILLING BOY, 15; Lad Stabbed in Gang Fight in Williamsburg--5 Other Teen-Agers Arrested | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/moment-of-respite-from-combat.html | MOMENT OF RESPITE FROM COMBAT | True | Warneke | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marie-flanagan-engaged.html | Marie Flanagan Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/civil-rights-planks-hit-negro-bar-unit-criticizes-gop-and-democrats.html | CIVIL RIGHTS PLANKS HIT; Negro Bar Unit Criticizes G.O.P. and Democrats | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/school-plan-laid-for-new-housing-education-board-is-mapping-program.html | SCHOOL PLAN LAID FOR NEW HOUSING; Education Board Is Mapping Program to End Delays at Big Developments | True | By Leonard Buder | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/closeup-of-britains-censor-american-plays-banned-in-london-closeup.html | Close-up of Britain's Censor; AMERICAN PLAYS BANNED IN LONDON Close-up of Britain's Censor | True | By George Steiner | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-terriberry-will-be-married-graduate-nurse-is-affianced-to.html | MISS TERRIBERRY WILL BE MARRIED; Graduate Nurse Is Affianced to Fielding P. Hilgartner, Alumnus of Princeton | True | Special to The New York Times.Harding-Glidden | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pinza-on-way-here-ailing-singer-leaving-italy-despite-doctors.html | PINZA ON WAY HERE; Ailing Singer Leaving Italy Despite Doctor's Protest | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/holiday-a-day-off-in-any-language-holiday-day-off-in-any-langauge.html | Holiday a Day Off In Any Language; HOLIDAY DAY OFF IN ANY LANGUAGE | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/edison-aide-retires-jersey-man-67-repaired-inventors-first-radio.html | EDISON AIDE RETIRES; Jersey Man, 67, Repaired Inventor's First Radio | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/movie-mailbag-war-and-peace-debate-selectivity-needed-disastrous.html | MOVIE MAILBAG; 'War and Peace' Debate -- Selectivity Needed DISASTROUS BEST FOOT FORWARD | True | FITZROY DAVIS. New York City.SAUL GLEMBY. New York City.lewis Galantiere. New York City. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/boycott-heads-scored-tallahassee-mayor-says-some-seek-self.html | BOYCOTT HEADS SCORED; Tallahassee Mayor Says Some Seek Self Glorification | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/athens-school-hailed-american-institution-marks-its-75th.html | ATHENS SCHOOL HAILED; American Institution Marks Its 75th Anniversary | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-nancy-b-wier-wilmington-bride.html | MISS NANCY B. WIER WILMINGTON BRIDE | True | Special to The New York Times.Willard Stewart | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/heatherjo-taferner-married.html | Heather-Jo Taferner Married | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sally-e-redding-estudent-at-hollins-bride-of-alexander-h.html | Sally E. Redding, Ex-Student at Hollins, Bride of Alexander H. Blankinship Jr. | True | Special to The New York Times.Wendell B. Powell | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/javits-wins-hearing-to-rebut-red-rumor-senators-to-hear-javits-on.html | Javits Wins Hearing To Rebut Red Rumor; SENATORS TO HEAR JAVITS ON RUMOR Dodd Testimony Cited Sourwine Answers Attack | True | By Richard Amper | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/spacious-parking-lot-sayre-woods-shopping-center-has-bays-10-feet.html | SPACIOUS PARKING LOT; Sayre Woods Shopping Center Has Bays 10 Feet Wide | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/at-a-loss-for-words-photography-still-seeks-more-specific-terms-new.html | AT A LOSS FOR WORDS; Photography Still Seeks More Specific Terms New Terms ABOUT ADAH MENKEN | True | By Jacob Deschin | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/beauchamps-auto-wins-sets-records-for-stock-cars-in-2-races-at-st.html | BEAUCHAMP'S AUTO WINS; Sets Records for Stock Cars in 2 Races at St. Paul | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/midamerica-jubilee-is-opened-in-st-louis.html | Mid-America Jubilee Is Opened in St. Louis | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/basic-sharpenersgrinder-stone-file.html | BASIC SHARPENERS--GRINDER, STONE, FILE | True | Fred Carpenter | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/air-family-plan-may-be-expanded-northwest-files-tariff-that-would.html | AIR 'FAMILY PLAN' MAY BE EXPANDED; Northwest Files Tariff That Would Give Reduced Rate All Days of Week In Effect Since 1948 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-closer-look-at-mars.html | A CLOSER LOOK AT MARS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miner-takes-westchester-junior-golf-championship-monroe-jersey.html | Miner Takes Westchester Junior Golf Championship; Monroe Jersey Victor; RALLY SETS BACK MANCE BY 3 AND 2 Miner Wins on 3-Hole Surge --Monroe Defeats Baron on 21st at Plainfield Short at Last Two Holes Medalist Takes Laurels | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/santa-fe-scenery-chairlift-for-sightseers-provides-panoramic-view.html | SANTA FE SCENERY; Chair-Lift for Sight-Seers Provides Panoramic View of Southwest Nature Unspoiled | True | By W. Thetford Leviness | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/charles-e-bennett-engineer-inventor.html | CHARLES E. BENNETT ENGINEER, INVENTOR | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hungarians-slow-to-warm-to-tito-local-party-chief-asks-why-we-have.html | HUNGARIANS SLOW TO WARM TO TITO; Local Party Chief Asks Why 'We Have to Wait So Long' for Improved Relations | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/1150-strike-in-poughkeepsie.html | 1,150 Strike in Poughkeepsie | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/cuttings-replace-lost-azaleas-half-peat-half-sand-a-clean-cut-water.html | CUTTINGS REPLACE LOST AZALEAS; Half Peat, Half Sand A Clean Cut Water and Shade Beginnings of Growth | True | By Alan Goldmangottscho-Schleisner | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/danes-hail-symphony-royalty-leads-applause-for-bostonians-in.html | DANES HAIL SYMPHONY; Royalty Leads Applause for Bostonians in Copenhagen | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/maglie-banished-dodger-hurler-ejected-in-night-contest-labine.html | MAGLIE BANISHED; Dodger Hurler Ejected in Night Contest-- Labine Returns Amoros Also Hits Homer Bessent Completes Shutout DODGERS TOPPLE GIANTS BY 5-3, 5-0 Reese Ties Theft Mark | True | By Joseph M. Sheehan | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/camera-notes-technological-courses-to-open-at-columbia-development.html | CAMERA NOTES; Technological Courses To Open at Columbia DEVELOPMENT CHARTS CAMERA TOUR EXHIBITION | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/catholics-support-unity-of-germany.html | CATHOLICS SUPPORT UNITY OF GERMANY | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/insects-after-darksymphony-or-cacophony-crickets-and-katydids-are.html | INSECTS AFTER DARK--SYMPHONY OR CACOPHONY; Crickets and Katydids Are Leaders Of the Late Summer Musicale On Wings of Song Day and Night | True | By Philip Sears | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/littlehardy.html | Little--Hardy | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/university-registration-set.html | University Registration Set | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/samborski-is-elected-he-succeeds-boll-as-head-of-eastern-gridiron.html | SAMBORSKI IS ELECTED; He Succeeds Boll as Head of Eastern Gridiron Officials | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marilyn-l-moore-becomes-engaged-alumna-of-skidmore-will-be-wed-in.html | MARILYN L. MOORE BECOMES ENGAGED; Alumna of Skidmore Will Be Wed in November to Orren Jay Bradley, Ex-Officer | True | Special to The New York Times.Master | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/yacht-club-planned-river-project-in-essex-conn-has-homes-and.html | YACHT CLUB PLANNED; River Project in Essex, Conn., Has Homes and Apartments | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/wood-field-and-stream-smallgame-hunting-prospects-in-state-fair-to.html | Wood, Field and Stream; Small-Game Hunting Prospects in State Fair to Good, Official Survey Shows | True | By John W. Randolph | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-benjamin-franklin-opens.html | The Benjamin Franklin Opens | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/texas-town-asks-integration-stay-mansfield-takes-its-plea-for-years.html | TEXAS TOWN ASKS INTEGRATION STAY; Mansfield Takes Its Plea for Year's Delay to Supreme Court Justice Minton | True | By Luther A. Huston Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/so-african-string-ends-in-rugby-test-series.html | So. African String Ends In Rugby Test Series | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hawks-sign-2-players-kriegshauser-and-park-agree-to-pro-quintets.html | HAWKS SIGN 2 PLAYERS; Kriegshauser and Park Agree to Pro Quintet's Terms | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/art-school-registration.html | Art School Registration | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/tv-specialties-coming-up.html | TV Specialties Coming Up | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/article-1-no-title-accused-in-jersey-of-beating-pilot-and-brawling.html | Article 1 -- No Title; Accused in Jersey of Beating Pilot and Brawling on Night Sail From the Battery Most Passengers Unaware | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/vital-policy-issues-face-tokyo-regime-japanese-facing-policy.html | Vital Policy Issues Face Tokyo Regime; JAPANESE FACING POLICY DECISIONS Shigemitsu a Key Figure Soviet Aim Suspected | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/problems-raised-in-use-of-seaway-head-of-lakes-unit-says-tolls-top.html | PROBLEMS RAISED IN USE OF SEAWAY; Head of Lakes Unit Says Tolls Top List of 6 Points That Must Be Answered Joint Study Going On Canal Capacity Questioned | True | By George Horne | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/arthur-dultgen-85-a-printing-official.html | ARTHUR DULTGEN, 85, A PRINTING OFFICIAL | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bronxwood-homes-expanding.html | Bronxwood Homes Expanding | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/clinical-probing.html | Clinical Probing | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-frame-for-suez.html | A FRAME FOR SUEZ | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/montreal-festival-is-canadian-family-affair-strictly-canadian-good.html | MONTREAL FESTIVAL IS CANADIAN FAMILY AFFAIR; Strictly Canadian Good Teamwork | True | By Thomas Archer | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/food-for-india-agreement-signed.html | Food for India; Agreement Signed | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pr-man-political-mastermind-the-public-relations-counselor-is.html | P.R. Man; Political Mastermind; The public relations counselor is taking over from the big city boss with new campaign techniques to mold the mind of the voter. P.R. Man: Political Mastermind | True | By Stanley Kelley Jr. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/officer-weds-suzanne-recca.html | Officer Weds Suzanne Recca | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-southerner-talks-with-the-south-from-conversations-mr-warren.html | A SOUTHERNER TALKS WITH THE SOUTH; From Conversations Mr. Warren Draws A "Picture of Troubled, Divided People Talks With the South | True | By Ralph McGill | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bounty-bay-beats-lucky-gl-longden-two-winners-short-riding-record.html | Bounty Bay Beats Lucky G.L.; Longden Two Winners Short Riding Record; WALSH COLT FIRST IN DEL MAR DERBY Bounty Bay, $16.60, Victor in $29,841 Feature--Longden Wins Twice for 4,868 Proselyte Is Third Third in First Race St. Amour II First 17,531 Fans at Track Double Bid Takes Lead | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-diana-parish-is-bride-upstate-escorted-by-her-father-at.html | MISS DIANA PARISH IS BRIDE UPSTATE; Escorted by Her Father at Marriage in North Salem to David L. McKissock | True | Special to The New York Times.David Berns | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/fangio-favored-after-fast-runs-collins-chief-threat-today-to.html | FANGIO FAVORED AFTER FAST RUNS; Collins Chief Threat Today to Argentine's World Title in Monza Grand Prix 24 Drivers to Compete Collins in Seventh Place | True | | 1984-10-04 | | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/democratic-leaders-move-to-keep-the-south-in-line-word-goes-out.html | DEMOCRATIC LEADERS MOVE TO KEEP THE SOUTH IN LINE; Word Goes Out That Republican Plank on Civil Rights Is the More Objectionable Moderate Climate Attacks on Eisenhower School Legislation | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/kremlin-a-la-carte-the-menucaviar-or-cold-cutsis-a-guide-to-how-the.html | Kremlin a la Carte; The menu--caviar or cold cuts--is a guide to how the Soviet rates its guests. | True | By Jack Raymond | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-lines-applies-for-lake-subsidy-operating-aid-is-sought-for.html | U.S. LINES APPLIES FOR LAKE SUBSIDY; Operating Aid Is Sought for Proposed New Service to Various European Ports Preparation of Vessels | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-homes-in-far-rockaway.html | New Homes in Far Rockaway | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/television-programs-88465904.html | TELEVISION PROGRAMS: | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/science-notes-sun-a-dim-star-compared-with-othersradioactive-drug.html | SCIENCE NOTES; Sun a Dim Star Compared With Others--Radioactive Drug SUN-- RAUWOLFIA-- DRUGS-- FOOD-- | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rifle-lead-is-kept-by-army-sergeant.html | RIFLE LEAD IS KEPT BY ARMY SERGEANT | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/naute-mia-captures-horse-show-honors.html | NAUTE MIA CAPTURES HORSE SHOW HONORS | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/vermont-interlude-serkin-and-colleagues-have-musical-summer-put-to.html | VERMONT INTERLUDE; Serkin and Colleagues Have Musical Summer Put to Use Going Concern Public Invited | True | By Howard Taubman | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/volunteers-rout-a-tennessee-mob-in-clash-on-bias-citizen-police.html | VOLUNTEERS ROUT A TENNESSEE MOB IN CLASH ON BIAS; Citizen Police Fire Tear Gas Bombs in Clinton Square --State Troopers Arrive Shots Investigated VOLUNTEERS ROUT SEGREGATION MOB Wounded in Korea 'Cannot Sit Back' | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/truman-says-gop-is-ignoring-farms-to-aid-big-money-farmer-ignored.html | Truman Says G.O.P. Is Ignoring Farms To Aid 'Big Money'; FARMER IGNORED, TRUMAN ASSERTS Truman Praises Ticket False Picture Charged Farm Prices Cited | True | By Seth S. King Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/in-winter-the-squire-wrote-novels.html | In Winter the Squire Wrote Novels | True | By Carlos Baker | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/winged-white-fly-is-injurious-but-controllable-successful-spray.html | WINGED; White Fly is Injurious But Controllable Successful Spray | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/some-chapters-of-personal-history.html | Some Chapters of Personal History | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mary-a-wolpert-is-wed-bride-in-queens-of-charles-w-davis-army.html | MARY A. WOLPERT IS WED; Bride in Queens of Charles W Davis, Army Veteran | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/western-rift-over-suez-an-analysis-of-nato-allies-interests-in.html | Western Rift Over Suez; An Analysis of NATO Allies' Interests In British-French Pressure on Egypt French Cabinet Adamant Company's Tactics a Factor Collective Responsibility Shown | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/now-the-atomic-wrist-watch-in-the-works-is-a-timekeeper-run-by-a.html | Now the Atomic Wrist Watch; In the works is a timekeeper run by a miniature nuclear power plant. It will be silent, accurate and, they say, good for a lifetime. | True | By John Pfeiffer | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/news-of-tv-and-radio-gleason-makes-plans-for-live-series-beginning.html | NEWS OF TV AND RADIO; Gleason Makes Plans for Live Series Beginning Sept. 29--Other Items | True | By Val Adams | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/barbara-hotchkiss-wed-bride-of-albert-e-posener-in-trinity-church.html | BARBARA HOTCHKISS WED; Bride of Albert E. Posener in Trinity Church, New Haven | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-barbara-spinella-a-bride.html | Miss Barbara Spinella a Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/barbara-cholfin-wed-brookline-girl-is-bride-of-lieut-boine-johnson.html | BARBARA CHOLFIN WED; Brookline Girl Is Bride of Lieut. Boine Johnson Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/70-executive-officers-test-olympic-village.html | 70 Executive Officers Test Olympic Village | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/nevada-expects-light-balloting-interest-in-tuesday-primary-centers.html | NEVADA EXPECTS LIGHT BALLOTING; Interest in Tuesday Primary Centers on Bible's Fight for Senate Renomination Opposed by State Senator Democrats Often Split | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-hutchinson-wed-scarsdale-girl-becomes-bride-of-bruce-conrad.html | MISS HUTCHINSON WED; Scarsdale Girl Becomes Bride of Bruce Conrad Herner | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/aussies-seek-empire-games.html | Aussies Seek Empire Games | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/daughter-to-mrs-am-geer.html | Daughter to Mrs. A.M. Geer | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/russian-held-by-iran-soviet-major-arrested-as-spy-teheran-announces.html | RUSSIAN HELD BY IRAN; Soviet Major Arrested as Spy, Teheran Announces | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/milwaukee-cited-on-slum-projects-owners-forced-to-pay-for.html | MILWAUKEE CITED ON SLUM PROJECTS; Owners Forced to Pay for Demolition of Houses Razed for Structural Defects | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/of-people-and-pictures-mgm-takes-greatest-ride-in-town-report-from.html | OF PEOPLE AND PICTURES; M-G-M Takes 'Greatest Ride in Town' --Report From Togoland--Addenda | True | By A.h. Weiler | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/riordan-annexes-navigation-test-he-takes-new-york-ac-predicted-log.html | RIORDAN ANNEXES NAVIGATION TEST; He Takes New York A.C. Predicted Log Race With 99.0055% Accuracy Halesworth Aboard Victor Stuart Is Runner-Up | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/service-golf-to-albert-marine-lieutenant-posts-72-for-290terry.html | SERVICE GOLF TO ALBERT; Marine Lieutenant Posts 72 for 290--Terry Second | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/korean-ace-flies-to-bendix-record-fernandez-does-666-mph-from-coast.html | KOREAN ACE FLIES TO BENDIX RECORD; Fernandez Does 666 M.P.H. From Coast to Oklahoma--5 Others Top Mark Second Year in F-100C's | True | By Richard Witkin Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/aviation-customs-new-simplified-baggage-declaration-successful-in.html | AVIATION: CUSTOMS; New Simplified Baggage Declaration Successful in Easing Arrivals Basic Provisions Why Itemization? | True | By Richard Witkin | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mary-a-garner-wed-to-william-mkaye.html | MARY A. GARNER WED TO WILLIAM M'KAYE | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/scientists-race-dam-builders-on-coast-as-site-links-indians-to.html | Scientists Race Dam Builders on Coast As Site Links Indians to Ancient Village | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/curriejackson.html | Currie--Jackson | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/airline-to-bypass-winnipeg.html | Airline to By-Pass Winnipeg | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mcdonoughregan.html | McDonough--Regan | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/gruenther-sets-farewells.html | Gruenther Sets Farewells | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/eisenhower-offers-to-give-foreign-data-to-stevenson-president.html | Eisenhower Offers to Give Foreign Data to Stevenson; PRESIDENT OFFERS U.S. DATA TO RIVAL | True | By John D. Morris Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/army-starting-switch-to-its-new-uniform.html | Army Starting Switch To Its New Uniform | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hunt-food-buys-land.html | Hunt Food Buys Land | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sheridans-riders.html | Sheridan's Riders | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/raw-recruit.html | RAW RECRUIT | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/emanuel-p-scheck-newark-lawyer-64.html | EMANUEL P. SCHECK, NEWARK LAWYER, 64 | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mrs-edgar-robbins-has-son.html | Mrs. Edgar Robbins Has Son | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-special-treat.html | A SPECIAL TREAT | True | Gerard from Monkmeyer | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/corruption-issue-stirs-indonesians-charges-against-government.html | CORRUPTION ISSUE STIRS INDONESIANS; Charges Against Government Officials Are Common in Southeast Asian States Asian Problem Thailand Too Corruption Tolerated Solving the Problem | True | By Robert Alden Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/red-wings-buy-leswick-from-hawk-hockey-club.html | Red Wings Buy Leswick From Hawk Hockey Club | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/letters-to-the-editor-coleridge-the-political-novel-shenandoah.html | Letters To the Editor; Coleridge The Political Novel Shenandoah Spencer's Rifle | True | MARY COLUM.EMERY S. KOBOR,EDWARD DE GRAZIA.MACENNIS MOORE,J.O. BUCKERIDGE. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/volcano-erupts-in-west-africa.html | Volcano Erupts in West Africa | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/larger-brick-in-use-longer-units-introduced-in-shopping-center.html | LARGER BRICK IN USE; Longer Units Introduced in Shopping Center Project | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/boston.html | Boston | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/louise-tyor-engaged-she-will-be-wed-in-december-to-ensign-robert.html | LOUISE TYOR ENGAGED; She Will Be Wed in December to Ensign Robert Jones | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/joan-spaulding-bride-she-is-married-in-greenwich-to-james-perley.html | JOAN SPAULDING BRIDE; She Is Married in Greenwich to James Perley Storer | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/soviet-boarding-explained.html | Soviet Boarding Explained | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/cyprus-flares-again.html | Cyprus Flares Again | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/viewpoint-on-tv-fashions-too-many-experts-said-to-display-ignorance.html | VIEWPOINT ON TV FASHIONS; Too Many Experts Said to Display Ignorance of Man's Intuitive Good Sense by Emphasizing the Obvious Dumbwaiter Shaft Formula Color | True | By Jack Gould | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/stevenson-hails-offer-of-us-data-gratified-to-obtain-secret-foreign.html | STEVENSON HAILS OFFER OF U.S. DATA; 'Gratified' to Obtain Secret Foreign Reports--Works at Farm on Labor Day Talk Delivered by Courier Won't Rest Long Enthusiasm Aroused | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/physician-scores-foreign-training-columbia-dean-says-many-doctors.html | PHYSICIAN SCORES FOREIGN TRAINING; Columbia Dean Says Many Doctors Admitted to U.S. Are Not Qualified Listing Not Enough | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bulgarians-settle-a-dispute-with-tito.html | BULGARIANS SETTLE A DISPUTE WITH TITO | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/integration-troubles.html | Integration Troubles | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/butler-hits-benson-on-farm-price-drop.html | BUTLER HITS BENSON ON FARM PRICE DROP | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/personalities.html | Personalities | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/coy-is-first-by-lap-in-midget-auto-500.html | COY IS FIRST BY LAP IN MIDGET AUTO 500 | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/manchester-tops-portsmouth-30-united-squad-heads-soccer.html | MANCHESTER TOPS PORTSMOUTH, 3-0; United Squad Heads Soccer Standing--Charlton Bows to Sunderland by 8-1 British Football Results | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/major-sports-news.html | Major Sports News | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms CATHOLIC U.--Institute GREAT BOOKS--Groups SCHOLARSHIPS--Students SKIDMORE--History PHILANTHROPY--To Colleges COUNCIL--Housing Study HUNTER--Book Editing SMITH--Annual Report OREGON--Student Problems RHODES--Remedial Reading BOOKNOTES--On Reading EDUCATION--In Brief | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/australia-readies-big-welcome-for-olympians-bingham-says-us-team.html | Australia Readies Big Welcome for Olympians; Bingham Says U.S. Team Will Enjoy Its Stay There 15,000 Rooms to Be Made Available in Private Homes 840 New Housing Units A Temperate Climate Funds Coming In | True | By William R. Conklin | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/british-base-bombed-mess-hall-destroyed-by-fire-in-the-south-of.html | BRITISH BASE BOMBED; Mess Hall Destroyed by Fire in the South of Cyprus | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/moscow-school-reflects-change-half-of-pupils-in-no-658-who-graduate.html | MOSCOW SCHOOL REFLECTS CHANGE; Half of Pupils in No. 658 Who Graduate Next June Must Go Into Plants | True | By Welles Hangen Special To The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hollywood-afield-twentytwo-of-thirtynine-films-now-being-shot.html | HOLLYWOOD AFIELD; Twenty-two of Thirty-nine Films Now Being Shot Abroad and on Location No Complaints Pro Collaboration Economic Advantages | True | By Thomas M. Pryor | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/indias-surety-concern-opens.html | India's Surety Concern Opens | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/wheelers-craft-leads-55-others-cotton-blossom-iv-is-first-to-reach.html | WHEELER'S CRAFT LEADS 55 OTHERS; Cotton Blossom IV Is First to Reach Halfway Point in Vineyard Race Nine Follows Winner Carina Tops Division B | True | By William J. Briordy Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/galophone-takes-trot-at-yonkers-clocking-of-202-25-ties-track.html | GALOPHONE TAKES TROT AT YONKERS; Clocking of 2:02 2/5 Ties Track Record--Tag Me Second in Feature | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/househunting-by-boat-at-li-development.html | House-Hunting by Boat At L.I. Development | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/watkins-glen-sports-car-course-nearly-ready-grand-prix-slated-sept.html | Watkins Glen Sports Car Course Nearly Ready; Grand Prix Slated Sept. 15 Attracts Seventy Entries Big Crowd Expected Six Events on Card | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/offbeat.html | OFF-BEAT | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/wheat-request-studied-us-has-not-yet-decided-on-yugoslavias-appeal.html | WHEAT REQUEST STUDIED; U.S. Has Not Yet Decided on Yugoslavia's Appeal | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/stevenson-tour-outlines-new-tactics-for-campaign-his-grassroots.html | STEVENSON TOUR OUTLINES NEW TACTICS FOR CAMPAIGN; His Grass-Roots Drive Will Concentrate On Votes of the Critical States Fourteen States Separate Chores | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/columbia-starts-football-workouts-with-39-candidates-four-letter.html | Columbia Starts Football Workouts With 39 Candidates; FOUR LETTER MEN HEAD LIONS' SQUAD Coach Little Is Optimistic Despite Small Turnout as Columbia Drills Open 62 Report to Coldwell New System for Rutgers Defense Troubles State Teams | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/2-cyprus-camps-fixed-for-french-british-prepare-bases-for-main.html | 2 CYPRUS CAMPS FIXED FOR FRENCH; British Prepare Bases for Main Force That Will Aid in Suez Crisis Build-Up 2 Camps Outside Nicosia Order Is Not Explained | True | By Joseph O. Haff Special To the New York Times.special To the New York Times.the New York Times (BY WELLES HANGEN) | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/lemon-and-indians-stop-white-sox-51-indians-vanquish-white-sox-5-to.html | Lemon and Indians Stop White Sox, 5-1; INDIANS VANQUISH WHITE SOX, 5 TO 1 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/vic-hershkowitz-gains-brooklyn-man-whips-thornton-in-3wall-handball.html | VIC HERSHKOWITZ GAINS; Brooklyn Man Whips Thornton in 3-Wall Handball Test | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/draw-revised-in-us-golf.html | Draw Revised in U.S. Golf | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/gop-gets-set-back-to-white-house.html | G.O.P. Gets Set; Back to White House | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/wood-in-a-new-form-glued-together-plastic-plywood.html | WOOD IN A NEW FORM; Glued Together Plastic Plywood | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/visitors-from-vienna-austrias-leading-private-theatre-will-make-its.html | VISITORS FROM VIENNA; Austria's Leading Private Theatre Will Make Its Local Debut on Tuesday at the Barbizon-Plaza Magical Chandelier International Flavor DRAMA BOOKSHELF | True | By Frederic Mortonkoessler | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/renaissance-galatea.html | Renaissance Galatea | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/celtics-acquire-phillip-piston-five-sends-backcourt-man-to-boston.html | CELTICS ACQUIRE PHILLIP; Piston Five Sends Backcourt Man to Boston on Waivers | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/space-pilot.html | SPACE PILOT | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/science-in-review-past-and-future-of-antarctica-discussed-before.html | SCIENCE IN REVIEW; Past and Future of Antarctica Discussed Before the British Association Exploration Hazards Intensive Exploration | True | By Waldemar Kaempffert | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marion-mcmahon-married.html | Marion McMahon Married | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/battle-for-the-senate-growing-more-intense-control-of-the-upper.html | BATTLE FOR THE SENATE GROWING MORE INTENSE; Control of the Upper House Will Be Of Great Importance to Parties, Now Closely Divided There RECENT CHANGE IN OUTLOOK Democrats Favored Not Crushing Split Personalities Real Issues | True | By William S. White | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/huntmiller.html | Hunt--Miller | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/francos-spain-twenty-years-later-despite-signs-of-unrest-this.html | Franco's Spain Twenty Years Later; Despite signs of unrest, this historian believes the Generalissimo's regime remains powerful. Franco's opposition thinks in terms of "influence" rather than rebellion. Franco's Spain Twenty Years Later | True | By Hugh Trevor-Roper | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/conservation-platform-pledges-us-natural-resources-a-definite.html | CONSERVATION: PLATFORM PLEDGES; U.S. Natural Resources A Definite Concern Of Both Parties EIGHTY-FOURTH CONGRESS Progress Ducks and Crops MAIL BAG INTRODUCTION TO ECOLOGY | True | By John B. Oakes | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/soviet-athletes-mix-with-british-stars-hold-joint-practice-in.html | SOVIET ATHLETES MIX WITH BRITISH; Stars Hold Joint Practice in London as Newspapers Discuss Canceled Meet Hats Valued at $4.68 Pravda Assails British Police | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/cia-head-warns-of-soviets-aims-aw-dulles-says-new-plan-is-to.html | C.I.A. HEAD WARNS OF SOVIET'S AIMS; A.W. Dulles Says New Plan Is to 'Conquer' 3 Nations by Parliamentary Gains Follow Lenin Pattern 143 in Office in Italy | True | By C.p. Trussell Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/betty-flanders-is-future-bride-former-student-at-sorbonne-engaged.html | BETTY FLANDERS IS FUTURE BRIDE; Former Student at Sorbonne Engaged to Philip Rodney Lawrence, Navy Veteran | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-steel-homes-contest.html | U.S. Steel Homes Contest | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/exodus-from-city-worries-planner-citizens-council-aide-urges-more.html | EXODUS FROM CITY WORRIES PLANNER; Citizens' Council Aide Urges More Loans Be Made for Middle-Income Housing City Officials Pressed EXODUS FROM CITY WORRIES PLANNER | True | By John P. Callahan | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/camp-smith-target-practice.html | Camp Smith Target Practice | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/zellerbach-canada-to-pay-25c.html | Zellerbach, Canada, to Pay 25c | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-water-heater-made.html | New Water Heater Made | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/south-vietnam-accused-nationalist-china-protests-flagraising-on.html | SOUTH VIETNAM ACCUSED; Nationalist China Protests Flag-Raising on Island | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-year-after-the-flood-rebirth-of-a-city.html | A Year After the Flood: Rebirth of a City | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/life-death-and-verse.html | Life, Death and Verse | True | By Wallace Fowlie | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Bruno of Hollywood | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/coral-may-bolin-baltimore-bride-student-at-wellesley-wed-in-grace.html | CORAL MAY BOLIN BALTIMORE BRIDE; Student at Wellesley Wed in Grace Methodist Church to George E. Crosby | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/scope-of-federal-law-worries-the-lawyers-from-states-rights-to.html | SCOPE OF FEDERAL LAW WORRIES THE LAWYERS; From States' Rights to Civil Rights Respect for the Law Is Extolled Topics Covered Attitudes Change Administrative Law Pictures in Court | True | By Luther A. Huston Special To the New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/and-where-she-stopsnobody-knows-founder-rebirth-success.html | 'AND WHERE SHE STOPS--NOBODY KNOWS'; Founder Rebirth Success | True | By McCandlish Phillips | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rockets-to-be-steered-martin-official-explains-how-satellite-will.html | ROCKETS TO BE STEERED; Martin Official Explains How Satellite Will Be Aimed | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/labors-code-of-ethics.html | LABOR'S CODE OF ETHICS | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/soviet-writer-rebuked-put-art-before-party.html | Soviet Writer Rebuked; Put Art Before Party | True | Special to The New York Times. | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/luxury-beverly-hills-apartments-insure-privacy-of-outdoor-patios.html | Luxury Beverly Hills Apartments Insure Privacy of Outdoor Patios; APARTMENT PATIO TO OFFER PRIVACY | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-world-still-up-to-nasser-to-meet-in-cairo-spy-plot-charged.html | THE WORLD; Still Up to Nasser To Meet in Cairo Spy Plot Charged Pilot Question | True | | 1984-10-04 | RE0000214602 | B00000609902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/motormen-call-strike-meeting-subway-union-to-assemble-tuesday-to.html | MOTORMEN CALL STRIKE MEETING; Subway Union to Assemble Tuesday to Consider City's Disciplining of 26 Men | True | By Stanley Levey | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/jones-left-8765302-exrfc-head-gave-away-most-of-wealth-to-fund.html | JONES LEFT $8,765,302; Ex-R.F.C. Head Gave Away Most of Wealth to Fund | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/memory-is-a-golden-thing.html | Memory Is a Golden Thing | True | By Aileen Pippett | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/city-center-opera-season-takes-shape-with-new-leaders-at-helm.html | CITY CENTER OPERA SEASON TAKES SHAPE WITH NEW LEADERS AT HELM | True | The New York Times (by Sam Falk) | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rochelle-rubin-betrothed.html | Rochelle Rubin Betrothed | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/greed-game-takes-futurity-on-a-foul-greek-game-wins-futurity-on.html | Greed Game Takes Futurity on a Foul; GREEK GAME WINS FUTURITY ON FOUL Watched by 22,945 | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/records-russians-in-chamber-music-instrumental-mastery.html | RECORDS: RUSSIANS IN CHAMBER MUSIC; Instrumental Mastery Disappointing | True | By Harold C. Schonberg | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pure-love-became-a-battlefield.html | Pure Love Became a; Battlefield | True | By R.l. Bruckberger | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/guide-for-the-teachers-of-citizenship-courses.html | Guide for the Teachers Of Citizenship Courses | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/theres-life-in-the-dark.html | There's Life In the Dark | True | By Leonard Dubkin | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/linda-corn-fiancee-of-martin-m-feuer.html | LINDA CORN FIANCEE OF MARTIN M. FEUER | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/nyu-names-philosophy-head.html | N.Y.U. Names Philosophy Head | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/navy-task-force-is-returning-from-arctic-mission-ships-now-groping.html | Navy Task Force Is Returning From Arctic Mission; Ships Now Groping Toward the Open North Pacific The Western Fleet Huge Deliveries, Made | True | U.S. Navy | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/two-named-to-kinsey-post.html | Two Named to Kinsey Post | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/star-show-horse-is-retired.html | Star Show Horse Is Retired | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-02 | 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/utilities-seek-merger.html | Utilities Seek Merger | True | | 1984-10-04 | RE0000214602 | B00000609902 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/red-secrecy-scored-in-atom-bomb-tests.html | RED SECRECY SCORED IN ATOM BOMB TESTS | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/brandywine-poloists-win-106.html | Brandywine Poloists Win, 10-6 | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/letters-to-the-times-to-supervise-suez-creating-commission-similar.html | Letters to The Times; To Supervise Suez Creating Commission Similar to Our Regulatory Agencies Proposed For Career Research City's Personnel Program Career and Salary Plan Is Praised as Vital Task For Visible House Numbers Javits' Record Praised | True | HAROLD G. ARON.NED THOMAS.THOMAS JEFFERSON MILEY,JOSEPH A. VON BRANDISH,EMANUEL CELLER. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/world-oil-output-set-mark-in-june.html | WORLD OIL OUTPUT SET MARK IN JUNE | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/the-business-bookshelf-a-nineyear-cycle-a-quarrel-arises-a-fever.html | THE BUSINESS BOOKSHELF; A Nine-Year Cycle A Quarrel Arises A 'Fever Chart' They're at the Top Now | True | By Burton Crane | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/britain-as-island-dated-at-5000-bc-scientist-sets-approximate-time.html | BRITAIN AS ISLAND DATED AT 5000 B.C.; Scientist Sets Approximate Time of Final Severance From Rest of Europe ARCHAEOLOGISTS AIDED Study of Ancient Flora Yields Data That Throw Light on Last Invasions by Land Date Carefully Worked Out 'Land Bridges' Important | True | By John Hillaby Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/irving-gets-harness-award.html | Irving Gets Harness Award | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/800000-at-cologne-rally.html | 800,000 at Cologne Rally | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/italian-program-of-roads-stalled-superhighway-to-link-milan-and.html | ITALIAN PROGRAM OF ROADS STALLED; Superhighway to Link Milan and Naples Suspended-- Work May Resume in Fall | True | By Arnaldo Cortesi Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/un-termed-paralyzed.html | U.N. Termed Paralyzed | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/ri-mateles-weds-miss-roslyn-c-fish.html | R.I. MATELES WEDS MISS ROSLYN C. FISH | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/two-us-pilots-killed-jet-airmen-crash-in-japan-soon-after-takeoff.html | TWO U.S. PILOTS KILLED; Jet Airmen Crash in Japan Soon After Takeoff | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/pirates-halt-phillies-106-51-with-13-safeties-in-each-game-simmons.html | Pirates Halt Phillies, 10-6, 5-1, With 13 Safeties in Each Game; Simmons and Roberts Beaten --8 2/3-Inning Relief Stint by Naranjo Wins Finale | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/gale-wins-star-race-craft-skippered-by-chicagoan-takes-opener-of.html | GALE WINS STAR RACE; Craft Skippered by Chicagoan Takes Opener of Title Tests | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/racing-at-belmont-will-start-today.html | RACING AT BELMONT WILL START TODAY | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mother-daughter-end-11year-wait.html | MOTHER, DAUGHTER END 11-YEAR WAIT | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/text-of-peiping-statement-air-battles-are-cited-provocations.html | Text of Peiping Statement; Air Battles Are Cited Provocations Alleged | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/white-sox-triumph-over-indians-4-to-3.html | WHITE SOX TRIUMPH OVER INDIANS, 4 TO 3 | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/perfect-game-is-pitched.html | Perfect Game Is Pitched | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/automation-gain-in-europe-is-seen-financial-and-social-aspects.html | AUTOMATION GAIN IN EUROPE IS SEEN; Financial and Social Aspects Studied at American Forum in an Alpine Village Capital Requirements AUTOMATION GAIN IN EUROPE IS SEEN | True | By George H. Morison Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/walkerwittenberg.html | Walker--Wittenberg | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/farm-balance-sheet.html | FARM BALANCE SHEET | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/dedicated-diplomat-loy-wesley-henderson-special-to-the-new-york.html | Dedicated Diplomat; Loy Wesley Henderson Special to The New York Times. Winner of U.S. Award Ambition Turned From Law | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/lard-futures-weak-declined-12-to-40-cents-last-weekexports-may-rise.html | LARD FUTURES WEAK; Declined 12 to 40 Cents Last Week--Exports May Rise | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/newmarkmendlovitz.html | Newmark--Mendlovitz | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/singing-group-elects-germanlanguage-societies-vote-at-utica.html | SINGING GROUP ELECTS; German-Language Societies Vote at Utica Convention | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/lost-plane-not-lost.html | 'Lost' Plane Not Lost | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/no-bail-in-knife-death-brooklyn-youths-are-charged-in-stabbing-of.html | NO BAIL IN KNIFE DEATH; Brooklyn Youths Are Charged in Stabbing of 15-Year-Old | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/homebuilding-down-184-for-first-half.html | Homebuilding Down 18.4% for First Half | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/the-no-shows-get-the-air.html | THE "NO SHOWS" GET THE AIR | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/stocks-in-london-continue-uneasy-trading-is-at-low-level-as-prices.html | STOCKS IN LONDON CONTINUE UNEASY; Trading Is at Low Level as Prices Fluctuate Within a Relatively Slim Range DROP IN RESERVES CITED Financial Center Also Notes Warning on Labor Costs and Export Competition Military Preparations Trinidad Oil Shift | True | By Thomas P. Rohan Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/latins-will-view-economy-exhibit-us-information-unit-given-lived-in.html | LATINS WILL VIEW ECONOMY EXHIBIT; U.S. Information Unit Given 'Lived In' Look to Display-- Tour to Open in Colombia | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/introduced-by-omahoney.html | Introduced by O'Mahoney | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/bridge-team-play-won-by-4-matches-kaplan-harmon-kahn-kay-and.html | BRIDGE TEAM PLAY WON BY 4 MATCHES; Kaplan, Harmon, Kahn, Kay and Stakgold Group Victor by Score of 38 to 34 | True | By George Rapee | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/g-loring-burwell-dies-conducted-3600voice-male-choir-at-worlds-fair.html | G. LORING BURWELL DIES; Conducted 3,600-Voice Male Choir at World's Fair Here | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/auto-toll-rising-toward-new-high-296-dead-in-us-as-holiday-weekend.html | AUTO TOLL RISING TOWARD NEW HIGH; 296 Dead in U.S. as Holiday Week-End Begins 3d Day --No Fatalities in City Holiday Highway Deaths Rising Toward a New High in Nation No Fatalities in City 3 in Bronx Family Die | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/20th-century-problem-dr-malik-of-lebanon-calls-it-saving-of.html | 20TH CENTURY PROBLEM; Dr. Malik of Lebanon Calls It Saving of Individual Liberty | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/steel-output-up-demand-up-more-even-such-easier-items-as-sheets-and.html | STEEL OUTPUT UP, DEMAND UP MORE; Even Such 'Easier' Items as Sheets and Bars May Be Hand to Get Later On ORE SITUATION CLOUDY Scrap Price Rise is Symptom of Fears of a Shortage-- Premium Deals Spread Ore Outlook Problematical Delivery Lag Persists | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/russian-oarsmen-win-take-three-of-seven-titles-in-european.html | RUSSIAN OARSMEN WIN; Take Three of Seven Titles in European Championship | True | | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/miss-mary-james-engaged-to-wed-wilmington-nc-girl-will-be-bride-of.html | MISS MARY JAMES ENGAGED TO WED; Wilmington, N.C.. Girl Will Be Bride of Matthew J. Carswell on Oct. 20 | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/plastics-plant-to-be-built.html | Plastics Plant to Be Built | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/4-liners-offering-new-sea-service-italian-ships-cover-most-of.html | 4 LINERS OFFERING NEW SEA SERVICE; Italian Ships Cover Most of Atlantic, Caribbean and Mediterranean Areas Regular Schedule Stressed | True | By George Horne | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/truck-drivers-agree-not-to-strike-now-contract-parley-extended.html | Truck Drivers Agree Not to Strike Now; Contract Parley Extended Thirty Days | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/economics-and-finance-on-the-art-of-recovering-fumbles-on-battle-of.html | ECONOMICS AND FINANCE; On the Art of Recovering Fumbles On Battle of Life Problem Studied ECONOMICS AND FINANCE Other Team Active | True | By Edward H. Collins | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/in-good-times-as-in-bad-trend-of-cigar-business-is-to-merge-cigar.html | In Good Times as in Bad, Trend Of Cigar Business Is to Merge; CIGAR MEN SEEK TO MERGE GAINS A Move on Hollywood An Industry Paradox Average Under 10 Cents | True | By Elizabeth M. Fowler | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/texas-mob-driven-from-negro-home-police-in-fort-worth-clear-away.html | TEXAS MOB DRIVEN FROM NEGRO HOME; Police in Fort Worth Clear Away Crowd Protesting Move to All-White Area | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/red-students-fail-in-bid-toward-west.html | RED STUDENTS FAIL IN BID TOWARD WEST | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/soviet-airmen-guests-of-britain.html | Soviet Airmen Guests of Britain | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/jet-simulator-ordered-sas-to-use-device-to-train-crews-for-new.html | JET SIMULATOR ORDERED; S.A.S. to Use Device to Train Crews for New Planes | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/bomb-kills-2-in-algeria-26-others-injured-in-blast-in-constantine.html | BOMB KILLS 2 IN ALGERIA; 26 Others Injured in Blast in Constantine Street | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/anton-j-carlson-physiologist-dies-professor-at-u-of-chicago-was.html | ANTON J. CARLSON, PHYSIOLOGIST, DIES; Professor at U. of Chicago Was Expert on Problems of Aging, Food and Alcohol Figured in Controversies Fought for Vivisection First Taste of Fame | True | Special to The New York Times.1948 | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/3-jailed-for-taking-bed-into-ind-train.html | 3 JAILED FOR TAKING BED INTO IND TRAIN | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/tv-review-faith-healing-discussed-objectively-by-panel-the-girl-in.html | TV Review; Faith Healing Discussed Objectively by Panel 'The Girl in Chapter 1' | True | By Jack Gould | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/wheat-is-strong-especially-july-futures-rise-3-18-to-8-c-in.html | WHEAT IS STRONG, ESPECIALLY JULY; Futures Rise 3 1/8 to 8 c in Week--Soybeans and Corn Tend to Be Weak Export Program Bullish Large Trade Indicated | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/big-paper-mill-planned-container-corp-said-to-share-in-colombian.html | BIG PAPER MILL PLANNED; Container Corp. Said to Share in Colombian Undertaking | True | | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/christ-called-master-workman-who-imparts-purpose-to-labor.html | Christ Called Master Workman Who Imparts Purpose to Labor | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/shigemitsu-is-home-from-moscow-talk.html | SHIGEMITSU IS HOME FROM MOSCOW TALK | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/order-of-finishes.html | Order of Finishes | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/santasiere-beats-dr-frucella.html | Santasiere Beats Dr. Frucella | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/coal-record-is-set-at-hampton-roads.html | COAL RECORD IS SET AT HAMPTON ROADS | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/airliner-in-forced-landing.html | Airliner in Forced Landing | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Cargo Ships Due Outgoing Freighters | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/soviet-chiefs-postpone-trip.html | Soviet Chiefs Postpone Trip | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hansgen-wins-sports-car-test-defeating-fitch-and-constatine.html | Hansgen Wins Sports Car Test, Defeating Fitch and Constatine; Jerseyan Scores in D Jaguar at Thompson Speedway After Shelby's Ferrari Drops Out--O'Shea, Gregory Also Triumph String of 19 Ended Pupilidy Wins in Porsche | True | By Frank M. Blunk Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/national-guard-name-first-used-in-1824-came-from-lafayettes-garde.html | National Guard Name, First Used in 1824, Came From Lafayette's Garde Nationale; National Guard troops ordered to keep peace in Clinton, Tenn., are part of a force that serves as a backstop for the Regular Army and as a state militia. | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/israelis-rebuffed-by-soviet-on-rite.html | ISRAELIS REBUFFED BY SOVIET ON RITE | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/plane-crash-described-canadian-stewardess-says-craft-tried-two.html | PLANE CRASH DESCRIBED; Canadian Stewardess Says Craft Tried Two Landings | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/library-reading-room-open.html | Library Reading Room Open | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/certain-classes-banned-by-bishop-kansas-prelate-hits-courses-in.html | 'CERTAIN' CLASSES BANNED BY BISHOP; Kansas Prelate Hits Courses in Psychology, Philosophy at Non-Catholic Colleges Directive Is Emphatic Cites His Responsibility | True | By Seth S. King Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/assistant-us-manager-named-by-italian-line.html | Assistant U.S. Manager Named by Italian Line | True | Pach Bros. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/arab-tension-increases-new-guerrilla-threats-oil-for-syria-may-stop.html | Arab Tension Increases; New Guerrilla Threats Oil For Syria May Stop | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/barbara-anapoell-wed-yonkers-girl-is-married-here-to-harvey-lyons.html | BARBARA ANAPOELL WED; Yonkers Girl Is Married Here to Harvey Lyons Fishman | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/the-theatre-bairds-marionettes-show-of-style-and-wit-opens-at.html | The Theatre: Bairds' Marionettes; Show of Style and Wit Opens at Playhouse | True | By Lewis Funke | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/booking-time-cut-for-suez-traffic-rate-change-limit-reduced-from-60.html | BOOKING TIME CUT FOR SUEZ TRAFFIC; Rate Change Limit Reduced From 60 to 30 Days by Persian Gulf Group Clause in Contracts Automatic Rate Change | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/man-battles-sea-for-areas-shore-erosion-is-taking-its-toll-on-new.html | MAN BATTLES SEA FOR AREA'S SHORE; Erosion Is Taking Its Toll on New Jersey and Long Island Shores | True | By Edmond J. Bartnettthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/chesapeake-study-turns-to-rail-span.html | CHESAPEAKE STUDY TURNS TO RAIL SPAN | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/stevenson-opens-labor-bid-today-detroit-speech-first-appeal-for.html | STEVENSON OPENS LABOR BID TODAY; Detroit Speech First Appeal for Votes--Volunteer Unit Gets Wider Campaign Role By WILLIAM M. BLAIR Special to The New York Times. Volunteers' Role Expands Vice Chairmen Named | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/wailes-gets-yale-post.html | Wailes Gets Yale Post | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/cotton-futures-gain-then-fall-active-domestic-contracts-up-5-to-50.html | COTTON FUTURES GAIN, THEN FALL; Active Domestic Contracts Up 5 to 50 Points Over-All in Week of Trading Hedge Selling Noted | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/ch-vilmars-lucky-named-best-in-rockland-kennel-club-show-wadsworth.html | Ch. Vilmar's Lucky Named Best In Rockland Kennel Club Show; Wadsworth Pointer, 4, Gains His Seventh Top Award --458 Dogs Entered | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/nehru-declares-english-is-vital-to-indias-plans.html | Nehru Declares English Is Vital to India's Plans | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/local-records.html | Local Records | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/welcome-indeed.html | WELCOME INDEED! | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/red-experts-at-hanoi-parade.html | Red 'Experts' at Hanoi Parade | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/112-killed-in-india-as-rail-bridge-falls-112-in-india-as-rail-bridge-falls-112-in-india-die-in-bridge.html | 112 Killed in India As Rail Bridge Falls; 112 IN INDIA DIE IN BRIDGE CRASH | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/topics-of-the-times-new-yorks-summer-the-village-downtown-the.html | Topics of The Times; New York's Summer The Village Downtown The Saturday. Sunday Crowd The True Villagers The Side Shows The Village's Summer | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/jean-altamore-a-bride-she-is-married-in-metuchen-to-warren-d.html | JEAN ALTAMORE A BRIDE; She Is Married in Metuchen to Warren D. Ehrlich | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/greek-trade-fair-opens-us-and-soviet-vie-in-effort-to-show-high.html | GREEK TRADE FAIR OPENS; U.S. and Soviet Vie in Effort to Show High Standards | True | Dispatch of The Times, London. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/barbara-buckstein-married-to-student.html | BARBARA BUCKSTEIN MARRIED TO STUDENT | True | | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/rosburg-is-victor-in-golf-playoff-beats-ed-furgol-after-tie-at-284.html | ROSBURG IS VICTOR IN GOLF PLAY-OFF; Beats Ed Furgol After Tie at 284 in Detroit--Fleck Takes Third Place Furgol Outdrives Rival Wininger Is Fourth THE LEADING SCORES | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/whittelsey-fox-score-win-class-honors-in-4-mile-sail-off-greenwich.html | WHITTELSEY, FOX SCORE; Win Class Honors in 4 -Mile Sail Off Greenwich | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/blind-brook-wins-138-brookville-poloists-beaten-jericho-is-87.html | BLIND BROOK WINS, 13-8; Brookville Poloists Beaten-- Jericho Is 8-7 Victor | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/ingrid-olson-married-wed-in-vermont-ceremony-to-dr-myron-r-stocking.html | INGRID OLSON MARRIED; Wed in Vermont Ceremony to Dr. Myron R. Stocking | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/giants-defeat-dodgers-twice-braves-beat-cards-yankees-lose-to.html | Giants Defeat Dodgers Twice; Braves Beat Cards; Yankees Lose to Senators; BROOKLYN DROPS 2-1, 4-1 DECISIONS Antonelli, Worthington Win for Giants--Dodgers Fall 3 Games Behind Braves Erskine Loses Opener Robinson Clouts No. 9 Second-Guessers Busy | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/minority-prejudice-criticized.html | Minority Prejudice Criticized | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/orioles-3-in-ninth-trip-red-sox-1110.html | ORIOLES 3 IN NINTH TRIP RED SOX, 11-10 | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/about-new-york-blonde-who-lived-with-eskimos-1-years-now-helps-care.html | About New York; Blonde Who Lived With Eskimos 1 Years Now Helps Care for Them by Mail | True | By Meyer Berger | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/business-delays-hinted-us-sources-say-expansion-may-lag-at-years.html | BUSINESS DELAYS HINTED; U.S. Sources Say Expansion May Lag at Year's End | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/michigan-gop-is-confident.html | Michigan G.O.P. Is Confident | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/food-news-desserts-many-home-cooks-now-have-on-hand-ingredients-for.html | Food News: Desserts; Many Home Cooks Now Have on Hand Ingredients for Quick and Tasty Sauces | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/polo-rained-out-at-purchase.html | Polo Rained Out at Purchase | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/remcru-titanium-buys-sites.html | Rem-Cru Titanium Buys Sites | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/lawlessness-solves-nothing.html | LAWLESSNESS SOLVES NOTHING | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/west-german-steel-output-up.html | West German Steel Output Up | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/japanese-fight-property-act.html | Japanese Fight Property Act | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/new-naval-chief-named-in-britain-viscount-hailsham-exarmy-man-long.html | NEW NAVAL CHIEF NAMED IN BRITAIN; Viscount Hailsham, Ex-Army Man Long in Commons, Succeeds Cileennin Mother Was American | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/300-at-port-conclave-to-debate-seaway-effect-and-other-issues.html | 300 at Port Conclave to Debate Seaway Effect and Other Issues; Philadelphia Meeting to Include Latin Americans, Canadians--Panel Talks Scheduled on Harbor Problems Panel Discussions Port Inspection Tour | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/distinction-in-markings.html | Distinction in Markings | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/poll-message-to-go-abroad.html | Poll Message to Go Abroad | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/6story-house-sold-by-queens-builder.html | 6-STORY HOUSE SOLD BY QUEENS BUILDER | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/study-of-club-costs-shows-7-increase-in-golf-course-upkeep-expense.html | Study of Club Costs Shows 7% Increase In Golf Course Upkeep Expense in Year | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/coast-democrats-avoid-oil-stand-california-central-committee-in.html | COAST DEMOCRATS AVOID OIL STAND; California Central Committee in Dramatic Session Votes Against Taking Sides | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/wedding-is-held-for-linda-belkin-daughter-of-the-president-of.html | WEDDING IS HELD FOR LINDA BELKIN; Daughter of the President of Yeshiva U. Married Here to Ralph Schuchalter | True | Harcourt-Harris | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/etchells-takes-star-class-race-triumphs-with-shannon-but-ogilvys.html | ETCHELLS TAKES STAR CLASS RACE; Triumphs With Shannon, but Ogilvy's Flame Holds Lead for Trophy at Bellport | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/britons-leaving-jordan.html | Britons Leaving Jordan | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/us-unit-assailed-on-art-tour-ban-information-agency-scored-for.html | U.S. UNIT ASSAILED ON ART TOUR BAN; Information Agency Scored for Dropping Exhibits After Subversive Issue Arose Dallas Group Objected Post-1917 Ban Charged | True | By Anthony Lewis Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/wald-will-film-the-hard-hats-producer-plans-third-movie-for-foxtv.html | WALD WILL FILM 'THE HARD HATS'; Producer Plans Third Movie for Fox--TV Announcer Signs Acting Contract Behind Prison Walls | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mary-sue-griffith-becomes-affianced.html | MARY SUE GRIFFITH BECOMES AFFIANCED | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/the-worst-train-disasters.html | The Worst Train Disasters | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/jerseys-new-university.html | JERSEY'S NEW UNIVERSITY | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hakoah-downs-hispanos-64.html | Hakoah Downs Hispanos, 6-4 | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/socialist-deplores-slavery-of-labor.html | SOCIALIST DEPLORES 'SLAVERY' OF LABOR | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/stabbing-victim-dies-man-found-dead-after-crash-on-way-to-hospital.html | STABBING VICTIM DIES; Man Found Dead After Crash on Way to Hospital | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/motormen-seen-in-mood-to-strike-loos-worried-at-possibility-of.html | MOTORMEN SEEN IN MOOD TO STRIKE; Loos 'Worried' at Possibility of Subway Action--Union Will Meet Tomorrow Fact-Finding Favored | True | The New York Times | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/screen-russian-historical-drama-heroes-of-shipka-opens-at-cameo.html | Screen: Russian Historical Drama; 'Heroes of Shipka' Opens at Cameo Epic Is Bogged Down in Propaganda | True | By A.h. Weiler | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/russians-pressed-in-moscow-chess-three-adjournments-draw-mark-match.html | RUSSIANS PRESSED IN MOSCOW CHESS; Three Adjournments, Draw Mark Match With Sweden --Bulgaria, Iceland Win | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/brooklyn-units-sold-fourstory-building-bought-on-adelphi-street.html | BROOKLYN UNITS SOLD; Four-Story Building Bought on Adelphi Street | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/taylor-to-request-idaho-vote-inquiry.html | TAYLOR TO REQUEST IDAHO VOTE INQUIRY | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/judge-questions-staff-discounts-tells-ge-he-would-drop-a-fair-trade.html | JUDGE QUESTIONS STAFF DISCOUNTS; Tells G.E. He Would Drop a 'Fair Trade' Injunction if Practice Continued | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/irish-athlete-to-study-in-us.html | Irish Athlete to Study in U.S. | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/legion-group-told-abombs-save-us.html | LEGION GROUP TOLD A-BOMBS SAVE U.S. | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/charter-rates-up-in-spotty-market-business-heavy-for-winter-suez.html | CHARTER RATES UP IN SPOTTY MARKET; Business Heavy for Winter --Suez Crisis Affects Deals --Coal Trade 'Crazy' India Pact Steadies Market | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/syndicate-buys-in-white-plains-garden-apartment-project-held-at.html | SYNDICATE BUYS IN WHITE PLAINS; Garden Apartment Project Held at $600,000--Other Westchester Sales | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/35-nations-at-frankfurt-fair.html | 35 Nations at Frankfurt Fair | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/dedication-held-for-wesley-data-2000-methodists-witness-north.html | DEDICATION HELD FOR WESLEY DATA; 2,000 Methodists Witness North Carolina Ceremony --World Group Meets Mostly a One-Man Effort Delegates in Procession | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/nixons-father-sinking-doctor-reports-end-very-near-family-maintains.html | NIXON'S FATHER SINKING; Doctor Reports End Very Near -- Family Maintains Watch | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hearst-blonarovych-tied.html | Hearst, Blonarovych Tied | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/foreign-affairs-the-need-to-open-up-a-strait-gate-appropriate.html | Foreign Affairs; The Need to Open Up a Strait Gate Appropriate Cities Valuable' Additions | True | By C.l. Sulzbergerin One Respect' It Was Particularly Suitable That Chicago and san Francisco Served As Sites For This Year'S Party Conventions. For, In A Shrinking World With Foreign Relationships Assuming An Ever-Increas-.... | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/art-show-vanishes-in-5-rainy-minutes.html | ART SHOW VANISHES IN 5 RAINY MINUTES | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/netherlands-trade-deficit-grows-to-second-largest-in-history-trade.html | Netherlands Trade Deficit Grows To Second Largest in History; TRADE DEFICIT UP FOR NETHERLANDS | True | By Paul Catz Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/the-chief-awards-variety-groups.html | The Chief' Awards; VARIETY GROUPS. | True | | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/propane-is-urged-to-end-bus-fumes-air-control-head-to-ask-city-to.html | PROPANE IS URGED TO END BUS FUMES; Air Control Head to Ask City to Use 'Bottled Gas'--Fire Department Must Approve Appears on TV Show Chicago Uses Propane | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/a-socialist-merger-less-sure-in-italy.html | A SOCIALIST MERGER LESS SURE IN ITALY | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/moss-beats-fanzio-in-auto-grand-prix-grand-prix-finishers.html | MOSS BEATS FANZIO IN AUTO GRAND PRIX; GRAND PRIX FINISHERS | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/b47-takes-race-by-213-seconds-brooklyn-major-commands-the-victors.html | B-47 TAKES RACE BY 21.3 SECONDS; Brooklyn Major Commands the Victors in G.E. Event Covering 1,900 Miles Two Planes Drop Out Faster Than Last Year | True | By Richard Witkin Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/duncan-goes-ahead-marine-paces-sporting-rifle-class-in-national.html | DUNCAN GOES AHEAD; Marine Paces Sporting Rifle Class in National Meet | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/traits-compared-in-paternity-test-german-tells-anthropology-parley.html | TRAITS COMPARED IN PATERNITY TEST; German Tells Anthropology Parley Chance of Error Is 2,000,000 to One Right and Wrong Fathers | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/m-b-candler-58-a-lawyer-here-partner-in-firm-active-as-episcopalian.html | M. B. CANDLER, 58, A LAWYER HERE; Partner in Firm, Active as Episcopalian, Dies—Was Trustee of Cathedral | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/bisguier-upset-at-detroit.html | Bisguier Upset at Detroit | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hugo-sonnenschein-chicago-attorney.html | HUGO SONNENSCHEIN, CHICAGO ATTORNEY | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/jersey-owners-trade-property-montclair-apartment-house-exchanged.html | JERSEY OWNERS TRADE PROPERTY; Montclair Apartment House Exchanged for Another in East Orange | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mayors-to-convene-wagner-to-greet-state-unit-at-waldorf-tomorrow.html | MAYORS TO CONVENE; Wagner to Greet State Unit at Waldorf Tomorrow | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/fortyniners-in-front-beat-chicago-cards-1413-in-exhibition-football.html | FORTY-NINERS IN FRONT; Beat Chicago Cards, 14-13, in Exhibition Football | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/couple-to-explore-israeli-sea-floor.html | COUPLE TO EXPLORE ISRAELI SEA FLOOR | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/drama-written-as-muni-vehicle-lawrence-and-lee-whose-inherit-the.html | DRAMA WRITTEN AS MUNI VEHICLE; Lawrence and Lee, Whose 'Inherit the Wind' He Stars in, Completing 'Eclipse' William Hawkins Quits Work on Labor Day | True | By Arthur Gelb | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/dorothy-charles-librarian-editor.html | DOROTHY CHARLES, LIBRARIAN, EDITOR | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/divided-heart-cited-british-film-gets-selznick-golden-laurel-award.html | 'DIVIDED HEART' CITED; British Film Gets Selznick Golden Laurel Award | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sherry-harvest-is-near-in-spain-grape-crop-is-excellent-but.html | SHERRY HARVEST IS NEAR IN SPAIN; Grape Crop Is Excellent but Exporters Are Unhappy Over U.S. Duties Sense of Tradition British Prefer Sweet Sherry | True | By Herbert L. Matthews Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mrs-little-is-rewed-married-to-warren-putnam-livingston-banker-here.html | MRS. LITTLE IS REWED; Married to Warren Putnam Livingston, Banker Here | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/minor-leagues.html | Minor Leagues | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/other-indian-rail-accidents.html | Other Indian Rail Accidents | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/business-notes.html | BUSINESS NOTES | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/two-power-pacts-face-stormy-path-objections-expected-to-rise-to.html | TWO POWER PACTS FACE STORMY PATH; Objections Expected to Rise to State Agency Allocation of St. Lawrence Energy Lower Rates Proposed TWO POWER PACTS FACE STORMY PATH Replies Are Foreseen Objections Raised | True | By Leo Egan | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/cairo-envoy-off-to-peiping.html | Cairo Envoy Off to Peiping | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/job-total-soars-100000-in-month-to-66800000-peak-mitchell-releases.html | JOB TOTAL SOARS 100,000 IN MONTH TO 66,800,000 PEAK; Mitchell Releases Figures-- Denies That Administration Favors Big Business REUTHER ASSAILS G.O.P. President Says Government Must Help People Obtain Work and Aid Jobless By ALVIN SHUSTER Special To The New York Times. Voluntary Gifts Sought Equal Opportunity Asked JOB TOTAL SOARS 100,000 IN MONTH | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/perfumes-keyed-to-new-fashions.html | Perfumes Keyed To New Fashions | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/menzies-is-optimistic.html | Menzies Is Optimistic | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/tankled-national-guard-quiets-town-in-tennessee-soldiers-arrive-in.html | Tank-Led National Guard Quiets Town in Tennessee; SOLDIERS ARRIVE IN CLINTON, TENN. Sight-seers Clog Roads Tear Gas Bombs Thrown | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/psychologists-note-stand.html | Psychologists Note Stand | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/tuscon-gains-title-in-huntington-show.html | TUSCON GAINS TITLE IN HUNTINGTON SHOW | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/us-guards-kill-2-koreans.html | U.S. Guards Kill 2 koreans | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/on-labor-day.html | ON LABOR DAY | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/two-die-in-plane-crash.html | Two Die in Plane Crash | True | | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/soviet-magician-enchants-a-city-soviet-government-races-to-reap.html | SOVIET MAGICIAN ENCHANTS A CITY; Soviet Government Races to Reap Record Siberian Harvest Before Frost Sets In | True | By Welles Hangen Special To the New York Times.the New York Times (BY WELLES HANGEN) | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/france-renews-threat-of-force-pineau-regards-it-as-a-duty-to-stop.html | FRANCE RENEWS THREAT OF FORCE; Pineau Regards It as a Duty to 'Stop' Nasser-- Calls Him Dangerous Dictator FRANCE RENEWS THREAT OF FORCE Asks Soviet to Desist | True | By Henry Giniger Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/school-standard-rouses-peekskill-low-percentage-of-regents-diplomas.html | SCHOOL STANDARD ROUSES PEEKSKILL; Low Percentage of Regents' Diplomas Is Bared--Issue to Be Debated Sept. 26 Board Head 'Indicts' Himself | True | By Merrill Folsom Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/redlegs-top-cubs-for-nuxhall-32-record-cincinnati-crowd-of-32559.html | REDLEGS TOP CUBS FOR NUXHALL, 3-2; Record Cincinnati Crowd of 32,559 Sees Duel--Single by Kluszewski Decides | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/amateurs-to-aid-satellite-hunt-500-enlisted-in-us-to-spot.html | AMATEURS TO AID SATELLITE HUNT; 500 Enlisted in U.S. to Spot 'Moons'--Harvard to Act as Project Coordinator Reports to Be Collated Circles Earth in 90 Minutes | True | By Walter Sullivan | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/stampeders-triumph-2717.html | Stampeders Triumph, 27-17 | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/soviet-pilots-look-to-suez.html | Soviet Pilots Look to Suez | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/falling-roof-kills-boy-mishap-in-jersey-also-hurts-his-two.html | FALLING ROOF KILLS BOY; Mishap in Jersey Also Hurts His Two Companions | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/yugoslavs-hoping-to-get-us-wheat.html | YUGOSLAVS HOPING TO GET U.S. WHEAT | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mkeldin-named-gop-unit-chief-maryland-governor-heads-nationalities.html | M'KELDIN NAMED G.O.P. UNIT CHIEF; Maryland Governor Heads Nationalities Division-- Hall Hails His Record | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/associate-greeted-by-lutheran-parish.html | ASSOCIATE GREETED BY LUTHERAN PARISH | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/israel-to-study-riots-board-named-to-sift-causes-of-sabbath.html | ISRAEL TO STUDY RIOTS; Board Named to Sift Causes of Sabbath Outbreaks | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hicks-triumphs-with-pilot-sloop-triumphs-in-fleet-of-17-in.html | HICKS TRIUMPHS WITH PILOT SLOOP; Triumphs in Fleet of 17 in Overnight Race--Windrush Victor in Division I | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/warren-ends-india-visit-chief-justice-en-route-home-after-17day.html | WARREN ENDS INDIA VISIT; Chief Justice En Route Home After 17-Day Stay | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/fbi-intensifies-kidnapping-hunt-officially-joins-connecticut-case.html | F.B.I. INTENSIFIES KIDNAPPING HUNT; Officially Joins Connecticut Case Under New Law-- 800 Searching in Area No Ransom Note Yet Baby's Apparel Described | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/police-hold-youths-after-3car-chase.html | POLICE HOLD YOUTHS AFTER 3-CAR CHASE | True | | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/detroit-nine-victor-20.html | Detroit Nine Victor, 2-0 | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/gold-cup-still-in-air-committee-views-race-films-hearing-chairmen.html | GOLD CUP STILL IN AIR; Committee Views Race Films --Hearing Chairmen Picked | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/museums-lend-treasures-to-be-copied-for-home-sculpture-finds-its.html | Museums Lend Treasures To Be Copied for Home; Sculpture Finds Its Niche in Today's Home | True | by Faith Corriganthe New York Times Studios (By Alfred Wegener and Edward Herman) | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/oscar-katz-wins-cbs-promotion-exdirector-of-television-research-put.html | OSCAR KATZ WINS C.B.S. PROMOTION; Ex-Director of Television Research Put in Charge of Daytime Programs New Show for Bob Smith Laughton Host to Presley | True | By Val Adams | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sylvia-foodim-is-married.html | Sylvia Foodim Is Married | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/cotton-blossom-iv-captures-vineyard-trophy-in-stamford-yacht-club.html | Cotton Blossom IV Captures Vineyard Trophy in Stamford Yacht Club Race; WHEELER'S YAWL TAKES 4 TROPHIES Cotton Blossom IV, Scratch Starter in Fleet of 56, Wins 231-Mile Race Yawl Takes Long Lead Wheeler's Course Decides Katingo Fourth on Handicap | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/airliner-with-69-aboard-lost-for-5-hours-in-newark-mixup.html | Airliner With 69 Aboard 'Lost' For 5 Hours in Newark Mix-Up | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/tigers-score-3-to-1-kaline-stars-third-straight-day-against.html | TIGERS SCORE, 3 TO 1; Kaline Stars Third Straight Day Against Athletics | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/boat-blast-injures-2-father-and-daughter-burned-refueling-cabin.html | BOAT BLAST INJURES 2; Father and Daughter Burned Refueling Cabin Cruiser | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/seixas-rallies-to-score-fiveset-triumph-over-davies-in-national.html | Seixas Rallies to Score Five-Set Triumph Over Davies in National Tennis; AMERICAN VICTOR IN STIRRING MATCH Seixas Takes Last 2 Sets to Defeat Rival From Wales --Savitt, Miss Fry Gain FEATURE MATCHES TODAY Fans Applaud Welshman Seixas Steadies on Spikes Davies Breaks Through Savitt Downs Snyder | True | By Allison Danzigthe New York Times By Edward Hausner) | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sports-of-the-times-monkeyonastick-a-way-with-a-horse-selfservice.html | Sports of The Times; Monkey-On-A-Stick A Way With a Horse Self-Service Right Pick | True | By Arthur Daley | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/body-found-on-hudson-shore.html | Body Found on Hudson Shore | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/books-of-the-times-faults-outweigh-humor-a-philosophical.html | Books of The Times; Faults Outweigh Humor A Philosophical Disquisition | True | By Orville Prescott | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/tasty-rice-muffins.html | Tasty Rice Muffins | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/lake-george-house-burns.html | Lake George House Burns | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mcevoy-in-st-marks-pulpit.html | McEvoy in St. Mark's Pulpit | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/church-votes-today-evangelical-and-reformed-unit-weighs-merger.html | CHURCH VOTES TODAY; Evangelical and Reformed Unit Weighs Merger Proposal | True | | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/fashion-stressed-at-leipzigs-fair-styles-show-improvement-for-east.html | FASHION STRESSED AT LEIPZIG'S FAIR; Styles Show Improvement for East Germany, but Do Not Rival West's | True | By Harry Gilroy Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mongolia-rediscovered.html | MONGOLIA REDISCOVERED | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/leo-ihle-dies-at-56-excoast-publisher.html | LEO IHLE DIES AT 56; EX-COAST PUBLISHER | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/room-yields-cash-237-knives.html | Room Yields Cash, 237 Knives | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/alberta-oil-output-eases.html | Alberta Oil Output Eases | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/two-bomber-misplays-in-ninth-lead-to-43-washington-victory-herzog.html | Two Bomber Misplays in Ninth Lead to 4-3 Washington Victory; Herzog of Senators Scores on Bad Throw to Plate by Jerry Coleman. Yanks Score Early Wrong-Way Record | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/strikes-up-to-400-in-july.html | Strikes Up to 400 in July | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/foursomes-58-wins-steve-doctors-team-first-in-siwanoy-promember.html | FOURSOME'S 58 WINS; Steve Doctor's Team First in Siwanoy Pro-Member Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/books-and-authors.html | Books and Authors | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/canadians-berate-soviet-aide.html | Canadians Berate Soviet Aide | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/silk-couldnt-lick-synthetics-so-it-joined-them-and-thrives-the.html | Silk Couldn't Lick Synthetics, So It Joined Them, and Thrives; The Ancient Art of Japanese Silk Making Merges With Modern Technology | True | By Albert L. Kraus | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/pastor-critical-of-job-agencies-dr-walker-charges-some-concerns.html | PASTOR CRITICAL OF JOB AGENCIES; Dr. Walker Charges Some Concerns Here Engage in 'Degrading Practices' Notes Grave Concern | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/peiping-rejects-damage-claims-by-us-for-plane-calls-attack-on.html | PEIPING REJECTS DAMAGE CLAIMS BY U.S. FOR PLANE; Calls Attack on Patrol Craft in Nationalist War Zone 'Entirely Justified' U.S. Statement Recalled PEIPING REJECTS U.S. BID ON PLANE | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/floyd-bennett-show-air-station-will-hold-open-house-and-review.html | FLOYD BENNETT SHOW; Air Station Will Hold Open House and Review Saturday | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/indians-regain-1500000-site-while-kansas-white-men-doze-us-law.html | Indians Regain $1,500,000 Site While Kansas White Men Doze; U.S. Law Gives Burial Ground in City to Wyandottes, Who Plan to Sell It INDIANS WIN BACK $1,500,000 SITE 3 Sisters Fight for Land Contends Old Deed Stands | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/undine-beats-nyac.html | Undine Beats N.Y.A.C. | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/1year-maturities-are-72354602627.html | 1-YEAR MATURITIES ARE $72,354,602,627 | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/gotterermellow.html | Gotterer--Mellow | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/italian-cardinal-presides-at-mass-ruffini-visiting-st-patricks.html | ITALIAN CARDINAL PRESIDES AT MASS; Ruffini, Visiting St. Patrick's, Hears Works of Catholic Central Union Lauded Group's History Recalled | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/british-affiliate-organized.html | British Affiliate Organized | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/random-notes-from-washington-inauguration-to-be-on-a-sunday.html | Random Notes From Washington: Inauguration to Be on a Sunday; Bipartisan Committee Promises to Stage Big Celebration No Matter Who Wins --Israel Finds Nasser an Asset Strike While Nasser's Hot Washington Roulette Io-Less in New Hampshire Secret Word Is VORTAC Fanfare for Fanfani | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/chapmans-yacht-first-annexes-star-class-race-at-sea-cliffburtis.html | CHAPMAN'S YACHT FIRST; Annexes Star Class Race at Sea Cliff--Burtis Scores | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/motorcycle-driver-killed.html | Motorcycle Driver Killed | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/manion-is-3d-party-keynoter.html | Manion Is 3d Party Keynoter | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/moroccan-crisis-may-be-avoided-but-istiqlal-party-may-yet-have-its.html | MOROCCAN CRISIS MAY BE AVOIDED; But Istiqlal Party May Yet Have Its Ministers Resign From Coalition Cabinet Premier Defends Coalition Istiqlal Aided the Sultan French Influence Opposed Bekkai Urges Free Economy | True | By Thomas F. Brady Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/british-still-seek-soviet-discus-star.html | BRITISH STILL SEEK SOVIET DISCUS STAR | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/us-radium-moves-offices.html | U.S. Radium Moves Offices | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sheehans-sloop-myyen-outsails-dodger-in-new-york-ac-event-light.html | Sheehan's Sloop Myyen Outsails Dodger in New York A.C. Event; Light, Flukey Airs Perplex 106 Skippers--Rath Tops Handicap Division I | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/nasser-to-insist-on-sovereignty-in-suez-solution-says-he-would.html | NASSER To INSIST ON SOVEREIGNTY IN SUEZ SOLUTION; Says He Would Accept Any Plan That Does Not Affect His Nation's Rights HINTS AT AID OF SOVIET Group Headed by Menzies Reaches Cairo for Talks With President Today Has No Counter-Proposal Pledges to Keep Canal Open NASSER TO INSIST ON SOVEREIGNTY | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/kaufmanbenjamin.html | Kaufman--Benjamin | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/pinza-carried-on-to-ship-singer-who-suffered-a-heart-attack-boards.html | PINZA CARRIED ON TO SHIP; Singer Who Suffered a Heart Attack Boards Independence | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/un-suez-debate-gains-us-favor-reported-shift-laid-to-need-for.html | U.N. SUEZ DEBATE GAINS U.S. FAVOR; Reported Shift Laid to Need for Alternative in Event Cairo Talks Should Fail Fear of Vote Outcome Eased U.S. Won't Discuss Panama | True | By Dana Adams Schmidt Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/police-tear-gas-fails-in-hunt-for-huge-snake.html | Police Tear Gas Fails In Hunt for Huge Snake | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/british-print-shop-bombed-in-cyprus.html | BRITISH PRINT SHOP BOMBED IN CYPRUS | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mrs-hausman-to-wed-former-marcia-foster-fiancee-of-burt-haft-air.html | MRS. HAUSMAN TO WED; Former Marcia Foster Fiancee of Burt Haft, Air Veteran | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/man-called-arrogant-speaking-in-gods-name-is-condemned-by-preacher.html | MAN CALLED ARROGANT; Speaking in God's Name Is Condemned by Preacher | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/parking-fees-set-at-new-rochelle-rail-station-charges-tied-to-rates.html | PARKING FEES SET AT NEW ROCHELLE; Rail Station Charges Tied to Rates in Effect at the Airports in New York Line Will Lease Station | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/early-runs-down-st-louisans-63-braves-shell-jackson-from-mound-with.html | EARLY RUNS DOWN ST. LOUISANS, 6-3; Braves Shell Jackson From Mound With Five in First --Logan Hits No. 13 | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mitsui-bank-to-reopen-here.html | Mitsui Bank to Reopen Here | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/peales-aide-accepts-call.html | Peale's Aide Accepts Call | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/abomb-test-planned-australia-britain-to-study-blast-at-simulated.html | A-BOMB TEST PLANNED; Australia, Britain to Study Blast at Simulated Airfield | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/patrolman-slain-in-a-parking-lot-queens-policeman-27-was-on-tour-of.html | PATROLMAN SLAIN IN A PARKING LOT; Queens Policeman, 27, Was on Tour of Beat--No Trace of Gunman Found Fought With Prowler Weapon Is Found | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sales-mergers-vendovendorlator-industrial-instruments.html | SALES, MERGERS; Vendo--Vendorlator Industrial Instruments | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/wagner-victory-seen-prendergast-says-he-can-win-state-against.html | WAGNER VICTORY SEEN; Prendergast Says He Can Win State Against Eisenhower | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hershkowitz-jacobs-gain.html | Hershkowitz, Jacobs Gain | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hotpoint-appliances-go-up.html | Hotpoint Appliances Go Up | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/pope-pius-warns-on-coexistence-no-compromise-is-possible-with.html | POPE PIUS WARNS ON COEXISTENCE; No Compromise Is Possible With Atheistic Communism, He Tells German Catholics POPE PIUS WARNS ON COEXISTENCE Concerned Over Persecution | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/rosalind-ann-davis-is-wed.html | Rosalind Ann Davis Is Wed | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/lois-handmaker-louisville-bride-she-has-8-attendants-at-wedding-to.html | LOIS HANDMAKER LOUISVILLE BRIDE; She Has 8 Attendants at Wedding to David Weltman --Both Harvard Students | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/carolyn-simons-is-bride.html | Carolyn Simons Is Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-03 | 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/woodworth-gets-scientific-medal-psychological-association-honors.html | WOODWORTH GETS SCIENTIFIC MEDAL; Psychological Association Honors Pioneer--Three Others Get Awards | True | By Emma Harrison Special To the New York Times. | 1984-10-04 | RE0000214603 | B00000609903 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/plans-for-the-parks.html | PLANS FOR THE PARKS | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/israeli-eleven-to-play-here.html | Israeli Eleven to Play Here | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/data-center-planned-science-foundation-to-set-up-research-clearing.html | DATA CENTER PLANNED; Science Foundation to Set Up Research Clearing House | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hall-to-manage-election-drives-he-will-head-the-campaigns-of.html | HALL TO MANAGE ELECTION DRIVES; He Will Head the Campaigns of Eisenhower and Nixon --Strategy Meeting Held | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/expert-urges-the-homemaker-to-plan-before-using-dryer.html | Expert Urges the Homemaker To Plan Before Using Dryer | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/7-hurt-in-queens-crash-bus-riders-taken-to-hospital-after-collision.html | 7 HURT IN QUEENS CRASH; Bus Riders Taken to Hospital After Collision With Car | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/pact-signed-to-end-ore-vessel-strike.html | PACT SIGNED TO END ORE VESSEL STRIKE | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/sam-hits-toil-trouble-and-finally-big-double.html | Sam Hits Toil, Trouble And Finally Big Double | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/early-teens-a-likely-age-for-idolizing-baseball-fan-club.html | Early Teens A Likely Age For Idolizing Baseball Fan Club | True | By Dorothy Barclay | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/eleanor-s-haynes-engaged-to-marry.html | ELEANOR S. HAYNES ENGAGED TO MARRY | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/marcia-scott-married-magazine-aide-in-london-is-bride-of-john.html | MARCIA SCOTT MARRIED; Magazine Aide in London Is Bride of John Butterwick | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/simplification-queried-clarification-of-customs-act-asked-by.html | SIMPLIFICATION QUERIED; Clarification of Customs Act Asked by Commerce Unit | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/soviet-to-widen-egyptian-ties.html | Soviet to Widen Egyptian Ties | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/pace-is-captured-by-famous-mite-port-of-call-three-lengths-behind.html | PACE IS CAPTURED BY FAMOUS MITE; Port of Call Three Lengths Behind in Yonkers Event, With Top Brass Third | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/impromptu-takes-sprint-as-47700-welcome-racings-return-to-belmont.html | Impromptu Takes Sprint as 47,700 Welcome Racing's Return to Belmont; BROOKFIELD COLT DEFEATS DECIMAL Impromptu Captures $30,600 Fall Highweight Handicap -- Nail Is 11th Among 16 Porterhouse Is Eighth Wheatley Colt Takes Mile | True | By Micheal Strauss | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/100-french-quit-egypt-return-to-homeland-on-advice-of-consular.html | 100 FRENCH QUIT EGYPT; Return to Homeland on Advice of Consular Authorities | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/algeria-toll-put-at-3000-civilians-french-list-rebels-victims-own.html | ALGERIA TOLL PUT AT 3,000 CIVILIANS; French List Rebels' Victims --Own Army Loss Secret ALGERIA TOLL PUT AT 3,000 CIVILIANS | True | By Henry Giniger Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/genghis-capital-gives-up-secrets-clues-unearthed.html | GENGHIS' CAPITAL GIVES UP SECRETS; Clues Unearthed | True | By Jack Raymond Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/man-84-is-slain-in-newark-flat-phillip-carrolton-survivor-of-once.html | MAN, 84, IS SLAIN IN NEWARK FLAT; Phillip Carrolton, Survivor of Once Prominent Family, Found Beaten to Death | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/gulf-oil-may-quit-drilling-in-italy-warns-of-withdrawal-from.html | GULF OIL MAY QUIT DRILLING IN ITALY; Warns of Withdrawal From Mainland if Senate Puts Through 'Tough' Law CHAMBER HAS APPROVED BILL, Company Says, Would Give Government More Than Half of Profits | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/new-director-chosen-by-dayton-rubber-co.html | New Director Chosen By Dayton Rubber Co. | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/sale-is-approved-for-trinidad-oil-stockholders-vote-to-take.html | SALE IS APPROVED FOR TRINIDAD OIL; Stockholders Vote to Take $1,76,400,000 Offer of the Texas Company | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/car-toll-falls-off-as-holiday-closes-2-fatalities-in-city-toll.html | Car Toll Falls Off As Holiday Closes; 2 Fatalities in City; TOLL DROPS OFF AS HOLIDAY ENDS | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/economy-at-record-level-mitchell-tells-eisenhower-secretarys-report.html | Economy at Record Level, Mitchell Tells Eisenhower; Secretary's Report Cites Labor's Gains Since '52—President Calls Progress for Workers a Major G.O.P. Goal MITCHELL CITES RECORD ECONOMY New Measures Listed | True | By C.p.trussell Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/labor-chiefs-ask-caution-on-suez-british-unionists-decry-use-of.html | LABOR CHIEFS ASK CAUTION ON SUEZ; British Unionists Decry Use of Force to Settle Issue Unless U.N. Consents | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/philco-vice-president-made-appliance-chief.html | Philco Vice President Made Appliance Chief | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/russellkelley.html | Russell—Kelley | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/news-of-food-foreign-delicacies-french-shop-offers-new-and.html | News of Food: Foreign Delicacies; French Shop Offers New and Delicious Examples of Culinary Art Spector's Still a Source for Those Who Enjoy Jewish-Style Items | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/state-reports-gain-in-nonfarm-jobs.html | STATE REPORTS GAIN IN NON-FARM JOBS | True | | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/suburbs-schools-see-biggest-roll-building-programs-lessen-need-for.html | SUBURBS' SCHOOLS SEE BIGGEST ROLL; Building Programs Lessen Need for Double Sessions and Makeshift Facilities SUBURBS' SCHOOLS SEE RECORD ROLLS Construction Not Included FAIRFIELD Increase in Norwalk Danbury Rolls 'Up Slightly' WESTCHESTER New Castle Expects Record Situation in Scarsdale New Schools in Tarrytown ROCKLAND Temporary Building Used NASSAU Other Construction SUFFOLK Steel Shortage Blamed Four Projects Contemplated NEW JERSEY Essex Population Soaring Improvement Noted | True | By Leonard Buder | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/philanthropy-adviser-named.html | Philanthropy Adviser Named | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/4th-briton-seized-in-cairo-as-a-spy-insurance-company-employe.html | 4TH BRITON SEIZED IN CAIRO AS A SPY; Insurance Company Employe Thirtieth Person to Be held in Alleged Conspiracy | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/louisville-deal-listed-longterm-lease-on-office-building-changes.html | LOUISVILLE DEAL LISTED; Long-Term Lease on Office Building Changes Hands | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/earnings-increased-by-ford-of-canada-in-first-6-months.html | Earnings Increased By Ford of Canada In First 6 Months | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/clinton-violence-called-a-portent-rise-of-mob-rule-is-warning-to.html | CLINTON VIOLENCE CALLED A PORTENT; Rise of Mob Rule Is Warning to Virginia, Urban League Head Tells Convention | True | By Donald Janson Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/mrs-roosevelt-asks-wider-faith-in-un.html | MRS. ROOSEVELT ASKS WIDER FAITH IN U.N. | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/west-berlin-survey-planned.html | West Berlin Survey Planned | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/afghans-to-buy-soviet-arms.html | Afghans to Buy Soviet Arms | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/texts-of-two-labor-day-speeches-by-stevenson-on-candidates-tour-of.html | Texts of Two Labor Day Speeches by Stevenson on Candidate's Tour of Michigan; Labor Day Speech Salutes Auto Workers Progress 'on Slide Rule' Farm Income Noted A Signpost for Nation Injury to Us All Share Cost of Change New Health Programs Speech to Veterans | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/4store-apartment-is-sold-in-brooklyn.html | 4-STORE APARTMENT IS SOLD IN BROOKLYN | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/guthrie-directs-ritual-performance-of-oedipus-rex-at-edinburgh-fete.html | Guthrie Directs 'Ritual' Performance Of 'Oedipus Rex' at Edinburgh Fete | True | By Patrick Gibbs Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/geologists-to-meet-in-mexico.html | Geologists to Meet in Mexico | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/burmese-in-india-for-border-talks-highlevel-delegation-also-to-take.html | BURMESE IN INDIA FOR BORDER TALKS; High-Level Delegation Also to Take Up the Problem of Dwindling Trade Chou to Visit Rangoon Chinese Terms Reported | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/solovay-cotton.html | Solovay--Cotton | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/us-manila-talks-deadlock-on-gis-legal-jurisdiction-over-men-in.html | U.S. MANILA TALKS DEADLOCK ON G.I.'S; Legal Jurisdiction Over Men in Philippine Bases Is Key Issue in Negotiations | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/mleish-at-work-on-verse-drama-pulitzer-prizewinning-poet-finishing.html | M'LEISH AT WORK ON VERSE DRAMA; Pulitzer Prize-Winning Poet Finishing 'J.B.,' Work in Prologue and 11 Scenes Noel Coward's Peregrinations | True | By Sam Zolotow | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/9th-infantry-arriving-first-units-due-in-brooklyn-under-operation.html | 9TH INFANTRY ARRIVING; First Units Due in Brooklyn Under Operation Gyroscope | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hunted-news-tirelessly-covered-conventions-tributes-paid-newsman.html | Hunted News Tirelessly; Covered Conventions Tributes Paid Newsman | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/business-notes.html | BUSINESS NOTES | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hanna-nickel-pact-reached.html | Hanna Nickel Pact Reached | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/recreation-awards-set-up.html | Recreation Awards Set Up | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/art-prizes-in-village-li-painter-wins-top-award-at-washington.html | ART PRIZES IN VILLAGE; L.I. Painter Wins Top Award at Washington Square Show | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/clocks-at-idlewild-give-geiger-counter-jitters.html | Clocks at Idlewild Give Geiger Counter Jitters | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/boycott-in-accra-ends-gold-coast-opposition-bloc-to-debate-cocoa.html | BOYCOTT IN ACCRA ENDS; Gold Coast Opposition Bloc to Debate Cocoa Issue | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/stevenson-says-rivals-are-blind-to-human-values-tells-michigan.html | STEVENSON SAYS RIVALS ARE BLIND TO HUMAN VALUES; Tells Michigan Labor Rallies That Administration Views Prosperity as Statistic. HE CHARGES BETRAYALS Nominee Cities Foreign and Farm Policies--Thousands Cheer Attack on G.O.P. Attack on Broad Front STEVENSON WAGES FIGHT IN MICHIGAN Greeted by Fair Crowds Calls for Leadership | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/markets-closed-for-holiday.html | Markets Closed for Holiday | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/egypt-syria-cite-accord.html | Egypt, Syria Cite Accord | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/fire-records.html | Fire Records | True | | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/truman-renews-attack-on-nixon-cites-date-of-alleged-traitor-charge.html | TRUMAN RENEWS ATTACK ON NIXON; Cites Date of Alleged 'Traitor' Charge in G.O.P. Campaign --Doubts Hiss Was a Spy TRUMAN RENEWS ATTACK ON NIXON Tells View on Hiss | True | By Richard P. Hunt Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/5-americans-in-piano-finals.html | 5 Americans in Piano Finals | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/soviet-athlete-held-in-embassy-whereabouts-of-track-star-reported.html | SOVIET ATHLETE HELD IN EMBASSY; Whereabouts of Track Star Reported, but British Theft Charge Still Stands | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/brownforman-adds-2-to-board.html | Brown-Forman Adds 2 to Board | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/detroit-divides-pair-at-chicago-white-sox-pole-4-homers-to-win-53.html | DETROIT DIVIDES PAIR AT CHICAGO; White Sox Pole 4 Homers to Win, 5-3, After Tigers Get 3 in 11-8 Contest | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/nixons-father-weaker-hopes-to-hear-vice-presidents-legion-speech.html | NIXON'S FATHER WEAKER; Hopes to Hear Vice President's Legion Speech Thursday | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/kaganovich-to-manage-soviet-building-material.html | Kaganovich to Manage Soviet Building Material | True | Sovfoto | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hot-day-in-cairo.html | HOT DAY IN CAIRO | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/radioactivity-rises-in-india.html | Radioactivity Rises in India | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/ellender-calls-soviet-aims-peaceful-suggests-us-take-new-look-at.html | Ellender Calls Soviet Aims Peaceful; Suggests U.S. Take 'New Look' at Policy | True | The New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/peiping-criticizes-hong-kong.html | Peiping Criticizes Hong Kong | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/unionism-defended-aflcio-official-promises-to-seek-out-racketeers.html | UNIONISM DEFENDED; A.F.L.-C.I.O. Official Promises to Seek Out Racketeers | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/old-trinity-acts-as-youth-mission-two-chapels-are-helping-to-ease.html | OLD TRINITY ACTS AS YOUTH MISSION; Two Chapels Are Helping to Ease Change of Population on the Lower East Side GANG CONFLICTS CURBED Priests and Aides Minister to Material and Social as Well as Spiritual Needs Extension of Ministry Chairman of Youth Unit | True | By Clayton Knowlesthe New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/philip-vaudrin-51-book-editor-here.html | PHILIP VAUDRIN, 51, BOOK EDITOR HERE | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/youth-16-gets-5-days-for-reckless-driving.html | Youth, 16, Gets 5 Days For Reckless Driving | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/price-of-shortening-cut.html | Price of Shortening Cut | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/gloomy-safety-prophet-ned-harland-dearborn-started-as-educator.html | Gloomy Safety Prophet; Ned Harland Dearborn Started as Educator Forecasts Are Close | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/miss-gimmler-to-wed-wisconsin-alumna-is-fiancee-of-christopher-h.html | MISS GIMMLER TO WED; Wisconsin Alumna Is Fiancee of Christopher H. Russell | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/bailjumper-is-caught-fbi-in-los-angeles-seizes-a-criminal-wanted.html | BAIL-JUMPER IS CAUGHT; F.B.I. in Los Angeles Seizes a Criminal Wanted Here | True | | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/parties-planned-for-debutantes-precollege-fetes-will-end-september.html | PARTIES PLANNED FOR DEBUTANTES; Pre-College Fetes Will End September 'Little Season' in Greenwich Area | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/niagara-power-to-expand.html | Niagara Power to Expand | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/byrne-is-chess-victor-wins-twice-to-stay-unbeaten-in-tartakower.html | BYRNE IS CHESS VICTOR; Wins Twice to Stay Unbeaten in Tartakower Tournament | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/atomic-heater-ordered.html | Atomic Heater Ordered | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/wrestler-to-appeal-ban.html | Wrestler to Appeal Ban | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/jockey-standings.html | Jockey Standings | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/ogilvy-yachting-victor-takes-star-class-honors-at-bellportogorman.html | OGILVY YACHTING VICTOR; Takes Star Class Honors at Bellport--O'Gorman Next | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/harlem-crowds-see-west-indies-parade.html | HARLEM CROWDS SEE WEST INDIES PARADE | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/new-court-act-backed-community-council-urges-youth-law-be.html | NEW COURT ACT BACKED; Community Council Urges Youth Law Be Implemented | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/legion-convention-opens-on-the-coast.html | LEGION CONVENTION OPENS ON THE COAST | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/indias-press-law.html | INDIA'S PRESS LAW | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/gold-cup-protests-fail-only-miss-thriftways-left-as-5-are-turned.html | GOLD CUP PROTESTS FAIL; Only Miss Thriftway's Left as 5 Are Turned Down | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/machinists-convene-stevenson-will-be-among-speakers-at-coast.html | MACHINISTS CONVENE; Stevenson Will Be Among Speakers at Coast Session | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/article-1-no-title-ousted-britons-claims-pushed.html | Article 1 -- No Title; Ousted Britons' Claims Pushed | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/blast-demolishes-texas-club.html | Blast Demolishes Texas Club | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/14-cities-gain-on-roads-us-to-absorb-15000000-in-costs-of.html | 14 CITIES GAIN ON ROADS; U.S. to Absorb $15,000,000 in Costs of Rights-of-Way | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/ilo-meeting-in-cuba-batista-welcomes-delegations-at-regional.html | I.L.O. MEETING IN CUBA; Batista Welcomes Delegations at Regional Conference | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/santasiere-gains-title-triumphs-in-new-york-state-chess-with-81.html | SANTASIERE GAINS TITLE; Triumphs in New York State Chess With 8-1 Record | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/a-booming-frontier-town-anticipates-future-as-siberias-capital.html | A Booming Frontier Town Anticipates Future as Siberia's Capital | True | The New York Times (by Welles Hangen) | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/nasser-is-cordial-as-menzies-group-offers-suez-plan-receives.html | NASSER IS CORDIAL AS MENZIES GROUP OFFERS SUEZ PLAN; Receives Five-Nation Mission Twice--Australian Bars Hostility at Parley ALL TALKS TO BE SECRET British and French Build-Up, Plus Pineau Remarks, Said to Harm Talks Talks Will be Private NASSER IS CORDIAL TO MENZIES GROUP | True | By Osgood Caruthers Special To the New York Times.united Nations | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/naples-streetcars-stoned.html | Naples Streetcars Stoned | True | | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/brashear-motorcycle-victor.html | Brashear Motorcycle Victor | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/river-is-dragged-for-ruotolo-baby-but-parents-continue-radio.html | RIVER IS DRAGGED FOR RUOTOLO BABY; But Parents Continue Radio Appeals Asking Kidnapper to Return Their Child Ruotolos' Son Is Sick | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/a-cheery-outlook.html | A CHEERY OUTLOOK | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/unilever-trust-leader-in-africa-huge-british-interest-has-major.html | UNILEVER TRUST LEADER IN AFRICA; Huge British Interest Has Major Holdings on Most of Continent Huge Sum Involved Has 24 Vessels Movement Is Slower | True | By Thomas F. Brady Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/rca-to-give-scholarships.html | R.C.A. to Give Scholarships | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/javits-on-offensive-an-estimate-of-his-chances-for-senate.html | Javits On Offensive; An Estimate of His Chances for Senate Nomination in Light of Rumor Attack Rejection Also a Problem | True | By Douglas Dales | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/east-german-fair-stresses-exports-leipzig-exhibits-display-more.html | EAST GERMAN FAIR STRESSES EXPORTS; Leipzig Exhibits Display More Products for Sale Abroad Than for Domestic Use | True | By Harry Gilroy Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/needles-derby-winner-is-retired-for-season.html | Needles, Derby Winner, Is Retired for Season | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/red-papers-seized-in-hamburg.html | Red Papers Seized in Hamburg | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/part-of-casbah-cordoned.html | Part of Casbah Cordoned | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/indians-triumph-after-5to2-loss-top-athletics-21-in-finale-of.html | INDIANS TRIUMPH AFTER 5-TO-2 LOSS; Top Athletics, 2-1, in Finale of Morning-Afternoon Bill --Wynn Captures No. 16 | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/universal-match-obtains-stock-interest-in-national-rejectors-coin.html | Universal Match Obtains Stock Interest In National Rejectors, Coin Machine Unit; TOOTAL, LTD. | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/denise-m-le-clair-married.html | Denise M. Le Clair Married | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/food-production-of-world-up-3-increase-gives-no-relief-to-the.html | FOOD PRODUCTION OF WORLD UP 3%; Increase Gives No Relief to the Underfed Populations, F.A.O. Reports in Rome FOOD PRODUCTION OF WORLD UP 3% | True | By Arnaldo Cortesi Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/yonkers-nine-loses-20.html | Yonkers Nine Loses, 2-0 | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/rev-walter-britt-dies-former-criminal-who-founded-shelter-here-in.html | REV. WALTER BRITT DIES; Former Criminal Who Founded Shelter Here in '29 Was 69 | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/richards-hails-feat-calls-longdens-riding-mark-wonderful.html | RICHARDS HAILS FEAT; Calls Longden's Riding Mark 'Wonderful Achievement' | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/jane-wilson-a-bride-she-is-married-to-addison-mann-exemory-student.html | JANE WILSON A BRIDE; She Is Married to Addison Mann, Ex-Emory Student | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/40-bathers-saved-from-sea.html | 40 Bathers Saved From Sea | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/books-of-the-times-an-intense-study-vigorous-observations.html | Books of The Times; An Intense Study Vigorous Observations | True | By Charles Poore | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/son-to-the-john-s-kramers.html | Son to the John S. Kramers | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/giovannelli-is-victor-brooklynite-wins-unanimous-verdict-here-over.html | GIOVANNELLI IS VICTOR; Brooklynite Wins Unanimous Verdict Here Over Poirier | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/jenners-mist-scores-victor-in-quincy-adams17-class-at-riverside-yc.html | JENNER'S MIST SCORES; Victor in Quincy Adams-17 Class at Riverside Y.C. | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/russians-defeat-sweden-in-chess-trophy-defenders-then-top-puerto.html | RUSSIANS DEFEAT SWEDEN IN CHESS; Trophy Defenders Then Top Puerto Rico in 2 Matches at Moscow Tourney FIRST ROUND SECOND ROUND | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/rehabilitation-study-aided.html | Rehabilitation Study Aided | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/harlem-youth-stabbed-attacked-by-gang-when-he-denies-belonging-to.html | HARLEM YOUTH STABBED; Attacked by Gang When He Denies Belonging to Rival | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/a-correction.html | A Correction | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hearst-retains-first-place.html | Hearst Retains First Place | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/us-liquor-bottled-in-antwerp-plant.html | U.S. LIQUOR BOTTLED IN ANTWERP PLANT | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/epileptic-youths-body-found.html | Epileptic Youth's Body Found | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/child-to-mrs-hh-maass-jr.html | Child to Mrs. H.H. Maass Jr. | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/german-play-opens-tonight.html | German Play Opens Tonight | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/lee-rubber-and-tire-nine-months-net-1162375-equal-to-137-a-share.html | LEE RUBBER AND TIRE; Nine Months' Net $1,162,375 Equal to $1.37 a Share | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hotel-club-to-reopen-many-to-be-at-embassy-fete-in-the-ambassador.html | HOTEL CLUB TO REOPEN; Many to Be at Embassy Fete in the Ambassador Tonight | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/buffalo-poloists-advance.html | Buffalo Poloists Advance | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/races-of-man-steadily-changing-by-evolution-scientist-asserts.html | Races of Man Steadily Changing By Evolution, Scientist Asserts; Question of Survival | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/syria-accuses-west-president-says-it-seeks-to-stir-new-world-war.html | SYRIA ACCUSES WEST; President Says It Seeks to Stir New World War | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/phoebe-a-connor-becomes-a-bride-alumna-of-vassar-has-nine.html | PHOEBE A. CONNOR BECOMES A BRIDE; Alumna of Vassar Has Nine Attendants at Marriage to Warren G. MacKenzie | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/more-couples-living-alone.html | More Couples Living Alone | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/wood-field-and-stream-gamebird-planting-on-andros-island-in-bahamas.html | Wood, Field and Stream; Game-Bird Planting on Andros Island in Bahamas Brings Good Results | True | By John W. Randolph | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/guild-to-stress-tv-story-rights-writers-unit-names-ross-to.html | GUILD TO STRESS TV STORY RIGHTS; Writers' Unit Names Ross to Negotiate Subsidiary Use of Members' Stories Organizing at Desilu Delayed Pilot Tells His Side | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/for-home-freezers.html | For Home Freezers | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/radiotv-night-man-jean-shepherd-returns-to-wor-proving-one-good.html | Radio-TV: Night Man; Jean Shepherd Returns to WOR, Proving One Good Nocturne Deserves Another Story of Jazz Musician | True | By Jack Gould | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/c-nw-names-3-officials.html | C.& N.W. Names 3 Officials | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/lucky-rituals-pay-off-in-show-mrs-wadsworth-in-proper-coat-with.html | 'LUCKY' RITUALS PAY OFF IN SHOW; Mrs. Wadsworth, in 'Proper' Coat, With 'Proper' Lead, Wins With Pointer Lucky Eighth Best in Show Skye in Final Ring | True | By Gordon S. White Jr. Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/new-evils-seen-in-brainwashing-potential-scientific-weapons.html | NEW EVILS SEEN IN BRAINWASHING; Potential Scientific Weapons Described-- Expert Urges P.O.W. Suicide Code Prediction Supported Would Inform Troops | True | By Emma Harrison Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/girl-scouts-seek-funds-hope-to-increase-membership-in-city-to-75000.html | GIRL SCOUTS SEEK FUNDS; Hope to Increase Membership in City to 75,000 | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/sukarno-scores-capitalism.html | Sukarno Scores Capitalism | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/industry-increases-grants-to-colleges-womens-and-church-units-get.html | Industry Increases Grants to Colleges; Women's and Church Units Get More | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/us-told-to-put-house-in-order-presidential-aide-declares-civil.html | U.S. TOLD TO PUT 'HOUSE IN ORDER'; Presidential Aide Declares Civil Rights Lapses Hurt the Nation's Prestige Cites Immigration Bars | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/blast-injures-7-in-ohio-town.html | Blast Injures 7 in Ohio Town | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/fire-island-wood-will-get-buffer-18-acres-at-preserve-are-to-be.html | FIRE ISLAND WOOD WILL GET BUFFER; 18 Acres at Preserve Are to Be Acquired as Bar to Spread of Housing | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/radio-journalists-elect.html | Radio Journalists Elect | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/plea-made-to-chiang-forces.html | Plea Made to Chiang Forces | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/mustache-wax-is-back-but-aloft-it-lends-that-sleek-disciplined-look.html | Mustache Wax Is Back, but Aloft; It Lends That Sleek, Disciplined Look to the Crew Cut MUSTACHE WAX HELPS CREW CUT | True | By Gene Smiththe New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/bias-in-education-irks-catholic-unit.html | 'BIAS IN EDUCATION IRKS CATHOLIC UNIT | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/matinees-have-heyday.html | Matinees Have Heyday | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/agency-is-leasing-in-new-building-ad-firm-rents-floor-at-530-fifth.html | AGENCY IS LEASING IN NEW BUILDING; Ad Firm Rents Floor at 530 Fifth Avenue--Other Transactions Listed | True | | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/wyndham-deedes-envoy-to-palestine.html | WYNDHAM DEEDES, ENVOY TO PALESTINE | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/news-of-the-advertising-and-marketing-fields-10-big-concerns-send.html | News of the Advertising and Marketing Fields; 10 Big Concerns Send Messages From Bible for Rosh ha-Shanah Breathless Vodka Sight Savers Overweight Magazines New Billings From Boston Campaigns New Business People Notes | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/warren-stops-in-hong-kong.html | Warren Stops in Hong Kong | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/squeeze-catches-tavern-owners-brewers-recent-price-rise-in-beer.html | SQUEEZE CATCHES TAVERN OWNERS; Brewers' Recent Price Rise in Beer Can't Be Passed on to Customers Far Cry From Early Repeal Advice Is Given Breweries Listed | True | By James J. Nagle | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/coed-dies-in-plunge-coast-girl-falls-from-plane-over-california.html | CO-ED DIES IN PLUNGE; Coast Girl Falls From Plane Over California Peak | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/the-chief-awards.html | The Chief Awards | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/belmont-park-chart-copyright-1956-by-triangle-publications-inc-the.html | BELMONT PARK CHART Copyright 1956, by Triangle Publications, Inc. (The Morning Telegraph). | True | The New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/duncan-retains-lead-marine-sergant-shows-way-at-camp-perry-shoot.html | DUNCAN RETAINS LEAD; Marine Sergeant Shows Way at Camp Perry Shoot | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/heidi-krall-lauded-in-berlin.html | Heidi Krall Lauded in Berlin | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/third-nuclear-blast-in-soviet-revealed-3d-nuclear-test-made-by.html | Third Nuclear Blast in Soviet Revealed; 3D NUCLEAR TEST MADE BY SOVIET | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/planes-off-red-china.html | PLANES OFF RED CHINA | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/chet-huntley-and-david-brinkley-to-join-john-cameron-swayze-on-news.html | Chet Huntley and David Brinkley to Join John Cameron Swayze on News Show | True | By Val Adams | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/merope-iii-leads-star-class-fleet-italian-craft-takes-second-race.html | MEROPE III LEADS STAR CLASS FLEET; Italian Craft Takes Second Race at Naples in World Championship Series | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/john-thomas-dies-engineering-aide-former-vice-president-of-alco.html | JOHN THOMAS DIES; ENGINEERING AIDE; Former Vice President of Alco Products, Inc., Served Also as a Consultant | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/andrewbogle.html | Andrew--Bogle | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/enzyme-output-set.html | Enzyme Output Set | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/25-favorite-sets-track-mile-mark-swaps-scores-in-133-25-defeating.html | 2-5 FAVORITE SETS TRACK MILE MARK; Swaps Scores in 1:33 2/5, Defeating Summer Tan by Two and a Half Lengths Swaps Breezes Home $30,000 For Summer Tan | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/mrs-michael-beldoch-has-son.html | Mrs. Michael Beldoch Has Son | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/stormervan-hoosen.html | Stormer--Van Hoosen | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/realty-man-gets-title-to-2-units-harry-horwitz-resells-one.html | REALTY MAN GETS TITLE TO 2 UNITS; Harry Horwitz Resells One Four-Story Building on East Side Corner | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/welcome-your-honors.html | WELCOME, YOUR HONORS! | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/barricade-set-up-to-protect-negro-fort-worth-street-under-armed.html | BARRICADE SET UP TO PROTECT NEGRO; Fort Worth Street Under Armed Guard--Mansfield School to Reopen Rolls | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/mr-beame-on-the-budget.html | MR. BEAME ON THE BUDGET | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/states-mayors-meet-here-today-legislative-program-planned-business.html | STATES MAYORS MEET HERE TODAY; Legislative Program Planned --Business Called Good but Farming Poor Rural Areas Dissatisfied | True | By Wayne Phillips | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/truck-haulage-rises.html | Truck Haulage Rises | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/education-chief-leaves-us-job-for-school-post.html | Education Chief Leaves U.S. Job for School Post | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/motormen-seek-speech-by-mayor-union-head-says-critical-hour.html | MOTORMEN SEEK SPEECH BY MAYOR; Union Head Says 'Critical Hour' Confronts System at Session Tonight | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/eleni-mercati-fiancee-of-costi-dracopulo-her-sister-atalanta-of-cb.html | Eleni Mercati Fiancee of Costi Dracopulo, Her Sister, Atalanta, of C.B. Goulandris | True | Hal PhyfeHal Phyfe | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/citrus-growers-turn-optimistic-rio-grande-freezes-termed-motivation.html | CITRUS GROWERS TURN OPTIMISTIC; Rio Grande Freezes Termed Motivation for Farmers to Improve Groves Second Freeze in 1951 New Rootstock Developed | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/anthony-leviero-of-times-is-dead-winner-of-pulitzer-prize-covered.html | ANTHONY LEVIERO OF TIMES IS DEAD; Winner of Pulitzer Prize Covered White House in Truman Administration A REPORTER SINCE 1926 Writer 'Who Taught Beavers to Be Eager' Scored 'Scoop' on Wake Island Parley | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/new-2year-low-expected-this-week-in-united-states-automobile-output.html | New 2-Year Low Expected This Week In United States Automobile Output; NEW LOW LIKELY FOR AUTO OUTPUT | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/airman-is-fiance-of-miss-parrish-arthur-robert-robinson-jr-rpi.html | AIRMAN IS FIANCE OF MISS PARRISH; Arthur Robert Robinson Jr., R.P.I. Ex-Student, to Wed Wheaton College Junior | True | Special to The New York Times.Wendell B. Powell | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/james-d-forman-weds-miss-fore-law-student-at-columbia-and-magazine.html | JAMES D. FORMAN WEDS MISS FORE; Law Student at Columbia and Magazine Aide Here Married in Sands Point | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/borge-meets-king-frederik.html | Borge Meets King Frederik | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/molybdenum-repriced-alloys-reduced-30-and-pure-metallic-advanced-20.html | MOLYBDENUM REPRICED; Alloys Reduced 30% and Pure Metallic Advanced 20% | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/court-may-speed-suffolk-inquiry-appellate-division-likely-to-be.html | COURT MAY SPEED SUFFOLK INQUIRY; Appellate Division Likely to Be Asked to Act Directly in View of Referee's Illness | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/two-syrians-are-executed.html | Two Syrians Are Executed | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/rebuilt-stoa-of-ancient-athens-dedicated-excavating-of-agora.html | Rebuilt Stoa of Ancient Athens Dedicated; Excavating of Agora Unearthed Ruins 2,000 Years Old Looks Almost Too New In Gratitude to Athens | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/moons-may-add-to-map-accuracy-satellites-also-are-expected-to-shed.html | 'MOONS' MAY ADD TO MAP ACCURACY; Satellites Also Are Expected to Shed New Light on Variations in Gravity Orbits Described To Carry Instruments | True | By Walter Sullivan | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/paper-mill-to-revive-heiress.html | Paper Mill to Revive 'Heiress' | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/dodger-triumphs-in-yra-regatta-johns-international-scores-only-53.html | DODGER TRIUMPHS IN Y.R.A. REGATTA; John's International Scores --Only 53 of 135 Yachts Finish in Light Airs Rath and Clark Score Huttrer Beats Deadline ORDER OF THE FINISHES | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/driver-standings.html | Driver Standings | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/rent-rises-restricted-tenants-protests-to-delay-approval-pending.html | RENT RISES RESTRICTED; Tenants' Protests to Delay Approval Pending Study | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/robert-w-geib-elected.html | Robert W. Geib Elected | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/columbia-in-fivehour-drill.html | Columbia in Five-Hour Drill | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/huge-roman-temple-found.html | Huge Roman Temple Found | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hansgen-drives-jaguar-to-victory-as-2day-national-sports-car-meet.html | Hansgen Drives Jaguar to Victory as 2-day National Sports Car Meet Ends; NEW JERSEY STAR WINS FROM FITCH Hansgen First by 3 Seconds at Thompson Raceway-- Gregory in Third Place Shelby Hits Embankment Record for Hour Set | True | By Frank M. Blunk Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/300-are-questioned-in-police-slaying.html | 300 ARE QUESTIONED IN POLICE SLAYING | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/john-s-thompson-dead-news-photographer-48-had-covered-the-white.html | JOHN S. THOMPSON DEAD; News Photographer, 48, Had Covered the White House | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/rosenbaumlilien.html | Rosenbaum--Lilien | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/gypsum-ore-carrier-will-make-first-call-here-today.html | Gypsum Ore Carrier Will Make First Call Here Today | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/east-side-housing-planned-by-moses-east-side-housing-sought-by.html | East Side Housing Planned by Moses; EAST SIDE HOUSING SOUGHT BY MOSES | True | By Charles Grutzner | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/red-sox-vanquish-senators-75-160-piersall-drives-in-8-runs-and.html | RED SOX VANQUISH SENATORS, 7-5, 16-0; Piersall Drives in 8 Runs and Lepcio 5--Brewer Wins 18th in Finale | True | | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/movies-to-teach-pilots-are-tested-pan-american-films-airport.html | MOVIES TO TEACH PILOTS ARE TESTED; Pan American Films Airport Landings to Familiarize Men With Procedures Four Pictures Completed How Movies May Be Used Gets Port Authority Post | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/city-plans-called-key-to-road-jams.html | CITY PLANS CALLED KEY TO ROAD JAMS | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/state-fair-in-fair-state-rains-disappear-and-large-crowd-turns-out.html | STATE FAIR IN FAIR STATE; Rains Disappear and Large Crowd Turns Out for Races | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/changes-at-ortho-corporation.html | Changes at Ortho Corporation | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/navy-plane-flies-at-101542-mph-crusaders-runs-on-aug-21-set.html | NAVY PLANE FLIES AT 1,015.42 M.P.H.; Crusader's Runs on Aug. 21 Set National Speed Mark—Craft Can Do Better TROPHY GIVEN TO PILOT Army Helicopter Stays Aloft 57 Hours at Air Show—Trials Start in England Speed Ceiling Ordered | True | By Richard Witkin Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/naumburg-concerts-end.html | Naumburg Concerts End | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/israeli-fete-cites-us-holiday-program-salutes-aid-americans-gave-to.html | ISRAELI FETE CITES U.S.; Holiday Program Salutes Aid Americans Gave to Nation | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/processor-opens-office-here.html | Processor Opens Office Here | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/evangelical-body-votes-merger-plan.html | EVANGELICAL BODY VOTES MERGER PLAN | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/finsonstolz.html | Finson—Stolz | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/letters-to-the-times-to-plan-citys-future-support-asked-for-project.html | Letters to The Times; To Plan City's Future Support Asked for Project to Study Zoning Problems To Reduce Farm Production Caring for Chronically Ill California's Vote in 1916 Incident Leading to Defeat of Charles Evans Hughes Recalled Assigning Probation Officers Party Name-Changing Questioned | True | PHILLIP W. HABERMAN Jr.WILLIAM A. ROBERTSON.HAROLD SAWYER LANHAM.JACK WEINBERGER, General Secretary-Treasurer, Hotel and Restaurant Employes and Bartenders International Union. Cincinnati, Ohio, Aug. 24, 1956.I. MONTEFIORE LEVY,HENRY D. FAIRLIE, | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/beame-urges-cut-in-capital-budget-tells-mayor-step-is-needed-for.html | BEAME URGES CUT IN CAPITAL BUDGET; Tells Mayor Step Is Needed for the Safe Financing of Public Works in 1957 | True | By Paul Crowell | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/methodist-chides-latin-hierarchy-argentine-protestant-bishop-calls.html | METHODIST CHIDES LATIN HIERARCHY; Argentine Protestant Bishop Calls the Catholic Clergy Ruthless, the People Kind Works in 10 Countries | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/son-to-mrsgeorge-p-tuttle.html | Son to Mrs.George P. Tuttle | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hollywood-hopes-trend-continues-film-industry-confident-that-it.html | HOLLYWOOD HOPES TREND CONTINUES; Film Industry Confident That It Will Not Lose Attendance to TV During Winter | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/labor-day-founder-honored-in-camden.html | LABOR DAY FOUNDER HONORED IN CAMDEN | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/ladies-only-gop-meeting.html | 'Ladies Only' G.O.P. Meeting | True | | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/polo-grounders-triumph-2-to-1-following-51-defeat-by-miller.html | Polo Grounders Triumph, 2 to 1, Following 5-1 Defeat by Miller; McCormick Makes Debut for Giants in Opener-- Ridzik Victor Over Phillies Lopata Scores in Fourth McCormick's Debut Impresses Hammer a Talented Hurler | True | By Louis Effrat Special To the New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/forest-fire-checked-wyoming-blaze-under-control-after-threatening.html | FOREST FIRE CHECKED; Wyoming Blaze Under Control After Threatening Village | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/liverpool-cotton-up-futures-close-5-to-20-points-above-those-last.html | LIVERPOOL COTTON UP; Futures Close 5 to 20 Points Above Those Last Friday | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/in-the-nation-the-divers-wonders-of-a-california-interlude.html | In The Nation; The Divers Wonders of a California Interlude Traveling South Paris on the Palisade | True | By Arthur Krock Big Sur, Calif. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/texts-of-mitchells-report-and-presidents-statement-presidents.html | Texts of Mitchell's Report and President's Statement; President's Statement Mitchell's Report Proposals Made | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/financing-set-in-radio-deal.html | Financing Set in Radio Deal | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/british-will-track-earth-satellites.html | BRITISH WILL TRACK EARTH SATELLITES | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/st-francis-head-named.html | St. Francis Head Named | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/78-teams-meet-in-bridge-final-groden-and-goldstein-lead-in.html | 78 TEAMS MEET IN BRIDGE FINAL; Groden and Goldstein Lead in Knickerbocker Master Pairs Championship | True | By George Rapee | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/moffatts-rites-held-service-in-canberra-honors-us-envoy-to.html | MOFFATT'S RITES HELD; Service in Canberra Honors U.S. Envoy to Australia | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/yankees-with-kucks-and-larsen-defeat-orioles-twice-at-stadium.html | Yankees, With Kucks and Larsen, Defeat Orioles Twice at Stadium; BOMBERS CAPTURE 6-1, 5-0 DECISIONS Berra's 2 Home Runs Help Kucks Win Opener-- Larsen Victor on Four-Hitter Kucks Takes No. 18 Orioles Score in Ninth | True | By John Drebinger | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/ted-smith-gains-bicycle-title.html | Ted Smith Gains Bicycle Title | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/tennessee-is-hit-by-new-violence-on-segregation-2-reported-shot-in.html | TENNESSEE IS HIT BY NEW VIOLENCE ON SEGREGATION; 2 Reported Shot in Rioting Near Clinton--Five Men Attack 2 Guardsmen Guardsman Is Stabbed TENNESSEE IS HIT BY NEW VIOLENCE 2 Guardsmen Attacked | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/brookhattan-73-victor.html | Brookhattan 7-3 Victor | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/fulbright-scholarships-offered.html | Fulbright Scholarships Offered | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/soviet-plans-unit-to-train-disabled-visiting-us-medical-group-hears.html | SOVIET PLANS UNIT TO TRAIN DISABLED; Visiting U.S. Medical Group Hears Details-- Invites Russians to America Millions Need Retraining New York Would Cooperate | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/cards-trip-cubs-42-then-drop-80-game.html | CARDS TRIP CUBS, 4-2, THEN DROP 8-0 GAME | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/stuart-crocker-utilities-official-chairman-of-columbia-gas-system.html | STUART CROCKER, UTILITIES OFFICIAL; Chairman of Columbia Gas System Dies--Fund Drive Leader Was G.E. Aide Headed Hospital Fund Held Other Posts | True | Fabian Bachrach, 1956 | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/turner-finishes-first-in-500mile-auto-race.html | Turner Finishes First In 500-Mile Auto Race | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/british-show-opens.html | British Show Opens | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/skipper-succeeds-after-long-quest-wheeler-trying-22-years-gets.html | SKIPPER SUCCEEDS AFTER LONG QUEST; Wheeler, Trying 22 Years, Gets Vineyard Trophy for Yachting Victory | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/mccannerickson-picks-plans-board-chairman.html | McCann-Erickson Picks Plans Board Chairman | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/finds-own-tombstone-again.html | Finds Own Tombstone Again | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/shotput-mark-set-by-obrien-on-coast.html | SHOT-PUT MARK SET BY O'BRIEN ON COAST | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/train-toll-rises-to-114-in-india.html | Train Toll Rises to 114 in India | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/miss-joan-t-cremona-wed.html | Miss Joan T. Cremona Wed | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/edward-c-finney-us-aide-39-years-exassistant-secretary-of-interior.html | EDWARD C. FINNEY, U.S. AIDE 39 YEARS; Ex-Assistant Secretary of Interior Is Dead at 86-- Public Lands Authority. | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/11774000-is-paid-by-dockers-fund-employerfinanced-project-reports.html | $11,774,000 IS PAID BY DOCKERS' FUND; Employer-Financed Project Reports on Its Operations for Last Seven Years | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/canada-wood-pulp-increased.html | Canada Wood Pulp Increased | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/defenses-improved-in-southeast-asia.html | DEFENSES IMPROVED IN SOUTHEAST ASIA | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/brooklyn-again-signs-branca-victim-of-1951-playoff-homer.html | Brooklyn Again Signs Branca, Victim of 1951 Play-Off Homer | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/son-of-a-famous-father-publishes-book-of-poems.html | Son of a Famous Father Publishes Book of Poems | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/brazilian-aide-bars-press-curb-government-senate-leader-joins.html | BRAZILIAN AIDE BARS PRESS CURB; Government Senate Leader Joins Opponents of Plan for Anti-Libel Measure | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/much-plant-outlay-goes-into-updating.html | MUCH PLANT OUTLAY GOES INTO UPDATING | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/labor-mass-is-sung-at-cathedral-here.html | LABOR MASS IS SUNG AT CATHEDRAL HERE | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/stevenson-gets-extra-shoes.html | Stevenson Gets Extra Shoes | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/canadian-champ-scores.html | Canadian Champ Scores | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/piano-industry-group-names-executive-head.html | Piano Industry Group Names Executive Head | True | | 1984-10-04 | RE0000214604 | B00000609904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/redlegs-capture-second-game-75-braves-take-opener-32-on-adcocks.html | REDLEGS CAPTURE SECOND GAME, 7-5; Braves Take Opener, 3-2, on Adcock's Single in Ninth Before Record 47,604 Lawrence Wins No. 18 Fielders Hamper Burdette | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/7-billion-added-to-us-savings-increase-is-1000000000-more-than-in.html | 7 BILLION ADDED TO U.S. SAVINGS; Increase Is $1,000,000,000 More Than in the 6-Month Period in 1955 TOTAL $242,100,000,000 Record Marked in Half-Year -- Ratio of Withdrawal Shows Slight Rise | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hoad-drops-first-set-before-advancing-in-us-tennis-dodson-extends-a.html | Hoad Drops First Set Before Advancing in U.S. Tennis; DODSON EXTENDS AUSTRALIAN STAR But Hoad Wins by 3-6, 6-0, 6-3, 6-1--Rosewall Beats Remy in Straight Sets A Dream Come True Cheering Dies Down Cooper in Long Contest | True | By Allison Danzigthe New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/japanese-debate-what-to-do-next-shigemitsus-fruitless-talks-in.html | JAPANESE DEBATE WHAT TO DO NEXT; Shigemitsu's Fruitless Talks in Moscow on Territories Bring Government Crisis | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/the-screen-satellite-in-the-sky-lands-at-the-globe.html | The Screen; 'Satellite in the Sky' Lands at the Globe | True | By Bosley Crowther | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/airman-dies-after-accident.html | Airman Dies After Accident | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/swiss-red-editor-quits-calls-party-outmoded-as-he-leaves-it-and.html | SWISS RED EDITOR QUITS; Calls Party Outmoded as He Leaves It and Paper | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/lower-trend-set-on-london-board-gilt-edges-lose-up-to-175.html | LOWER TREND SET ON LONDON BOARD; Gilt Edges Lose Up to $1.75 --Industrials and Oils in Downward Move | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/usia-praises-overseas-wives-information-agency-report-to-congress.html | U.S.I.A. PRAISES OVERSEAS WIVES; Information Agency Report to Congress Stresses Women's Assistance Daughter of Musician Iron Curtain 'More Porous' | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/osvaldo-guglielmi-a-painter-50-dead.html | OSVALDO GUGLIELMI, A PAINTER, 50, DEAD | True | Special to The New York Times. | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/a-new-star-rises-on-the-designing-horizon.html | A New Star Rises on the Designing Horizon | True | By Nan Robertsonphotographed By Sharland For the New York Times | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-04 | 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/sports-of-the-times-a-fine-distinction-slightly-insubordinate-one.html | Sports of The Times; A Fine Distinction Slightly Insubordinate One Happy Family Riding to a Fall | True | By Arthur Daley | 1984-10-04 | RE0000214604 | B00000609904 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-scored-on-steel-most-technology-behind-us-returning-expert.html | SOVIET SCORED ON STEEL; Most Technology Behind U.S. Returning Expert Says | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/shaw-program-offered-edinburgh-sees-fannys-first-play-and-village.html | SHAW PROGRAM OFFERED; Edinburgh Sees 'Fanny's First Play' and 'Village Wooing' | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/canadian-gets-un-news-post.html | Canadian Gets U.N. News Post | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/school-is-picketed-integration-protested-at-start-of-term-in.html | SCHOOL IS PICKETED; Integration Protested at Start of Term in Maryland | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/javits-is-pressing-drive-for-senate-to-testify-today-javits-will.html | Javits Is Pressing Drive for Senate; To Testify Today; JAVITS WILL PRESS FIGHT FOR SENATE | True | By Leo Egan the New York Times | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/3-die-in-pakistani-riot-police-fire-on-dacca-crowds-asking-for-more.html | 3 DIE IN PAKISTANI RIOT; Police Fire on Dacca' Crowds Asking for More Food | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/fund-reports.html | FUND REPORTS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mosesweixelbaum.html | MOSES-- WEIXELBAUM | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/icc-loses-hope-on-railway-plan-finds-reorganization-of-ontario-and.html | I.C.C. LOSES HOPE ON RAILWAY PLAN; Finds Reorganization of Ontario and Western Not Feasible Project | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/3-east-side-gangs-to-extend-truce-warring-youth-groups-to-continue.html | 3 EAST SIDE GANGS TO EXTEND TRUCE; Warring Youth Groups to Continue Peace Indefinitely After 3 Weeks of Amity | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/business-begun-by-dillon-union-consolidated-firm-reports-17000000.html | BUSINESS BEGUN BY DILLON, UNION; Consolidated Firm Reports $17,000,000 Capital--27 General Partners Listed Other Partners Listed | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mundt-disputes-trumans-tv-statement-doubting-hiss-acted-as.html | Mundt Disputes Truman's TV Statement Doubting Hiss Acted as Communist Spy | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/ashtrays-from-the-hotels.html | Ashtrays From the Hotels | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/merger-is-planned-dragon-cement-assets-would-be-acquired-by.html | MERGER IS PLANNED; Dragon Cement Assets Would Be Acquired by Marietta | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/menace-or-challenge.html | MENACE OR CHALLENGE? | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/envoys-see-president-ambassadors-going-to-greece-morocco-egypt-and.html | ENVOYS SEE PRESIDENT; Ambassadors Going to Greece Morocco, Egypt and Tunis | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/egypt-and-greece-in-pact.html | Egypt and Greece in Pact | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/cotton-advances-by-1-to-36-points-far-months-show-strength-on.html | COTTON ADVANCES BY 1 TO 36 POINTS; Far Months Show Strength on Commission House and New Orleans Buying | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/automobile-crash-kills-4.html | Automobile Crash Kills 4 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/auto-fumes-kill-baby-make-4-in-family-ill.html | Auto Fumes Kill Baby, Make 4 in Family Ill | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/news-of-advertising-and-marketing-hardware-dealer-ad-executive.html | News of Advertising and Marketing; Hardware Dealer, Ad Executive Linked by Magazine Study Pithy Present Fifth Anniversary Campaigns New Business People Notes | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/gop-leader-quits-post.html | G.O.P. Leader Quits Post | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/article-2-no-title-12-blows-and-4run-ninth-back-surkorrt-of-giants.html | Article 2 -- No Title; 12 Blows and 4-Run Ninth Back Surkorrt of Giants-- Castleman Gets Homer Last Eight Phils Tamed Tired Mays Tallies Again | True | By Louis Effrat Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/british-science-keyed-to-defense-60-of-nations-research-devoted-to.html | BRITISH SCIENCE KEYED TO DEFENSE; 60% of Nation's Research Devoted to That Field, Against 36% in U.S. Two Surveys Combined | True | By John Hillaby Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/harriman-speaks-on-conservation-outlines-tenpoint-plan-for.html | HARRIMAN SPEAKS ON CONSERVATION; Outlines Ten-Point Plan for Resources in an Address at State Fair Dinner | True | By Warren Weaver Jr. Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/nohitter-in-world-softball.html | No-Hitter in World Softball | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jean-mdougal-troth-promotion-aide-is-fiancee-of-junius-wentworth.html | JEAN M'DOUGAL TROTH; Promotion Aide Is Fiancee of Junius Wentworth Peake | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/eskimos-at-work-in-arctic-capital-indians-also-trained-to-help-hew.html | ESKIMOS AT WORK IN ARCTIC CAPITAL; Indians Also Trained to Help New Town in Wilderness of Canadian Far North | True | By Tania Long Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/yonkers-gives-150-new-teachers-tour-of-city-in-royal-welcome-we-are.html | Yonkers Gives 150 New Teachers Tour of City in Royal Welcome; 'We Are Backing You' | True | By Leonard Buder Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/head-of-machinists-stresses-war-peril.html | HEAD OF MACHINISTS STRESSES WAR PERIL | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/stevenson-arrives-on-coast-for-talks.html | STEVENSON ARRIVES ON COAST FOR TALKS | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mediation-urged-on-pier-contract-ila-to-ask-federal-aid-in.html | MEDIATION URGED ON PIER CONTRACT; I.L.A. to Ask Federal Aid in Stalemated Talks With New York Shippers Union Men Leave Meeting Unions, Shippers to Testify | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/lloyd-crow-sets-mark-fires-643-to-remain-national-sporting-rifle.html | LLOYD CROW SETS MARK; Fires 643 to Remain National Sporting Rifle Champion | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/representative-out-of-jail.html | Representative Out of Jail | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/stockpiling-is-blamed-for-coffee-prick-rise.html | Stockpiling Is Blamed For Coffee Prick Rise | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/palance-to-star-in-a-boxing-story-actor-once-a-fighter-will-play-in.html | PALANCE TO STAR IN A BOXING STORY; Actor, Once a Fighter, Will Play in Serling's 'Requiem for a Heavyweight' on TV | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bulgaria-defeats-swiss-31.html | Bulgaria Defeats Swiss, 3- -1 | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/president-of-israel-fears-tighter-siege.html | PRESIDENT OF ISRAEL FEARS TIGHTER SIEGE | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/saudi-arabia-urges-parley.html | Saudi Arabia Urges Parley | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/celotex-corp.html | CELOTEX CORP. | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/study-flight-planned-us-plane-to-circle-earth-on-cosmic-ray-mission.html | STUDY FLIGHT PLANNED; U.S. Plane to Circle Earth on Cosmic Ray Mission | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/canadian-savers-to-earn-top-rate-banks-to-pay-2-after-sept-15-in.html | CANADIAN SAVERS TO EARN TOP RATE; Banks to Pay 2 % After Sept. 15 in Further Bid to Attract Deposits Squeeze Widely Felt | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/hoad-richardson-score-victories-attain-round-of-sixteen-in-us.html | HOAD, RICHARDSON SCORE VICTORIES; Attain Round of Sixteen in U.S. Tennis--Rosewall Eliminates Larsen By ALLISON DANZIG 6,000 at Matches Moylan Extends Hoad | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/rosh-hashanah-to-begin-tonight-jews-throughout-the-world-to-mark.html | ROSH HA-SHANAH TO BEGIN TONIGHT; Jews Throughout the World to Mark the Year 5717 With Holy Services Spiritual Identity Urged Support for Israel Asked | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/a-safe-is-called-a-must-for-home-amid-paper-society-life-of-today.html | A Safe Is Called a 'Must' for Home Amid 'Paper Society' Life of Today | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/architects-offer-chelsea-designs-14-finalists-in-competition-bypass.html | ARCHITECTS OFFER CHELSEA DESIGNS; 14 Finalists in Competition Bypass Usual Problems-- City Projects Criticized State Unit a Sponsor | True | By Charles Grutznerthe New York Times | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/class-i-railroads-net-fell-sharply-in-july.html | Class I Railroads' Net Fell Sharply in July | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/business-leases.html | BUSINESS LEASES | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/egypt-arrests-more-spies.html | Egypt Arrests More 'Spies' | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/nirgal-lad-first-at-chicago.html | Nirgal Lad First at Chicago | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/naval-college-head-named.html | Naval College Head Named | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/athletics-set-back-indians-score-52.html | ATHLETICS SET BACK INDIANS' SCORE, 5-2 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/us-publisher-is-shot-a-hunter-tells-of-wounding-harrison-of.html | U.S. PUBLISHER IS SHOT; A Hunter Tells of Wounding Harrison of Confidential | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/camp-farms-pair-wins-indiana-trots.html | CAMP FARMS' PAIR WINS INDIANA TROTS | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/air-field-closing-blow-to-geneva-revenue-loss-to-upstate-area-put-a.html | AIR FIELD CLOSING BLOW TO GENEVA; Revenue Loss to Upstate Area Put at 50 Million a Year-- Mayor Calls City 'Sick' BUSINESS MEN DESPAIR $112,000,000 Installation Set to Be Shut Down Soon --Base Used 14 Years Was Naval Center Real Pinch Not Felt | True | By Richard H. Parke Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/ship-strike-loss-estimated.html | Ship Strike Loss Estimated | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/tourist-business-off-state-notes-declines-in-many-sections-grains.html | TOURIST BUSINESS OFF; State Notes Declines in Many Sections, Grains in a Few | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/british-editor-to-tour-us.html | British Editor to Tour U.S. | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/traffic-mishaps-down-accidents-in-city-last-week-77-less-than-in.html | TRAFFIC MISHAPS DOWN; Accidents in City Last Week 77 Less Than in 1955 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | George F. Salomon | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/us-film-causes-rioting.html | U.S. Film Causes Rioting | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/consumer-debt-up-to-37-billion-new-record-was-set-in-july-but-rate.html | CONSUMER DEBT UP TO 37 BILLION; New Record Was Set in July, but Rate of Rise Eased--Car Loans at High $131 Million for Cars | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/indian-rail-toll-increases.html | Indian Rail Toll Increases | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/european-airlines-to-expand.html | European Airlines to Expand | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/chapman-to-head-state-gop-drive-mrs-mcnab-comanager-of-fall.html | CHAPMAN TO HEAD STATE G.O.P. DRIVE; Mrs. McNab Co-Manager of Fall Campaign--Inquiry on City Transit Sought Election Objectives Listed CHAPMAN TO HEAD STATE G.O.P. DRIVE Transit Planning Scored | True | By Douglas Dales | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/peggy-a-polikoff-becomes-fiancee-55-graduate-of-smith-future-bride.html | PEGGY A. POLIKOFF BECOMES FIANCEE; '55 Graduate of Smith Future Bride of Morris Bradt Jr., Former Army Captain | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/life-of-mongols-viewed-on-tour-livestock-herds-play-major-role-in.html | LIFE OF MONGOLS VIEWED ON TOUR; Livestock Herds Play Major Role in Economy-- Visitors Find Great Hospitality By JACK RAYMOND Special to The New York Times. Fields Suitable for Cars Yurts Are Visited | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/rental-of-linens-a-big-little-field-small-concern-often-has.html | Rental of Linens a Big Little Field; Small Concern Often Has Edge--Home Service Grows RENTAL OF LINENS A BIG LITTLE FIELD 2 Spares to Each Towel Laboratory Serves Trade Summer a Busy Time | True | By Alexander R. Hammer | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/refresher-course.html | Refresher Course | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/cyprus-church-official-seized-as-a-leader-in-terrorists-plot.html | Cyprus Church Official Seized As a Leader in Terrorists' Plot | True | By Joseph O. Haff Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/two-composers-strike-new-note-adler-and-merrill-intent-on-being.html | TWO COMPOSERS STRIKE NEW NOTE; Adler and Merrill, Intent on Being Author-Producers, Are Creating Musical Morosco Has Choice Commitment on London Hit | True | By Sam Zolotow | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/american-board-adds-2-issues.html | American Board Adds 2 Issues | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/commodity-index-up-friday-figure-908-compared-with-906-on-thursday.html | COMMODITY INDEX UP; Friday Figure 90.8, Compared With 90.6 on Thursday | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/state-fair-in-the-dark-power-fails-twice-in-day-oil-switches-are.html | STATE FAIR IN THE DARK; Power Fails Twice in Day-- Oil Switches Are Blamed | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-housing-lag-seen-in-new-movie.html | SOVIET HOUSING LAG SEEN IN NEW MOVIE | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/taylor-to-tour-south-america.html | Taylor to Tour South America | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jordan-is-trying-to-check-nasser-bids-lebanon-and-syria-join-to.html | JORDAN IS TRYING TO CHECK NASSER; Bids Lebanon and Syria Join to Curb Cairo Dominance JORDAN IS TRYING TO CHECK NASSER | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soybeans-slump-2-to-3-cents-maturing-september-future-leads.html | SOYBEANS SLUMP 2 TO 3 CENTS; Maturing September Future Leads Decline--Grain Prices Show Drops | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/justice-black-bars-delay-in-integration-for-a-texas-school-justice.html | Justice Black Bars Delay in Integration For a Texas School; Justice Black Refuses to Stay Integration in Mansfield School | True | By Luther A. Huston Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/chinese-find-body-of-3d-flier.html | Chinese Find Body of 3d Flier | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/european-union-to-confer-on-possible-us-army-cut-council-will-meet.html | European Union to Confer On Possible U.S. Army Cut; Council Will Meet Sept. 15 in Paris at Request of Adenauer--Chancellor Sees Threat if Forces Are Reduced EUROPEAN UNION TO MEET SEPT. 15 U.S. Prodded by Aides | True | By M.s. Handler Special To the New York Times.the New York Times | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/letters-to-the-times-championing-civil-rights-advances-under.html | Letters to The Times; Championing Civil Rights Advances Under Democrats Declared Unmatched by G.O.P. Education Bill Conflict Within Party For a Phonetic Alphabet Support of Javits Denied Communist Party's Record of Active Opposition Is Cited Power Rate Control FOR EDNA ST. VINCENT MILLAY | True | JOSEPH E. HARRINGTON. New York, Aug. 31, 1956.DANIEL W. LA RUE. East Stroudsburg, Pa., Aug. 29, 1956.WILLIAM VINCENT SIELLER. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/duller-briefs-eisenhower.html | Duller Briefs Eisenhower | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/dodgers-map-stretchrun-plans-with-slate-favoring-their-cause-other.html | Dodgers Map Stretch-Run Plans With Slate Favoring Their Cause; Other Starters Listed Yanks Explain Release Phil Spurned Cardinals | True | By Joseph M. Sheehan | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/us-steel-raises-expansion-goals-tax-aid-asked-for-projects-at.html | U.S. STEEL RAISES EXPANSION GOALS; Tax Aid Asked for Projects at Fairless Works, to Cost $94,400,000 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/books-of-the-times-proud-respectable-family-a-charming-chronicle.html | Books of The Times; Proud, Respectable Family A Charming Chronicle | True | By Orville Prescott | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bridge-title-won-by-new-york-pair-groden-and-goldstein-take.html | BRIDGE TITLE WON BY NEW YORK PAIR; Groden and Goldstein Take Knickerbocker Master Title to End 4-Day Tourney | True | By George Rapee | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jockey-standings.html | Jockey Standings | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/marine-recruit-dies-queens-youth-suceumbod-to-heat-stroke-officials.html | MARINE RECRUIT DIES; Queens Youth Succumbod to Heat Stroke, Officials Believe | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bestok-underwear-co-picks-officer-director.html | Bestok Underwear Co. Picks Officer, Director | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/geologists-meet-in-mexico.html | Geologists Meet in Mexico | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mack-debentures-placed.html | Mack Debentures Placed | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/shell-oil-group-lists-wide-gains-net-for-half-234062540-against.html | SHELL OIL GROUP LISTS WIDE GAINS; Net for Half $234,062,540, Against $196,977,480 in Similar 1955 Period | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bible-leads-in-nevada-senator-seeks-reelection-baring-also-is-ahead.html | BIBLE LEADS IN NEVADA; Senator Seeks Re-election-- Baring Also Is Ahead | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bonn-steel-output-sets-monthly-high.html | BONN STEEL OUTPUT SETS MONTHLY HIGH | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/argentine-labor-issues-challenge-metal-workers-defy-regime-by.html | ARGENTINE LABOR ISSUES CHALLENGE; Metal Workers Defy Regime by Initiating Strike Series --Utilities Are Warned | True | By Edward A. Morrowspecial To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/transport-news-and-notes-air-india-orders-three-boeing-707-jets.html | Transport News and Notes; Air India Orders Three Boeing 707 Jets-- Delaware River Foreign Trade Up Delaware Trade Up TMT Charters Tugs Two Viscounts Ordered Towing Officer Picked | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/caa-shift-seeks-more-air-safety-federal-airways-office-split-into.html | C.A.A. SHIFT SEEKS MORE AIR SAFETY; Federal Airways Office Split into Units for Navigation and Traffic Control | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/heavy-ghost-order-placed-for-tools.html | HEAVY 'GHOST ORDER' PLACED FOR TOOLS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/racists-who-cite-bible-are-scored-mexican-churchman-asserts-no.html | RACISTS WHO CITE BIBLE ARE SCORED; Mexican Churchman Asserts No Basis for Segregation Exists in Scriptures Bible Cited as Source | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/president-lauds-work-of-leviero-cites-fairness-and-high-integrity.html | PRESIDENT LAUDS WORK OF LEVIERO; Cites 'Fairness' and 'High Integrity' of Times Reporter --Arlington Rites Set | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/city-schools-enroll-new-pupils-today-city-schools-expect-922030-as.html | City Schools Enroll New Pupils Today; City Schools Expect 922,030 As New Pupils Register Today | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/benefit-planned-by-suffolk-unit-fashion-shows-on-thursday-will-aid.html | BENEFIT PLANNED BY SUFFOLK UNIT; Fashion Shows on Thursday Will Aid East Hampton Neighborhood House | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-sells-egypt-wheat.html | Soviet Sells Egypt Wheat | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/new-operations-officer-for-automatic-canteen.html | New Operations Officer For Automatic Canteen | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/hate-move-seen-by-urban-league-souths-white-councils-try-to-cut-off.html | 'HATE' MOVE SEEN BY URBAN LEAGUE; South's White Councils Try to Cut Off Agency's Funds, Aide Tells Conference Councils Called Purchasers | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/a-correction.html | A Correction | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/british-plan-oil-docks-giant-facilities-will-berth-largest-tankers.html | BRITISH PLAN OIL DOCKS; Giant Facilities Will Berth Largest Tankers | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/11-gold-miners-die-in-africa.html | 11 Gold Miners Die in Africa | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/survey-in-india-finds-her-women-backward.html | Survey in India Finds Her Women Backward | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/foreign-affairs-a-frenchman-takes-a-look-at-soviet-russia.html | Foreign Affairs; A Frenchman Takes a Look at Soviet Russia University Output Transitional State | True | By C.l. Sulzberger | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jewish-youth-elect-officers-86694417.html | Jewish Youth Elect Officers | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/army-games-are-shifted.html | Army Games Are Shifted | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/russia-defeats-us-in-title-volleyball.html | RUSSIA DEFEATS U.S. IN TITLE VOLLEYBALL | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/dubois-s-morris-missionary-dead-clergyman-who-had-served-in-china.html | DUBOIS S. MORRIS, MISSIONARY, DEAD; Clergyman Who Had Served in China 30 Years Was Active in Moral Re-Armament | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/li-boy-16-drowned-craft-swamped-in-wake-of-motorboat-at-hempstead.html | L.I. BOY, 16, DROWNED; Craft Swamped in Wake of Motorboat at Hempstead | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/pappsnichols.html | Papps--Nichols | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/britains-gold-dollar-reserves-fell-129000000-last-month-drop-ended.html | Britain's Gold, Dollar Reserves Fell $129,000,000 Last Month; Drop Ended 7-Month Rise-- Total Only $276,000,000 Above Danger Mark Drop Was Predicted RESERVES SLUMP IN STERLING AREA Seasonal Drains Noted | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/roundrobin-play-would-settle-possible-triple-tie-in-baseball-gles.html | Round-Robin Play Would Settle Possible Triple Tie in Baseball; Giles Outlines Double Elimination Plan of National League to Cover Deadlock Among Braves, Dodgers and Redlegs | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/studies-give-clue-to-cleft-palate-emotional-stresses-during.html | STUDIES GIVE CLUE TO CLEFT PALATE; Emotional Stresses During Pregnancy Cited--Experts See Help From Vitamins Heredity Not Chief Factor | True | By Robert K. Plumb | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/albinblumberg.html | Albin--Blumberg | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/belmont-entries.html | Belmont Entries | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/sports-of-the-times-return-from-oblivion-swift-maturity-a-narrow.html | Sports of The Times; Return From Oblivion Swift Maturity A Narrow Zone Nothing Unexpected | True | By Arthur Daley | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/quiet-day-marks-london-market-paper-shipping-and-a-few-store-shares.html | QUIET DAY MARKS LONDON MARKET; Paper, Shipping and a Few Store Shares Rise-- Most Oils Also Advance | True | Special to The New York Times | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/asia-pact-gains-hailed-stump-calls-alliance-poised-to-meet-any.html | ASIA PACT GAINS HAILED; Stump Calls Alliance Poised to Meet Any Aggression | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/local-records.html | Local Records | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/she-weekend-dead.html | SHE WEEK-END DEAD | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-says-malpractice-of-stalin-era-is-ended.html | Soviet Says Malpractice Of Stalin Era Is Ended | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/scientists-abashed-british-girl-says-they-are-all-wrong-on-roaches.html | SCIENTISTS ABASHED; British Girl Says They Are All Wrong on Roaches | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/reply-by-nasser-keeps-door-open-to-suez-solution-president-firm-in.html | REPLY BY NASSER KEEPS DOOR OPEN TO SUEZ SOLUTION; President Firm in Opposition to International Rule but Is Willing to Negotiate DISCUSSION STAGE BEGUN Menzies Says Atmosphere of Talks Is 'Very Good' but Declines to Give Details Atmosphere Called Good REPLY BY NASSER KEEPS DOOR OPEN Nasser Sees Minister of War | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/school-buses-to-aid-disabled.html | School Buses to Aid Disabled | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/peace-plea-stressed-mayor-of-nagasaki-sees-flaws-in-defense-plans.html | PEACE PLEA STRESSED; Mayor of Nagasaki Sees Flaws in Defense Plans | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/sophies-curved-lines-make-feminine-fashion.html | Sophie's Curved Lines Make Feminine Fashion | True | By Geraldine Sheehan | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/court-rejects-appeal.html | Court Rejects Appeal | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/steels-aircrafts-lead-strong-rise-late-surge-lifts-industrial.html | STEELS, AIRCRAFTS LEAD STRONG RISE; Late Surge Lifts Industrial Average 7.17 to 577.43 in Best Gain Since June 12 VOLUME IMPROVES A BIT Metals, Chemicals, Motors and Some Oils Advance--Rails Are Mixed Metals, Chemicals Up STOCKS REGISTER STRONG ADVANCE | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/nenni-gives-plan-to-merge-parties-conditions-for-unity-of-italian.html | NENNI GIVES PLAN TO MERGE PARTIES; Conditions for Unity of Italian Socialists Contain No Hint of Break With Reds Parties Split Since '47 | True | By Arnaldo Cortesi Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/archer-c-wheeler-of-bridgeport-dies.html | ARCHER C. WHEELER OF BRIDGEPORT DIES | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/statement-by-the-times.html | Statement by The Times | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-atomic-explosions.html | SOVIET ATOMIC EXPLOSIONS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/egypt-says-200-seek-jobs-as-suez-pilots.html | EGYPT SAYS 200 SEEK JOBS AS SUEZ PILOTS | True | Special to The New York Times.Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-is-fighting-big-odds-on-grain-only-70-per-cent-of-harvest.html | SOVIET IS FIGHTING BIG ODDS ON GRAIN; Only 70 Per Cent of Harvest Goals Are Met--Fall Rains Endangering the Crop | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/asian-sheep-journey-to-bronx.html | Asian Sheep Journey to Bronx | True | The New York Times (by Robert Walker) | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mary-back-us-wed-at-parents-home-wellesley-alumna-is-married-in.html | MARY BACK US WED AT PARENTS' HOME; Wellesley Alumna Is Married in Port Washington to Douglas W. Rankin | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/pirie-betters-world-record-in-3000meter-run-briton-does-7528-in.html | Pirie Betters World Record in 3,000-Meter Run; BRITON DOES 7:52.8 IN SWEDISH MEET Pirie Beats Three Hungarian Track Stars to Lower His Second Mark of Summer Pirie Set 5,000 Mark Iharos Ahead at Start | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jockey-injured-in-spill-crossley-unconscious-taken-to-hospital-in.html | JOCKEY INJURED IN SPILL; Crossley, Unconscious, Taken to Hospital in Toronto | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/legion-criticizes-us-on-benefits-commander-at-opening-of-convention.html | LEGION CRITICIZES U.S. ON BENEFITS; Commander, at Opening of Convention, Asks Increased Aid to Veterans | True | By Gladwin Hill Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/thais-criticize-suppliers-of-oil-say-foreign-concerns-have.html | THAIS CRITICIZE SUPPLIERS OF OIL; Say Foreign Concerns Have Monopoly--Government Weighs Entering Field Nationalist Move Implied | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/dominican-unit-score-cubans-oppose-seating-group-at-ilo-conference.html | DOMINICAN UNIT SCORE; Cubans Oppose Seating Group at I.L.O. Conference | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/ship-loan-backed-under-new-law-us-approves-first-100-mortgage.html | SHIP LOAN BACKED UNDER NEW LAW; U.S. Approves First 100% Mortgage Insurance for 25,000-Ton Tanker | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/car-salesman-stabbed-attack-in-broadway-agency-expected-to-be-fatal.html | CAR SALESMAN STABBED; Attack in Broadway Agency Expected to Be Fatal | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/young-fan-here-from-india-to-rood-for-giants-jim-burke-11-gets.html | Young Fan Here From India to Rood for Giants; Jim Burke, 11, Gets First Look at His Favorite Team He Likes Mays's Best and Calls Rigney Good Manager School's Completely Out Fluent in Baseball English | True | By William R. Conklinthe New York Times | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/sinclair-plans-atom-lab.html | Sinclair Plans Atom Lab | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/navy-names-caribbean-chief.html | Navy Names Caribbean Chief | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/aylward-joins-burlington.html | Aylward Joins Burlington | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/miss-moore-engaged-columbia-student-to-be-wed-to-andrew-levchenko.html | MISS MOORE ENGAGED; Columbia Student to Be Wed to Andrew Levchenko Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/wood-field-and-stream-west-virginias-anysex-deer-seasons-brought-no.html | Wood, Field and Stream; West Virginia's Any-Sex Deer Seasons Brought No Increase in Accidents | True | By John W. Randolph | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/aec-to-help-train-nuclear-scientists-thomas-f-orourke-henry.html | A.E.C. TO HELP TRAIN NUCLEAR SCIENTISTS; THOMAS F. O'ROURKE HENRY FIPPINGER | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/george-snell-67-dead-former-rochester-newsman-had-been-state-gop.html | GEORGE SNELL, 67 DEAD; Former Rochester Newsman Had Been State G.O.P. Aide | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/elizabeth-erickson-minneapolis-bride.html | ELIZABETH ERICKSON MINNEAPOLIS BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/oklahoma-school-ends-bias.html | Oklahoma School Ends Bias | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/topics-of-the-times-the-proof-is-in-the-post-card.html | Topics of The Times; The Proof Is in the Post Card | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/one-jockey-uses-others-horse-to-catch-his-mount-after-both-riders.html | One Jockey Uses Other's Horse to Catch His Mount After Both Riders Are Thrown | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/city-dock-agency-asks-63653000-oconnor-requests-a-record-capital.html | CITY DOCK AGENCY ASKS $63,653,000; O'Connor Requests a Record Capital Budget for 1957-- Outlines Pier Program The Request Analyzed | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/frances-chapline-will-be-married-daughter-of-rear-admiral-is.html | FRANCES CHAPLINE WILL BE MARRIED; Daughter of Rear Admiral Is Fiancee of Richard Everett 3d, Alumnus of Yale | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/regional-issues-beset-indonesia-revolts-vice-smuggling-and-army.html | REGIONAL ISSUES BESET INDONESIA; Revolts, Vice, Smuggling and Army Demands Plague Government in Jakarta Sumatrans Loyal to Island | True | By Robert Alden Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/fluorspar-hearing-off-odm-delays-public-session-on-import-curbs.html | FLUORSPAR HEARING OFF; O.D.M. Delays Public Session on Import Curbs | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/brinks-cashier-describes-theft-says-there-were-5-or-more-in-gang.html | BRINK'S CASHIER DESCRIBES THEFT; Says There Were '5 or More' in Gang and One Hinted at Killing Bound Employes | True | By John H. Fenton Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/skyscraper-cost-is-put-at-153-a-cubic-foot.html | Skyscraper Cost Is Put At $1.53 a Cubic Foot | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/meyner-sees-rise-in-jersey-surplus.html | MEYNER SEES RISE IN JERSEY SURPLUS | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/indian-claims-rejected-us-denies-right-of-a-group-seeking.html | INDIAN CLAIMS REJECTED; U.S. Denies Right of a Group Seeking California Funds | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/iron-ore-traffic-still-lags.html | Iron Ore Traffic Still Lags | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/montecatini-weighs-us-plant.html | Montecatini Weighs U.S. Plant | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/spencer-chemical-co-sales-and-profits-set-highs-new-lines-are.html | SPENCER CHEMICAL CO.; Sales and Profits Set Highs-- New Lines Are Credited COMPANIES ISSUE EARNINGS FIGURES WALT DISNEY PROD. CANNON MILLS COMPANY | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/fur-adds-a-fillip-to-coats-suits-designed-for-fall.html | Fur Adds a Fillip To Coats, Suits Designed for Fall | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/batistas-coup-celebrated.html | Batista's Coup Celebrated | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-rejects-spying-charge.html | Soviet Rejects 'Spying' Charge | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/prices-increased-for-many-items-trucks-building-equipment.html | PRICES INCREASED FOR MANY ITEMS; Trucks, Building Equipment, Typewriters and Carpets Among Products Raised Typewriters Increased | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/east-berlin-mayors-son-said-to-escape-to-west.html | East Berlin Mayor's Son Said to Escape to West | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/carle-place-stores-sold.html | Carle Place Stores Sold | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/anne-tennant-kane-engaged-to-marry.html | ANNE TENNANT KANE ENGAGED TO MARRY | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/rieve-in-britain-scores-president-us-union-leader-tells-tuc-most.html | RIEVE, IN BRITAIN, SCORES PRESIDENT; U.S. Union Leader Tells T.U.C. Most Workers Do Not Want Eisenhower Reelected Foreign Policy Also Scored | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/theatre-vienna-troupe-rendezvous-in-wien-offered-in-german.html | Theatre: Vienna Troupe; 'Rendezvous in Wien' Offered in German | True | By Frederic Morton | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/dorsa-russell-to-wed-she-is-engaged-to-joel-spivak-of-radio-station.html | DORSA RUSSELL TO WED; She Is Engaged to Joel Spivak of Radio Station Staff | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/holiday-toll-435-below-prediction-third-worst-labor-day-in-history3.html | HOLIDAY TOLL 435, BELOW PREDICTION; Third Worst Labor Day in History--3 Killed Here HOLIDAY CAR TOLL IN U.S. PUT AT 435 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/gifts-of-blood-listed-9941-pints-received-here-last-month-by-red.html | GIFTS OF BLOOD LISTED; 9,941 Pints Received Here Last Month by Red Cross | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/negro-smiles-for-first-time-in-25-years-as-state-drops-his-return.html | Negro Smiles for 'First Time' in 25 Years As State Drops His Return to Chain Gang | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/ott-returns-for-backfield-duty-as-columbia-has-contact-drill.html | Ott Returns for Backfield Duty As Columbia Has Contact Drill; Harvard to Use "A" Two Dartmouth Men Hurt Colgate Holds Scrimmage | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/at-last-a-sure-thing.html | At Last! A Sure Thing | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/1968-suez-deadline-a-discussion-of-some-legal-aspects-of-cairos.html | 1968: Suez Deadline; A Discussion of Some Legal Aspects Of Cairo's Seizure of Canal Company Full Sovereignty Suggested Margin for Negotiation Open | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/phillies-recall-pitcher.html | Phillies Recall Pitcher | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/tv-review-warings-musicade-covers-40-years.html | TV Review; Waring's 'Musicade' Covers 40 Years | True | By Jack Gould | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/700-scientists-meet-physiological-society-lists-250-papers-for-4day.html | 700 SCIENTISTS MEET; Physiological Society Lists 250 Papers for 4-Day Session | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/article-4-no-title-anchor-post-products-beechnut-life-savers-inc.html | Article 4 -- No Title; Anchor Post Products Beech-Nut Life Savers, Inc. Dennison Manufacturing | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/newsprint-rule-lifted-argentine-held-ready-to-end-origin-quota.html | NEWSPRINT RULE LIFTED; Argentine Held Ready to End Origin Quota System | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/murder-suspect-held-air-force-man-is-arraigned-in-death-of-woman-70.html | MURDER SUSPECT HELD; Air Force Man Is Arraigned in Death of Woman, 70 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/store-issue-placed.html | Store Issue Placed | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/news-of-food-batter-up-or-down-answers-to-queries-on-why-cookies-or.html | News of Food: Batter Up or Down?; Answers to Queries on Why Cookies or Cake Did Not Turn Out Flour Is One Ingredient Most Likely to Cause Failures in Baking | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/russian-says-humans-inhabited-soviet-area-500000-years-ago.html | Russian Says Humans Inhabited Soviet Area 500,000 Years Ago | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/world-group-hailed-tunisia-leader-applauds-aims-of-moral-rearmament.html | WORLD GROUP HAILED; Tunisia Leader Applauds Aims of Moral Re-Armament | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/leader-of-maltese-opens-london-talk.html | LEADER OF MALTESE OPENS LONDON TALK | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/43-housing-bodies-will-offer-notes-79697000-to-be-sought-next.html | 43 HOUSING BODIES WILL OFFER NOTES; $79,697,000 to Be Sought Next Tuesday to Finance Low-Rent Projects New York Housing Authority Manhattan, Kan. Euclid, Ohio Calcasieu, La. | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/hearing-set-on-code-for-school-supplies.html | HEARING SET ON CODE FOR SCHOOL SUPPLIES | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jewish-youth-elect-officers.html | Jewish Youth Elect Officers | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/exenvoy-warns-on-chinese-reds-ward-fears-recognition-by-washington.html | EX-ENVOY WARNS ON CHINESE REDS; Ward Fears Recognition by Washington Would Give All Asia to the Communists | True | By C.p. Trussell Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/president-opens-campaign-sep-12-at-picnic-on-farm-he-summons-party.html | PRESIDENT OPENS CAMPAIGN SEP. 12 AT PICNIC ON FARM; He Summons Party Leaders to Gettysburg--Offers Stevenson Foreign Data Major Speech to Follow PRESIDENT OPENS CAMPAIGN SEPT. 12 'Designated Candidate' | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/hearing-set-for-today.html | Hearing Set for Today | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/stevensons-remarks.html | STEVENSON'S REMARKS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/books-published-today.html | Books Published Today | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/russians-explain-athletes-action-assert-woman-did-not-steal-hats-in.html | RUSSIANS EXPLAIN ATHLETE'S ACTION; Assert Woman Did Not Steal Hats in London but Paid for Them and Got No Receipt Soviet Version of Incident | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/churchmen-to-visit-carrier.html | Churchmen to Visit Carrier | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/along-local-fairways-only-one-southpaw-in-us-amateur-a-common-golf.html | Along Local Fairways; Only One Southpaw in U.S. Amateur A Common Golf Fault Everything From 1 to 10 Smile of the Week Bill Booe in Open Plans for Golf Show Women's Meeting, Nov. 1 | True | By Lincoln A. Werden | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/byrne-triumphs-in-detroit-chess-don-holds-bisguier-to-draw-in-last.html | BYRNE TRIUMPHS IN DETROIT CHESS; Don Holds Bisguier to Draw in Last Round to Capture Tartakower Memorial | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/driver-is-injured-in-yonkers-pace-alan-myer-fractures-ankle-in.html | DRIVER IS INJURED IN YONKERS PACE; Alan Myer Fractures Ankle in Third-Race Mishap--Adios Dotty Scores | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/more-cave-paintings-found.html | More Cave Paintings Found | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/corinne-gordon-a-bride-she-is-married-at-the-plaza-to-dr-alan-bruce.html | CORINNE GORDON A BRIDE; She Is Married at the Plaza to Dr. Alan Bruce Cooper | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/baptists-to-convene-5000-of-national-convention-meeting-in-richmond.html | BAPTISTS TO CONVENE; 5,000 of National Convention Meeting in Richmond, Va. | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/rail-tank-car-explodes.html | Rail Tank Car Explodes | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/italian-ship-here-assailed-as-unfit-complaint-to-coast-guard-asks.html | ITALIAN SHIP HERE ASSAILED AS UNFIT; Complaint to Coast Guard Asks Barring of Irpinia for 'Appalling' Conditions | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/telescoping-is-charged.html | 'Telescoping' Is Charged | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/illinois-democrats-name-judge-to-oppose-stratton-for-governor.html | Illinois Democrats Name Judge To Oppose Stratton for Governor | True | By Richard J.h. Johnston Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/money.html | Money | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/selby-shoe-unit-sold-foreign-interests-purchased-by-former-vice.html | SELBY SHOE UNIT SOLD; Foreign Interests Purchased by Former Vice President | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/senators-recall-6-players.html | Senators Recall 6 Players | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/expensive-paper-a-look-at-market-in-corporate-ious-now-nearly-as.html | Expensive 'Paper'; A Look at Market in Corporate I.O.U.'s, Now Nearly as Costly as Bank Credit Close to Bank Cost Total Outstanding Shrinks A REVIEW OF RISE IN 'PAPER' YIELDS Shift From Banks | True | By Leif H. Olsen | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mr-javits-speaks-out.html | MR. JAVITS SPEAKS OUT | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/daily-double-pays-898-mojado-and-old-hooper-beat-favorites-at.html | DAILY DOUBLE PAYS $898; Mojado and Old Hooper Beat Favorites at Rockingham | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/white-sox-rout-tigers-rivera-donovan-contribute-homers-to-114.html | WHITE SOX ROUT TIGERS; Rivera, Donovan Contribute Homers to 11-4 Victory | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mrs-burr-smidt-has-son.html | Mrs. Burr Smidt Has Son | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/afghans-confirm-soviet-arms-aid-deals-reported-as-separate-from.html | AFGHANS CONFIRM SOVIET ARMS AID; Deals Reported as Separate From Economic Support-- Pakistan Concerned Credit Deal Reported AFGHANS CONFIRM SOVIET ARMS DEAL | True | By A.m. Rosenthal Special To The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/lepcio-and-red-sox-beat-senators-76.html | LEPCIO AND RED SOX BEAT SENATORS, 7-6 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/railways-income-up-chesapeake-ohio-reports-august-net-of-6258000.html | RAILWAY'S INCOME UP; Chesapeake & Ohio Reports August Net of $6,258,000 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bias-at-oak-ridge-ended-a-year-ago-no-incidents-at-opening-of-its.html | BIAS AT OAK RIDGE ENDED A YEAR AGO; No Incidents at Opening of Its Schools--Integration is Peaceful in Other Cities | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/exchange-explains-purchase-of-stock-by-airline-officers-acted-after.html | Exchange Explains Purchase of Stock By Airline Officers; Acted After Announcement | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/may-sams-fiancee-of-dr-lane-ameen.html | MAY SAMS FIANCEE OF DR. LANE AMEEN | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/javits-endorses-youth-court-act-at-mayors-parley-he-says-it-may.html | JAVITS ENDORSES YOUTH COURT ACT; At Mayors' Parley, He Says It May Prove 'Advance' in Fight on Juvenile Crime OFFERS 3 AMENDMENTS Would Defer Effective Date -- Harriman Urges Change in 'Outmoded' Bidding Rule Act Established New Courts Mayor Welcomes Delegates | True | By Alexander Feinberg | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/frank-j-cerniglia-queens-surgeon-52.html | FRANK J. CERNIGLIA, QUEENS SURGEON, 52 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/travelers-aid-seeks-funds.html | Travelers Aid Seeks Funds | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bulge-in-bridge-overpass-slows-parkway-traffic.html | Bulge in Bridge Overpass Slows Parkway Traffic | True | The New York Times | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/edison-borrows-2500000.html | Edison Borrows $2,500,000 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/one-more-month.html | ONE MORE MONTH | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jailed-youths-end-revolt.html | Jailed Youths End Revolt | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/harvard-lists-gifts-4785014-in-the-2d-quarter-includes-ford-fund.html | HARVARD LISTS GIFTS; $4,785,014 in the 2d Quarter Includes Ford Fund Grant | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/french-atom-center-has-fire.html | French Atom Center Has Fire | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/us-ship-off-for-antarctic.html | U.S. Ship Off for Antarctic | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/elizabeth-to-visit-denmark.html | Elizabeth to Visit Denmark | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/red-top-davis-loses-bout.html | Red Top Davis Loses Bout | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/stevenson-disputed-capehart-defends-republican-liberation-policy.html | STEVENSON DISPUTED; Capehart Defends Republican 'Liberation' Policy | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/americans-big-help-in-bringing-a-boom-to-scotch-whisky-scotch.html | Americans Big Help In Bringing a Boom To Scotch Whisky; SCOTCH WHISKY IS BOOMING NOW Blender Key Figure Casks a Problem | True | By Benjamin Welles Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/virginians-chart-new-bill-on-bias-integration-foes-would-put.html | VIRGINIANS CHART NEW BILL ON BIAS; Integration Foes Would Put Responsibility on Governor --Hearings Started Called Key to Destruction | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/coxsackie-trusty-captured.html | Coxsackie Trusty Captured | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/new-gasoline-planned-cities-service-will-market-super-premium-grade.html | NEW GASOLINE PLANNED; Cities Service Will Market Super Premium Grade | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/sarah-lawrence-board-elects.html | Sarah Lawrence Board Elects | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/walston-co-expands.html | Walston & Co. Expands | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/14-britons-leave-amman.html | 14 Britons Leave Amman | True | Dispatch of The Times, London. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/rutland-road-appoints-sales-vice-president.html | Rutland Road Appoints Sales Vice President | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | | https://www.nytimes.com/1956/09/05/archives/cincinnati-wins-in-10-innings-42-robinson-homer-is-decisive-at.html | CINCINNATI WINS IN 10 INNINGS, 4-2; Robinson Homer Is Decisive at Milwaukee-- Redlegs in Second Place Alone Jeffcoat Pulls Leg Muscle Braves Sign 3 Hurlers | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/african-bishop-slain-negro-mob-burns-his-home-near-johannesburg.html | AFRICAN BISHOP SLAIN; Negro Mob Burns His Home Near Johannesburg | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/son-to-the-wt-morans.html | Son to the W.T. Morans | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/chicago-polio-cases-rise.html | Chicago Polio Cases Rise | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/gerosa-sees-end-of-auto-levy-as-sales-tax-revenues-rise.html | Gerosa Sees End of Auto Levy As Sales Tax Revenues Rise | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/william-wray-dies-at-83-retired-actor-had-appeared-with-mansfield.html | WILLIAM WRAY DIES AT 83; Retired Actor Had Appeared With Mansfield in 'Cyrano' | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/conviction-before-trial.html | CONVICTION BEFORE TRIAL | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/streets-to-be-renamed-olympic-village-will-remove-world-war-ii.html | STREETS TO BE RENAMED; Olympic Village Will Remove World War II Reminders | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/sidelights-its-even-tighter-over-there-friendship-bean-bags.html | Sidelights; It's Even Tighter Over There Friendship Bean Bags Speeding the Traveler 60-40 Miscellany | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/ward-draws-a-bye-for-start-of-golf.html | WARD DRAWS A BYE FOR START OF GOLF | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/harlem-area-flooded-traffic-blocked-in-4-blocks-by-145th-st-main.html | HARLEM AREA FLOODED; Traffic Blocked in 4 Blocks by 145th St. Main Break | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/studios-may-send-movies-to-russia-amall-will-urge-independent.html | STUDIOS MAY SEND MOVIES TO RUSSIA; Amall Will Urge Independent Producers to Sell Films Behind Iron Curtain Churchill to Appear | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/motorcyclist-is-killed-waldecker-second-fatality-in-3-days-at.html | MOTORCYCLIST IS KILLED; Waldecker Second Fatality in 3 Days at Langhorne Races | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/fair-trade-order-adverse-to-hess-court-says-store-must-halt.html | FAIR TRADE ORDER ADVERSE TO HESS; Court Says Store Must Halt Temporarily Sale of G.E. Items Below Set Price Sees Lack of Action | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/master-manager-alger-baldwin-chapman-threecareer-man-born-to.html | Master Manager; Alger Baldwin Chapman Three-Career Man Born to Politics | True | The New York Times Studio | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/issue-is-planned-by-pbabody-coal-registration-statement-filed.html | ISSUE IS PLANNED BY PBABODY COAL; Registration Statement Filed Covering $35,000,000 of 20-Year Debentures Alleghany Ludlum Steel | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/rodgers-and-hammerstein-plan-musical-cinderella-for-cbs-julie.html | Rodgers and Hammerstein Plan Musical 'Cinderella' for C.B.S.; Julie Andrews Will Star in Ninety-Minute Television Production in February | True | By Val Adams | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/wh-versfelt-58-paper-executive-vice-president-and-treasurer-of-st.html | W.H. VERSFELT, 58, PAPER EXECUTIVE; Vice President and Treasurer of St. Regis Company Dies --Trustee of Garden City | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mrs-lindheim-79-long-a-civic-leader.html | MRS. LINDHEIM, 79, LONG A CIVIC LEADER | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/van-ingen-names-aides.html | Van Ingen Names Aides | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/renault-car-sets-mark-gas-turbinepowered-auto-in-utah-does-1912-mph.html | RENAULT CAR SETS MARK; Gas Turbine-Powered Auto in Utah Does 191.2 M.P.H. | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/motormen-vote-against-strike-on-city-subways-independent-union.html | MOTORMEN VOTE AGAINST STRIKE ON CITY SUBWAYS; Independent Union Rejects a Resolution Calling for Walkout Sept. 13 WAGNER SHUNS SESSION Bars City Hall Recognition of 'Splinter Groups'--Quill Assails Rival 'Clique' Wagner's Absence Noted MOTORMEN VOTE AGAINST STRIKING The Unionists Disciplined T.W.U. Has Exclusive Pact | True | By Ralph Katz | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/the-premier-of-laos-cheered-by-crowds-at-peiping.html | The Premier of Laos Cheered by Crowds at Peiping | True | Eastfoto | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/new-austrian-consul-general.html | New Austrian Consul General | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/dr-ja-headerson-plastic-surgeon-48.html | DR. J.A. HEADERSON, PLASTIC SURGEON, 48 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bright-dislocates-shoulder.html | Bright Dislocates Shoulder | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/hodge-develops-ulcer-exauditor-to-be-hospitalized-in-illinois.html | HODGE DEVELOPS ULCER; Ex-Auditor to Be Hospitalized in Illinois Penitentiary | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/us-entry-leads-in-star-title-sail-secondplace-finish-in-heat-puts.html | U.S. ENTRY LEADS IN STAR TITLE SAIL; Second-Place Finish in Heat Puts North, Hill Ahead in World Event at Naples Brazilian Yacht Third American Pair Near Top | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/collision-kills-pilot-2d-escapesjets-crash-and-start-forest-fire.html | COLLISION KILLS PILOT; 2d Escapes--Jets Crash and Start Forest Fire | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/air-collision-hearing-set.html | Air Collision Hearing Set | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/john-c-broderick-publisher-was-58.html | JOHN C. BRODERICK, PUBLISHER, WAS 58 | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/race-issue-vexes-psychology-unit-association-after-3-sessions-of.html | RACE ISSUE VEXES PSYCHOLOGY UNIT; Association, After 3 Sessions of Debate, Votes Not to Go to Miami Beach in '57 | True | By Emma Harrison Special To The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mrs-obres-horse-pays-3720-for-2-skeptical-kid-first-under.html | MRS. OBRE'S HORSE PAYS $37.20 FOR S2; Skeptical Kid First Under Sorrentino--Polly's Jet, Favorite, 4th Among 6 Favored Entry One, Two Kilroe Rates 3-Year-Olds | True | By Joseph C. Nichols | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/anthony-leviero.html | ANTHONY LEVIERO | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/lockheed-elects-new-executives-courtlandt-s-gross-moved-upbrother.html | LOCKHEED ELECTS NEW EXECUTIVES; Courtlandt S. Gross Moved Up--Brother Retains Board Chairmanship | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/blonarovych-wins-title.html | Blonarovych Wins Title | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/beechersmithmasback.html | Beecher-Smith--Masback | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jewish-drive-headed-by-business-executive.html | Jewish Drive Headed By Business Executive | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/about-new-york-headwaiter-for-tavernonthegreen-never-accepts-a-tip.html | About New York; Headwaiter for Tavern-on-the-Green Never Accepts a Tip, and Prefers It That Way | True | By Clarence Dean | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/leading-star-class-finishers.html | Leading Star Class Finishers | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/lowry-victor-over-diaz.html | Lowry Victor Over Diaz | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/fbi-seizes-exunion-aide.html | F.B.I. Seizes Ex-Union Aide | True | | 1984-10-04 | RE0000214605 | B00000609905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/big-stores-report-gains-for-august-nine-major-establishments-in-new.html | BIG STORES REPORT GAINS FOR AUGUST; Nine Major Establishments In New York Show Sales Rise of 8% Over '55 WEATHER COOL AND DRY Increased Tourist Buying Also a Factor--Basement Income Up by 5% Hurricanes Hurt Sales | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/high-court-supported-churchmen-score-attempts-to-evade-school.html | HIGH COURT SUPPORTED; Churchmen Score Attempts to Evade School Decision | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/slavery-ban-adopted-us-abstains-from-voting-at-un-parley-in-geneva.html | SLAVERY BAN ADOPTED; U.S. Abstains From Voting at U.N. Parley in Geneva | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/trading-is-dull-for-commodities-holidays-reduce-interest.html | TRADING IS DULL FOR COMMODITIES; Holidays Reduce Interest Here--Potatoes, Cocoa and Rubber Decline | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/eight-go-to-fort-worth.html | Eight Go to Fort Worth | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/hearing-delayed-on-kasper-bond-agitator-faces-a-year-in-jail-for.html | HEARING DELAYED ON KASPER BOND; Agitator Faces a Year in Jail for Defying Court Order in Clinton Integration Recalled as Studious | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/naval-review-is-scheduled.html | Naval Review Is Scheduled | True | | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-05 | 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/texas-women-set-club-sailing-pace-fort-worth-crew-first-after-3.html | TEXAS WOMEN SET CLUB SAILING PACE; Fort Worth Crew First After 3 Races in North America Beetle Class Event | True | Special to The New York Times. | 1984-10-04 | RE0000214605 | B00000609905 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tourists-return-in-yearly-flood-halfway-point-reached-in-threeweek.html | TOURISTS RETURN IN YEARLY FLOOD; Half-Way Point Reached in Three-Week Peak Period for Trans-Atlantic Ships Heavy Day Next Week | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/wagner-swears-two-salottolo-and-tierney-take-posts-in-city-courts.html | WAGNER SWEARS TWO; Salottolo and Tierney Take Posts in City Courts | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/andersen-statue-paid-up.html | Andersen Statue Paid Up | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/finance-company-plans-split.html | Finance Company Plans Split | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/rich-conducts-in-berlin.html | Rich Conducts in Berlin | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/judith-freydberg-affianced.html | Judith Freydberg Affianced | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/russian-project-in-india-delayed-bottlenecks-check-work-on.html | RUSSIAN PROJECT IN INDIA DELAYED; Bottlenecks Check Work on Million-Ton Steel Plant-- New-Delhi Not Worried | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/white-house-picks-fairless-to-direct-foreign-aid-study-fairless-to.html | White House Picks Fairless to Direct Foreign Aid Study; FAIRLESS TO LEAD STUDY OF U.S. AID | True | By Dana Adams Schmidt Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/mr-nixons-loss.html | MR. NIXON'S LOSS | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/childrens-gifts-can-build-taste.html | Children's Gifts Can Build Taste | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/brinks-officers-sued-by-pittston-conspiracy-action-against-5.html | BRINK'S OFFICERS SUED BY PITTSTON; Conspiracy Action Against 5 Directors Charges Waste of Company's Funds Brink's Stock Purchased BRINK'S OFFICERS SUED BY PITTSTON | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/moscow-rites-jammed-synagogue-filled-worshippers-overflow-onto.html | MOSCOW RITES JAMMED; Synagogue Filled, Worshippers Overflow Onto Street | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/toomey-seabrook.html | Toomey—Seabrook | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/cards-trip-cubs-in-eleventh-21-darks-third-hit-drives-in-deciding.html | CARDS TRIP CUBS IN ELEVENTH, 2-1; Dark's Third Hit Drives In Deciding Run--Wehmeier Beats Rush in Duel | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/world-bank-unit-will-invest-soon-international-finance-corp-to-be.html | WORLD BANK UNIT WILL INVEST SOON; International Finance Corp. to Be Active by End of '56, Chief Official Says | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/1-fee-kept-on-car-plate.html | $1 Fee Kept on Car Plate | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/philadelphia-sues-on-transit-dividend.html | PHILADELPHIA SUES ON TRANSIT DIVIDEND | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/wards-plans-new-units-mail-order-house-to-open-22-more-catalogue.html | WARD'S PLANS NEW UNITS; Mail Order House to Open 22 More Catalogue Stores | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/fairs-woes-laid-to-farm-economy-harriman-says-eisenhower.html | FAIR'S WOES LAID TO FARM ECONOMY; Harriman Says Eisenhower Administration Causes Reduced Attendance Sees Peril to 'Family Farm' | True | By Warren Weaver Jr. Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/south-africa-bias-felt-by-lawyer-negro-barred-from-office.html | SOUTH AFRICA BIAS FELT BY LAWYER; Negro Barred From Office Building--Convicts Charge Brutal Treatment | True | By Leonard Ingalls Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/realty-volume-declines.html | Realty Volume Declines | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/russia-subdues-poland-in-chess-takes-3-matches-witt-other-adjourned.html | RUSSIA SUBDUES POLAND IN CHESS; Takes 3 Matches Witt Other Adjourned in Moscow Test -- Yugoslavia Wins, 3--0 | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/mining-rights-granted-explorers-alliance-gets-three-concessions-in.html | MINING RIGHTS GRANTED; Explorers Alliance Gets Three Concessions in Ireland | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/parkway-detour-in-queens.html | Parkway Detour in Queens | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/order-of-port-washington-finishes.html | Order of Port Washington Finishes | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/grew-warns-us-on-red-china-in-un.html | GREW WARNS U.S. ON RED CHINA IN U.N. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/trip-by-hatoyama-to-soviet-opposed.html | TRIP BY HATOYAMA TO SOVIET OPPOSED | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/cantor-gets-part-in-play-on-video-comedian-will-be-dramatic.html | CANTOR GETS PART IN PLAY ON VIDEO; Comedian Will Be Dramatic Performer on 'Playhouse 90' in the Autumn | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/2-parties-planks-on-rights-attacked.html | 2 PARTIES PLANKS ON RIGHTS ATTACKED | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/pipe-line-issue-planned-transcontinental-would-offer-441250-shares.html | PIPE LINE ISSUE PLANNED; Transcontinental Would Offer 441,250 Shares of Common Allentown Portland Cement | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/hofstra-picks-3-captains.html | Hofstra Picks 3 Captains | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/studebaker-aims-at-profit-for-57-plan-is-to-cut-cost-step-up.html | STUDEBAKER AIMS AT PROFIT FOR '57; Plan Is to Cut Cost, Step Up Sales--Dealerships Will Also Handle Packards Operations Merging | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/conservation-group-formed.html | Conservation Group Formed | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/athletics-sign-righthander.html | Athletics Sign Right-Hander | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/optimism-mounts-as-cairo-parley-opens-new-phase-menzies-group-will.html | OPTIMISM MOUNTS AS CAIRO PARLEY OPENS NEW PHASE; Menzies Group Will Study Nasser Offer Today Before Meeting President Again CRUCIAL POINT REACHED Egypt's Chief Says Each Side Has Finished Presenting Its Views on Situation OPTIMISM MOUNTS AT CAIRO PARLEY Nasser Sees Iranian | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/classic-meal-loaf-of-bread-jug-of-wineand-cheese-a-sandwich-is.html | Classic Meal: Loaf of Bread, Jug of Wine--and Cheese; A Sandwich Is Still One of the Quickest Dishes to Prepare | True | By Jane Nickersonthe New York Times (BY EDWARD HERMAN) | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/eisenhower-plans-2-farm-vote-bids-will-speak-in-newton-iowa-sept-21.html | EISENHOWER PLANS 2 FARM VOTE BIDS; Will Speak in Newton, Iowa, Sept. 21 and Give Another Agriculture Talk Later Four Major Efforts EISENHOWER PLANS 2 FARM VOTE BIDS | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/perkins-to-star-in-matchmaker-paramount-actor-will-team-with.html | PERKINS TO STAR IN 'MATCHMAKER'; Paramount Actor Will Team With Shirley Booth in Film of Wilder-Play Guinness Signed | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/action-is-hinted-on-branch-fight-mahoney-says-legislative-group.html | ACTION IS HINTED ON BRANCH FIGHT; Mahoney Says Legislative Group Hopes to Submit a Solution in January COMPROMISE SUGGESTED Savings Banks Will Not Get as Wide a Scope as They Ask, Senator Indicates General Revision Is Aim | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/the-campaign-goes-abroad.html | THE CAMPAIGN GOES ABROAD | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/sidelights-federal-debtors-paying-high-delinquency-eases-sinclair.html | Sidelights; Federal Debtors Paying High Delinquency Eases Sinclair Ponders Noisy Isolation Chummy Investing Miscellany | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/nancy-j-coleman-miss-gardiner-bow.html | NANCY J. COLEMAN, MISS GARDINER BOW | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/northwest-utilities-obtain-insurance-against-costs-of-low-water-in.html | Northwest Utilities Obtain Insurance Against Costs of Low Water in Winter | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/italians-to-study-us-pikes.html | Italians to Study U.S. 'Pikes | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/condolences-for-nixon-eisenhower-sends-personal-message-to-vice.html | CONDOLENCES FOR NIXON; Eisenhower Sends Personal Message to Vice President | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/macias-finishes-bataan-in-sixth-mexican-bantamweight-uses-leftright.html | MACIAS FINISHES BATAAN IN SIXTH; Mexican Bantamweight Uses Left-Right Combination to Stop Filipino on Coast | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/money.html | Money | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/two-missing-girls-found.html | Two Missing Girls Found | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/maloney-and-doyle-lead-qualifiersin-jersey-proamateur-title-golf.html | Maloney and Doyle Lead Qualifiersin Jersey Pro-Amateur Title Golf; SPRING BROOK DUO IS FIRST WITH 66 Maloney and Doyle Set Pace in Jersey--Three Teams Share Second at 67 Barbaro Team Exempt Doyle Aids Partner | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/new-destroyer-to-join-fleet.html | New Destroyer to Join Fleet | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/sterling-and-suez.html | STERLING, AND SUEZ | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/mississippi-studies-integration-in-va.html | MISSISSIPPI STUDIES INTEGRATION IN V.A. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/excerpts-from-javits-testimony-before-the-senate-internal-security.html | Excerpts From Javits' Testimony Before the Senate Internal Security Subcommittee; Said Javits Went to Office Met Field Loosely Recalls Meeting Mrs. Bransten Met by Chance in New York Observation by Javits Shunned A.L.P. Designation Liberals Barred A.L.P. Aid | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/dealers-protest-dirty-book-sales-county-prosecutors-report-forced.html | DEALERS PROTEST DIRTY BOOK SALES; County Prosecutors Report Forced Tie-In Deals at Conference on Smut Prosecutors Criticized | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/exgovernor-urges-caution-in-virginia-over-integration.html | Ex-Governor Urges Caution in Virginia Over Integration | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/other-company-reports-atlas-consolidated-mining-development-corp.html | OTHER COMPANY REPORTS; Atlas Consolidated Mining & Development Corp. Hofmann Industries, Inc. Lerner Stores Corp. Transocean Corp. of Calif. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/vanadium-corp-offering-rights-10000000-of-debentures-available-in.html | VANADIUM CORP. OFFERING RIGHTS; $10,000,000 of Debentures Available in Ratio of $100 for 13 Shares, at Par COMPANIES OFFER SECURITIES ISSUES General Merchandise Co. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/israel-condemns-egypt-over-suez-letter-to-un-ends-silence-on-canal.html | ISRAEL CONDEMNS EGYPT OVER SUEZ; Letter to U.N. Ends Silence on Canal Crisis-- Charges 'Brazen' Cairo Blockade ISRAEL CONDEMNS EGYPT OVER SUEZ | True | By Kathleen Teltsch Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/cairo-fund-freeze-halts-suez-company-payment.html | Cairo Fund Freeze Halts Suez Company Payment | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/fireboats-called-as-main-breaks-ordered-to-harlem-briefly-as-low.html | FIREBOATS CALLED AS MAIN BREAKS; Ordered to Harlem Briefly as Low Water Pressure Alarms Cavanagh | True | The New York Times | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/dutch-protest-to-egypt.html | Dutch Protest to Egypt | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/education-week-set.html | Education Week Set | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/acceleration-found-in-increasing-prices.html | ACCELERATION FOUND IN INCREASING PRICES | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/chilean-bank-strike-ended.html | Chilean Bank Strike Ended | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/soviet-press-lauds-stevenson-expose.html | SOVIET PRESS LAUDS STEVENSON 'EXPOSE' | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/city-pools-a-good-record.html | CITY POOLS: A GOOD RECORD | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/erie-to-begin-shift-to-hoboken-oct-13.html | ERIE TO BEGIN SHIFT TO HOBOKEN OCT. 13 | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/button-concern-elevates-aide.html | Button Concern Elevates Aide | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/building-union-ends-walkout-in-jersey.html | BUILDING UNION ENDS WALKOUT IN JERSEY | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/city-to-give-polio-shots-to-new-school-pupils.html | City to Give Polio Shots To New School Pupils | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tract-sold-in-florida.html | Tract Sold in Florida | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/capital-budget-poses-huge-task-city-planners-must-reduce-589035704.html | CAPITAL BUDGET POSES HUGE TASK; City Planners Must Reduce $589,035,704 New Fund Pleas to $180,300,000 | True | By Charles G. Bennett | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/suzanne-white-a-bride-she-is-married-in-new-haven-to-gerald-ira.html | SUZANNE WHITE A BRIDE; She Is Married in New Haven to Gerald Ira Boyce | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/embassy-curb-protested.html | Embassy Curb Protested | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/cj-lowen-jr-41-caa-chief-dies-former-denver-safety-head-was.html | C.J. LOWEN JR., 41, C.A.A. CHIEF, DIES; Former Denver Safety Head Was Appointed to U.S. Post Last December Tenure Was Stormy Charges Listed | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/election-on-piers-faces-3way-split-rival-unions-and-employer-group.html | ELECTION ON PIERS FACES 3-WAY SPLIT; Rival Unions and Employer Group Differ on Eligibility of Hatch Bosses in Polling Ruling Due on Hatch Bosses | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/gov-leader-alleges-fraud-on-tumpike-leader-charges-tumpike-fraud.html | Gov. Leader Alleges Fraud on Turnpike; LEADER CHARGES TURNPIKE FRAUD 'Vampire Company' Charged Work Called Unnecessary Charge Called Ridiculous | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stocks-in-london-move-up-quietly-most-leaders-show-small.html | STOCKS IN LONDON MOVE UP QUIETLY; Most Leaders Show Small Gains--Dollar Issues Rise With Trend in Wall St. | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/la-marca-will-seek-a-shift-in-his-trial.html | LA MARCA WILL SEEK A SHIFT IN HIS TRIAL | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tourist-gets-a-good-taste-of-alien-food-3course-dinner-for-3-sacher.html | Tourist Gets A Good Taste Of Alien Food; 3-Course Dinner for $3 Sacher Torte in Vienna | True | By Morton Yarmon Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/james-kerrigan-merck-officer-62-president-of-manufacturing-chemists.html | JAMES KERRIGAN, MERCK OFFICER, 62; President of Manufacturing Chemists, 1950-55, Dies-- Active in Health Group Initiated Science Awards | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/girls-who-will-bow-at-holly-ball-dec-27-to-be-feted-today-at-tea-in.html | Girls Who Will Bow at Holly Ball Dec. 27 To Be Feted Today at Tea in Scarsdale | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/thruway-crash-kills-woman.html | Thruway Crash Kills Woman | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tremendous-oil-strike-reported-in-costa-rica.html | 'Tremendous' Oil Strike Reported in Costa Rica | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/us-steel-kaiser-sued-oregon-concern-alleges-price-fixing-and.html | U.S. STEEL, KAISER SUED; Oregon Concern Alleges Price Fixing and Monopoly | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/athletics-sign-school-pitcher.html | Athletics Sign School Pitcher | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/britains-unions-reject-pay-plea-tuc-decries-restraint-bid-says.html | BRITAIN'S UNIONS REJECT PAY PLEA; T.U.C. Decries Restraint Bid, Says Government Causes National Economic Drift | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/score-atom-tests-churches-urged-methodists-told-by-british.html | SCORE ATOM TESTS, CHURCHES URGED; Methodists Told by British Physicist Big Bomb Trials Offend Christianity | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/freedom-insurance-to-amend-proposal.html | FREEDOM INSURANCE TO AMEND PROPOSAL | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stevenson-holds-peace-is-no-issue-he-opens-attack-on-gop-theme-in.html | STEVENSON HOLDS PEACE IS NO ISSUE; He Opens Attack on G.O.P. Theme in Legion Talk-- Backs End of Draft STEVENSON HOLDS PEACE IS NO ISSUE Fly to San Francisco | True | By Gladwin Hill Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/li-airport-leased-east-hampton-field-to-be-run-by-new-corporation.html | L.I. AIRPORT LEASED; East Hampton Field to Be Run by New Corporation | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/commodity-index-off-tuesdays-figure-was-906-against-908-on-friday.html | COMMODITY INDEX OFF; Tuesday's Figure Was 90.6, Against 90.8 on Friday | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/li-farm-women-stop-potato-sale-protesting-low-price-they-picket.html | L.I. FARM WOMEN STOP POTATO SALE; Protesting Low Price, They Picket Grading Houses-- Truckers Respect Lines | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/july-wholesale-volume-rose-8-over-55-level.html | July Wholesale Volume Rose 8% Over '55 Level | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/news-of-the-advertising-and-marketing-fields-ad-volume-should-top.html | News of the Advertising and Marketing Fields; Ad Volume Should Top 10 Billion This Year, Says Printers' Ink Let's Eat Out Big Job Whisky Optimism It Pays Campaigns | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/youths-rob-man-90-3-thugs-yank-him-out-of-his-wheel-chair-in.html | YOUTHS ROB MAN, 90; 3 Thugs Yank Him Out of His Wheel Chair in Brooklyn | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/eisenhower-hails-jews-on-holiday-praises-role-in-us-life-as-rosh.html | EISENHOWER HAILS JEWS ON HOLIDAY; Praises Role in U.S. Life as Rosh ha-Shanah Begins-- Services Held in City Scores Pact-Breaking Message for All Peoples | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/jet-crash-stirs-japanese-city.html | Jet Crash Stirs Japanese City | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/sec-order-pressed-arkansas-fuel-oil-group-urges-cities-service.html | S.E.C. ORDER PRESSED; Arkansas Fuel Oil Group Urges Cities Service Action | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stores-is-modernized-5500000-job-completed-by-snellenburg.html | STORES IS MODERNIZED; $5,500,000 Job Completed by Snellenburg in Philadelphia | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/giants-beat-phils-in-10th-54-on-pinch-single-by-thompson.html | Giants Beat Phils in 10th, 5-4, On Pinch Single by Thompson; Schoendienst Scores Winning Run-- Brandt Saves Game by Catching Liner Littlefield Is Winner Not Youngest Pitcher | True | By Louis Effrat Special To The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/fun-for-young.html | Fun for Young | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/girl-reconciled-to-life-in-siberia-18yearold-volunteer-tells-of.html | GIRL RECONCILED TO LIFE IN SIBERIA; 18-Year-Old Volunteer Tells of Overcoming Hardships-- Hopes to Be Physician Not Interested in Marriage Family Supplements Income | True | The New York Times (by Welles Hangen) | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/ebert-identity-denied-east-berlin-reds-say-refugee-to-west-is-not.html | EBERT IDENTITY DENIED; East Berlin Reds Say Refugee to West Is Not Mayor's Son | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/styles-of-leslie-morris-blend-color-and-fabric.html | Styles of Leslie Morris Blend Color and Fabric | True | By Phyllis Lee Levin | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/re-anslow-france-of-miss-simpkinson.html | R.E. ANSLOW FRANCE OF MISS SIMPKINSON | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/kentucky-guard-moves.html | Kentucky Guard Moves | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/schuman-stresses-europe-union-need.html | SCHUMAN STRESSES EUROPE UNION NEED | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/president-eyes-maine-wants-a-republican-sweep-in-election-monday.html | PRESIDENT EYES MAINE; Wants a Republican Sweep in Election Monday | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/expert-disputes-malthus-theory-says-infecundity-cuts-population.html | Expert Disputes Malthus Theory; Says Infecundity Cuts Population; Immutability Challenged | True | By John Hillaby Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/man-of-steel-and-tact-benjamin-franklin-fairless-worked-for-his.html | Man of Steel and Tact; Benjamin Franklin Fairless Worked for His Tuition | True | The New York Times | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/mr-gerosa-out-of-season.html | MR. GEROSA OUT OF SEASON | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/west-virginia-protest.html | West Virginia Protest | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/coffee-break-justified-scientists-say-most-breakfasts-dont-stay.html | COFFEE BREAK JUSTIFIED; Scientists Say Most Breakfasts Don't 'Stay With You' | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/new-name-is-chosen-by-welfare-council.html | NEW NAME IS CHOSEN BY WELFARE COUNCIL | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/beasley-award-winner-professional-honored-by-us-tennis-writers.html | BEASLEY AWARD WINNER; Professional Honored by U.S. Tennis Writers' Group | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/utility-orders-generator.html | Utility Orders Generator | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/arrested-briton-to-get-visit.html | Arrested Briton to Get Visit | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/cyprus-expects-french-troopship-due-to-arrive-at-limassol-tomorrow.html | CYPRUS EXPECTS FRENCH; Troopship Due to Arrive at Limassol Tomorrow | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/arab-wounds-french-officer.html | Arab Wounds French Officer | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/school-football-player-dies.html | School Football Player Dies | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/wreck-laid-to-teacher-coroner-finds-dead-woman-caused-li-crash.html | WRECK LAID TO TEACHER; Coroner Finds Dead Woman Caused L.I. Crash Fatal to 7 | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/state-leaders-hear-talk.html | State Leaders Hear Talk | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stirling-h-nahum-dies-was-official-photographer-at-coronation-of.html | STIRLING H. NAHUM DIES; Was Official Photographer at Coronation of Elizabeth II. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/charles-h-appleby.html | CHARLES H. APPLEBY | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/berra-and-skowron-lead-attack-as-ford-vanquishes-nixon-5-to-3.html | Berra and Skowron Lead Attack As Ford Vanquishes Nixon, 5 to 3; Yankee Southpaw, Aided by 2 Unearned Runs, Posts 16th Victory in Boston Game Ford's Fourth Over Boston Throneberry a Future Star | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/blue-cross-favored-temporary-board-advised-on-state-employe-plan.html | BLUE CROSS FAVORED; Temporary Board Advised on State Employe Plan | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stevenson-scored-by-gop-senator.html | STEVENSON SCORED BY G.O.P. SENATOR | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/gis-to-donate-blood-fort-monmouth-expected-to-give-400-pints-today.html | G.I.'S TO DONATE BLOOD; Fort Monmouth Expected to Give 400 Pints Today | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/at-ts-halfbillion-set-in-105-minutes-shareholders-back-record.html | A.T.& T.'s Half-Billion Set in 105 Minutes; Shareholders Back Record Financing Involving Rights Largest For a Utility More Issues Possible Choice on Payments | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/baptists-consider-integration-policy.html | BAPTISTS CONSIDER INTEGRATION POLICY | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/us-doctors-visit-soviet-hospital-four-see-horseandbuggy-counterpart.html | U.S. DOCTORS VISIT SOVIET HOSPITAL; Four See Horse-and-Buggy Counterpart in Small, Rural Institution Near Moscow Hospital Hard to Reach | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/wool-men-seek-rise-of-5-c-in-support.html | WOOL MEN SEEK RISE OF 5 C IN SUPPORT | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/signal-oil-wins-concessions.html | Signal Oil Wins Concessions | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tribe-widens-bid-for-kansas-city-oklahoma-wyandottes-now-claim.html | TRIBE WIDENS BID FOR KANSAS CITY; Oklahoma Wyandottes Now Claim Nearly All the Downtown Section Gift of Friendship | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/douglas-oil-issue-near-directors-decide-market-will-not-get-any.html | DOUGLAS OIL ISSUE NEAR; Directors Decide Market Will Not Get Any Easier Soon | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/further-tribute-paid-to-leviero-eisenhower-expresses-deep-regret-at.html | FURTHER TRIBUTE PAID TO LEVIERO; Eisenhower Expresses 'Deep Regret' at Press Session --Ridgway Voices Sorrow Military Leaders Mourn | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/egyptian-troops-alerted.html | Egyptian Troops Alerted | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/cotton-futures-dip-2-to-7-points-market-moves-in-narrow.html | COTTON FUTURES DIP 2 TO 7 POINTS; Market Moves in Narrow Range--Traders Await Government Report | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/red-chinese-gunboat-sunk.html | Red Chinese Gunboat Sunk | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/schick-inc-dividend-up-from-50-to-60c-board-moves-to-split-stock.html | SCHICK, INC.; Dividend Up From 50 to 60c-- Board Moves to Split Stock | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/again-no-subway-strike.html | AGAIN NO SUBWAY STRIKE | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/trading-is-dull-in-commodities-potatoes-and-rubber-strong-for-the.html | TRADING IS DULL IN COMMODITIES; Potatoes and Rubber Strong for the First Time Since Aug. 24--Cocoa Dips | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/cadet-to-make-polar-trip.html | Cadet to Make Polar Trip | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/mrs-anthony-perrin-has-son.html | Mrs. Anthony Perrin Has Son | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stevenson-unit-in-rockland.html | Stevenson Unit in Rockland | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/eddie-garr-dead-at-56-nightclub-comedian-was-on-stage-and-in-movies.html | EDDIE GARR DEAD AT 56; Night-Club Comedian Was on Stage and in Movies | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/mrs-nancy-morton-married-in-capital.html | MRS. NANCY MORTON MARRIED IN CAPITAL | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/javits-denies-red-links-senators-plan-full-inquiry-eastland-hears.html | Javits Denies Red Links; Senators Plan Full Inquiry; Eastland Hears Testimony COMMUNIST LINK DENIED BY JAVITS President's Remarks Two Hearings Held Dr. Dodd's Testimony | True | By W.h. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/ad-solicitor-out-on-bail.html | Ad Solicitor Out on Bail | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/seixas-richardson-savitt-and-four-australians-advance-in-tennis.html | Seixas, Richardson, Savitt and Four Australians Advance in Tennis; ROSEWALL RALLY CHECKS STEWART Aussie Gains Quarter-Finals With Team-Mates Cooper, Hoad and Emerson Golden Draws Cheers | True | By Allison Danzighe New York Times (BY EDWARD HAUSNER) | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/brooklyn-opera-series-li-company-to-present-5-works-at-music.html | BROOKLYN OPERA SERIES; L.I. Company to Present 5 Works at Music Academy | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/issue-is-placed-by-illinois-body-cook-county-forest-preserve.html | ISSUE IS PLACED BY ILLINOIS BODY; Cook County Forest Preserve District Raises Million at 2.856% Interest Cost Ardmore, Okla. Hopkinsville, Ky. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/un-council-will-meet-security-group-will-discuss-noncontroversial.html | U.N. COUNCIL WILL MEET; Security Group Will Discuss Noncontroversial Matters | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/britain-fears-us-policy-on-suez-may-be-softening-eden-government-is.html | Britain Fears U.S. Policy On Suez May Be Softening; Eden Government Is Said to Be Worried Stand Will Bolster the Egyptians--President's Remarks Are Cited BRITISH FEAR U.S. SOFTENS ON SUEZ | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/student-is-fiance-of-miss-brereton-larry-m-andrews-junior-at-mit-to.html | STUDENT IS FIANCE OF MISS BRERETON; Larry. M. Andrews, Junior at M.I.T., to Wed Garland Alumna--June Nuptials Pieper--Gordon | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/lumber-concern-names-specialty-ad-manager.html | Lumber Concern Names Specialty Ad Manager | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/americas-dessert.html | America's Dessert | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/poetry-rates-hi-with-experts-fi-lps-will-boom-in-library-room.html | Poetry Rates Hi With Expert's Fi; LP's Will Boom in Library Room; They'll Be Played Under New U.S. Aide, Who Hails End to 'Modern' Trend | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/miz-clementine-overtakes-searching-to-win-vagrancy-at-belmont-by.html | Miz Clementine Overtakes Searching to Win Vagrancy at Belmont by Head; PARLO, FAVORITE, IS LAST IN SPRINT Miz Clementine's Stretch Bid Takes $23,200 Handicap --Pine Shot Wins Chase Earnings Reach $267,100 Eldorado and Fans Sulk | True | By Joseph C. Nichols | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/waivers-on-shipp-asked.html | Waivers on Shipp Asked | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/in-the-nation-if-our-nations-civilization-had-begun-in-the-west-an.html | In The Nation; If Our Nation's Civilization Had Begun in the West An Inevitable Occurrence A Settled Pattern The Sudden Changes | True | By Arthur Krock san Francisco. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/commodity-symposium-opens.html | Commodity Symposium Opens | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/torpid-is-pace-victor-takes-34816-fox-at-indiana-fair-in-straight.html | TORPID IS PACE VICTOR; Takes $34,816 Fox at Indiana Fair in Straight Heats | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/moroccan-cabinet-expected-to-resign.html | MOROCCAN CABINET EXPECTED TO RESIGN | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/fire-hits-portland-1500000-riverfront-blaze-damages-two-plants.html | FIRE HITS PORTLAND; $1,500,000 Riverfront Blaze Damages Two Plants | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/sports-of-the-times-galloping-grandpa-into-daylight-the-symbolism.html | Sports of The Times; Galloping Grandpa Into Daylight The Symbolism On the Move | True | By Arthur Daley | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/jungle-row-related-harrison-magazine-publisher-in-ciudad-trujillo.html | JUNGLE ROW RELATED; Harrison, Magazine Publisher, in Ciudad Trujillo Hospital | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/chief-fanelli-scores-returns-540-at-rackingham-go-a-bit-second.html | CHIEF FANELLI SCORES; Returns $5.40 at Rackingham--Go a Bit Second | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/price-report-scored-failure-to-cite-july-index-as-a-record-is-noted.html | PRICE REPORT SCORED; Failure to Cite July Index as a Record Is Noted | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/steers-set-a-peak-since-april-19-1955.html | STEERS SET A PEAK SINCE APRIL 19, 1955 | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/carol-channing-remarries.html | Carol Channing Remarries | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/jersey-justice-prevails-afloat-too-yachting-magistrate-handles.html | Jersey Justice Prevails Afloat, Too; Yachting Magistrate Handles Violators of Boating Laws New Jersey a Pioneer Fines Can Be Doubled | True | By Clarence E. Lovejoy | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/court-cautions-us-to-speed-dio-case-court-warns-us-to-speed-dio.html | Court Cautions U.S. To Speed Dio Case; COURT WARNS U.S. TO SPEED DIO CASE | True | By Edward Ranzal | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/ramowooldridge-elects.html | Ramo-Wooldridge Elects | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/wrestlers-plea-fails-smith-loses-appeal-of-ban-by-central-aau-group.html | WRESTLER'S PLEA FAILS; Smith Loses Appeal of Ban by Central A.A.U. Group | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/utility-reports-illinois-power-co-oklahoma-natural-gas-co.html | UTILITY REPORTS; Illinois Power Co. Oklahoma Natural Gas Co. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/japanese-in-fast-swim.html | Japanese in Fast Swim | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/emmett-kavanaugh-sunpapers-officer.html | EMMETT KAVANAUGH, SUNPAPERS OFFICER | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/books-of-the-times-nun-is-trained-in-medicine-her-reading-a-bit-too.html | Books of The Times; Nun Is Trained in Medicine Her Reading a Bit Too Pat | True | By Charles Poore | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/sailor-is-blown-into-sea-by-blast-several-crewmen-injured-in.html | SAILOR IS BLOWN INTO SEA BY BLAST; Several Crewmen Injured in Explosion on Coal-Laden Freighter in Atlantic | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/phony-liberalism-hit-alfange-says-republicans-should-expose-rivals.html | 'PHONY LIBERALISM' HIT; Alfange Says Republicans Should Expose Rivals | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/swedes-indict-soviet-spy.html | Swedes Indict 'Soviet Spy' | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/oil-company-elects-president.html | Oil Company Elects President | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/adam-industries-clears-80608-6-months-profit-contrasts-with-loss-in.html | ADAM INDUSTRIES CLEARS $80,608; 6 Months' Profit Contrasts With Loss in 1955--Other Corporate Reports | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/assignments-in-kings-county.html | ASSIGNMENTS; In Kings County | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/state-help-asked-in-traffic-safety-mayors-conference-told-of-small.html | STATE HELP ASKED IN TRAFFIC SAFETY; Mayors Conference Told of Small Municipalities' Need for Expert Assistance Help to Continue | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/bible-renominated-in-race-for-senate.html | BIBLE RENOMINATED IN RACE FOR SENATE | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/booksauthors.html | Books-Authors | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/ford-accepts-bid-to-join-car-group-ends-43year-independent-status.html | FORD ACCEPTS BID TO JOIN CAR GROUP; Ends 43-Year Independent Status and Affiliates With Manufacturers' Unit | True | By Damon Stetson Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/son-to-mrs-swackhamer.html | Son to Mrs. Swackhamer | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/army-eleven-switches-kyasky-to-quarterback.html | Army Eleven Switches Kyasky to Quarterback | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/miss-redfearn-in-debut-she-is-feted-at-supper-dance-given-by-aunt.html | MISS REDFEARN IN DEBUT; She Is Feted at Supper Dance Given by Aunt and Uncle | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/robeson-pushes-appeal-asks-supreme-court-to-act-in-fight-for.html | ROBESON PUSHES APPEAL; Asks Supreme Court to Act in Fight for Passport | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/bp-babbitt-inc-elects-a-new-board-chairman.html | B.P. Babbitt, Inc., Elects A New Board Chairman | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/pine-ridge-duffy-first-at-yonkers-211-shot-beats-date-knight-by.html | PINE RIDGE DUFFY FIRST AT YONKERS; 21-1 Shot Beats Date Knight by Nose in Hartsdale Pace --Mr. Prince Dale Third | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/danny-russo-composer-writer-of-toot-toot-tootsie-and-because-of-you.html | DANNY RUSSO, COMPOSER; Writer of 'Toot, Toot, Tootsie' and 'Because of You' Dies | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/market-extends-rise-then-eases-volume-jumps-to-2130000-average-up.html | MARKET EXTENDS RISE, THEN EASES; Volume Jumps to 2,130,000 --Average Up 1.51 Points to 342.84 at Close U.S. STEEL MOST ACTIVE But it Reacts From New High --Union Oil Surges, Gulf and Royal Dutch Add 2 7/8 Rails Are Irregular MARKET EXTENDS RISE, THEN EASES | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/dodgers-defeat-pirates-redlegs-topple-braves-again-yanks-halt-red.html | Dodgers Defeat Pirates, Redlegs Topple Braves Again; Yanks Halt Red Sox; ROBINSON'S BUNT DECIDES 4-3 GAME Scores Reese in Sixth After Snider and Hodges Clout Homers for Dodgers Maglie Gains Victory Hodges Clouts No. 26 Campanella Injures Finger | True | By Joseph M. Sheehan | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tv-courtroom-drama-mock-trial-play-with-vigor-and-purpose-stars-ed.html | TV: Courtroom Drama; 'Mock Trial,' Play With Vigor and Purpose, Stars Ed Begley, Dick York, Henry Jones | True | By Jack Gould | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/city-is-assailed-on-transit-lines-gop-says-democrats-bar-service.html | CITY IS ASSAILED ON TRANSIT LINES; G.O.P. Says Democrats Bar Service Extension in Bronx, Queens and Brooklyn | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/new-business.html | New Business | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/fordham-gets-us-loan-1800000-is-to-be-used-for-a-studentfaculty.html | FORDHAM GETS U.S. LOAN; $1,800,000 Is to Be Used for a Student-Faculty Center | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/socialist-merger-in-italy-is-slated-nenni-is-said-to-have-yielded.html | SOCIALIST MERGER IN ITALY IS SLATED; Nenni Is Said to Have Yielded to Right-Wing Insistence on End to Red Links | True | By Arnaldo Cortesi Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/presidential-slip-puts-gop-tag-on-library.html | Presidential Slip Puts G.O.P. Tag on Library | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/moves-are-mixed-in-grain-futures-wheat-prices-drop-1-to-138.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Prices Drop 1 to 13/8 Cents—Corn Rises 3/4 to 2 3/8—Soybeans Up Corn Advances CHICAGO | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/meany-criticizes-campaign-bunk-in-speech-to-machinists-he-calls-for.html | MEANY CRITICIZES CAMPAIGN 'BUNK'; In Speech to Machinists, He Calls for 'the Truth About Our World Situation' G.O.P. Statement Attacked | True | By Lawrence E. Davies Special To the New York Times.the New York Times | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/us-plywood-sales-up-company-reports-gain-for-4-months-of-fiscal.html | U.S. PLYWOOD SALES UP; Company Reports Gain for 4 Months of Fiscal Year | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/delaware-toll-post-filled.html | Delaware Toll Post Filled | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/boston-group-in-russia-orchestra-will-give-concert-in-leningrad.html | BOSTON GROUP IN RUSSIA; Orchestra Will Give Concert in Leningrad Tonight | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/soviet-said-to-gain-over-us-in-india.html | SOVIET SAID TO GAIN OVER U.S. IN INDIA | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/peak-job-total-listed-66752000-at-work-in-august-unemployment-falls.html | PEAK JOB TOTAL LISTED; 66,752,000 at Work in August -- Unemployment Falls | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/soviet-foe-to-testify-house-unit-to-hear-leader-of-german.html | SOVIET FOE TO TESTIFY; House Unit to Hear Leader of German Resistance | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/east-punjab-adopts-drastic-press-curbs.html | EAST PUNJAB ADOPTS DRASTIC PRESS CURBS | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/paperboard-output-off-production-down-6-in-week-compared-to-55.html | PAPERBOARD OUTPUT OFF; Production Down 6% in Week Compared to, '55 Period | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/return-of-race-sought-harriman-wants-hambletonian-brought-back-to.html | RETURN OF RACE SOUGHT; Harriman Wants Hambletonian Brought Back to State | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/loblaw-groceterias-sales-profits-set-new-highs-share-earnings-586.html | LOBLAW GROCETERIAS; Sales, Profits Set New Highs-- Share Earnings $5.86 COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/betsy-blair-acclaimed-actress-and-spanish-movie-applauded-at-venice.html | BETSY BLAIR ACCLAIMED; Actress and Spanish Movie Applauded at Venice Fete | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/paddock-gets-ace-in-tuneup.html | Paddock Gets Ace in Tune-Up | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/bread-crumbs.html | Bread Crumbs | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/sign-ceremony-fails-truck-breakdown-prevents-times-square-change.html | SIGN CEREMONY FAILS; Truck Breakdown Prevents Times Square Change | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tiling-gives-bath-its-color-scheme.html | Tiling Gives Bath Its Color Scheme | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/condition-of-reserve-member-banks-in-94-cities-aug-29-1956.html | Condition of Reserve Member Banks in 94 Cities Aug 29, 1956 | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/president-bars-us-move-in-south-at-present-time-says-he-cannot-act.html | PRESIDENT BARS U.S. MOVE IN SOUTH AT PRESENT TIME; Says He Cannot Act in School Unrest Unless States Fail- Doubts That Is So Now CRITICIZES 'EXTREMISTS' Holds 'Every Liberal' Should Put 'Locality' Rights First -- Orders Mansfield Study Cases of Violence Cited EISENHOWER BARS U.S. MOVE IN SOUTH | True | By Anthony Lewis Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/three-arraigned-in-hijacking.html | Three Arraigned in Hijacking | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/a-floor-is-leased-in-kress-building.html | A FLOOR IS LEASED IN KRESS BUILDING | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/ship-claim-deadline-extended.html | Ship Claim Deadline Extended | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/charles-boylan-headed-shipyard-exmanager-of-bethlehems-staten.html | CHARLES BOYLAN, HEADED SHIPYARD; Ex-Manager of Bethlehem's Staten Island Unit Dies-- Richmond County Leader | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/walworth-sells-notes-12000000-raised-at-45-from-insurance-companies.html | WALWORTH SELLS NOTES; $12,000,000 Raised at 4.5% From Insurance Companies | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/black-day-for-red-sox-white-fined-50-protest-of-ballthrowing-game.html | BLACK DAY FOR RED SOX; White Fined $50, Protest of Ball-Throwing Game Denied | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/reds-said-to-give-tibetans-control.html | REDS SAID TO GIVE TIBETANS CONTROL | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/rail-demands-studied-negotiators-for-140-companies-asked-for-3.html | RAIL DEMANDS STUDIED; Negotiators for 140 Companies Asked for $3 Increase | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/people.html | People. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/eisenhower-sees-free-world-gain-during-his-term-says-no-one-can.html | EISENHOWER SEES FREE WORLD GAIN DURING HIS TERM; Says No One Can Weigh Data and Deny His Contention Position Is Stronger Comparisons With 1953 EISENHOWER CITES FREE WORLD GAINS | True | By John D. Morris Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/notes.html | Notes | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/bound-for-celebration.html | Bound for Celebration | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/food-machinery-sets-expansion-acquires-the-hudsonsharp-company-of.html | FOOD MACHINERY SETS EXPANSION; Acquires the Hudson-Sharp Company of Wisconsin in Exchange of Stock | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/nato-action-not-desired.html | NATO Action Not Desired | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/new-aluminum-post-cart-to-ease-mailmans-load.html | New Aluminum Post Cart To Ease Mailman's Load | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/sec-approves-stock-delistings-agency-backs-exchange-bid-to-drop.html | S.E.C. APPROVES STOCK DELISTINGS; Agency Backs Exchange Bid to Drop Atlas Tack and Exchange Buffet | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/syracuse-mart-closes-oct-1.html | Syracuse Mart Closes Oct. 1 | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/poles-making-use-of-bonns-red-ban-leaders-utilize-west-german-move.html | POLES MAKING USE OF BONN'S RED BAN; Leaders Utilize West German Move as Propaganda Tool to Justify Soviet Link | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/mersey-paper-seeks-to-raise-36000000.html | MERSEY PAPER SEEKS TO RAISE $36,000,000 | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/hanover-bank-elects-vice-presidents.html | Hanover Bank Elects Vice Presidents | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/imperial-oil-awards-job.html | Imperial Oil Awards Job | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/children-taken-home.html | Children Taken Home | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/banker-made-director-of-phelps-dodge-corp.html | Banker Made Director Of Phelps Dodge Corp. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tv-inquiry-scheduled-10day-house-investigation-of-industry-opens.html | TV INQUIRY SCHEDULED; 10-Day House Investigation of Industry Opens Sept. 13 | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/new-status-is-won-by-french-to-goland.html | NEW STATUS IS WON BY FRENCH TO GOLAND | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/homelite-to-expand-gets-land-in-north-carolina-for-chain-saw-plant.html | HOMELITE TO EXPAND; Gets Land in North Carolina for Chain Saw Plant | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/central-to-offer-speedier-service-new-schedules-effective-on-oct.html | CENTRAL TO OFFER SPEEDIER SERVICE; New Schedules Effective on Oct. 28--Stops Eliminated, Run From Buffalo Added | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/letters-to-the-times-city-program-criticized-career-and-salary-plan.html | Letters to The Times; City Program Criticized Career and Salary Plan Said to Be Unfair to Senior Clerks Activities Outlined Discrimination Seen Nasser Ban on Israeli Ships Seating Red China in U.N. Issue Held to Be Representation, Not Admission Political Name-Calling Deplored | True | HOWARD MUMFORD JONES,VERNON L. FERWERDA,FRANCIS J. SEIDNER. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tension-abating-at-texas-school-mansfield-adults-stay-home-rangers.html | TENSION ABATING AT TEXAS SCHOOL; Mansfield Adults Stay Home --Rangers Return to Dallas --Long Legal Fight Likely | True | By Luther A. Huston Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/nagasaki-mayor-at-city-hall.html | Nagasaki Mayor at City Hall | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/bonn-note-on-unity-due.html | Bonn Note on Unity Due | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/the-civil-service.html | The Civil Service | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/eritrea-voting-is-under-way.html | Eritrea Voting Is Under Way | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/wood-field-and-stream-pheasants-on-long-island-preserve-gain.html | Wood, Field and Stream; Pheasants on Long Island Preserve Gain Reprieve Because of Hot Weather | True | By John W. Randolph Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/bank-rate-is-cut-in-west-germany-surprise-move-lowers-it-from-5-to.html | BANK RATE IS CUT IN WEST GERMANY; Surprise Move Lowers It From 5 to 5% as Boom Shows Signs of Easing Boom Letting Up | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/teachers-to-hold-to-work-boycott-high-school-group-to-avoid.html | TEACHERS TO HOLD TO WORK BOYCOTT; High School Group to Avoid After-School Aid Despite Warning by Board Code of Observance Guild Continues as Sponsor | True | By Benjamin Fine the New York Times | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stobbs-4hitter-tops-orioles-20-senators-pitcher-notches-15th.html | STOBBS' 4-HITTER TOPS ORIOLES, 2-0; Senators' Pitcher Notches 15th Triumph--Runnels' Single Bats in Runs | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/russians-deny-report-say-accused-discus-thrower-is-not-leaving.html | RUSSIANS DENY REPORT; Say Accused Discus Thrower Is Not Leaving Britain | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/utility-votes-executive-changes.html | Utility Votes Executive Changes | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/sarner-in-contempt-jersey-realty-man-also-faces-levy-on-windfall.html | SARNER IN CONTEMPT; Jersey Realty Man Also Faces Levy on Windfall Profits | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/india-and-burma-in-trade-pact.html | India and Burma in Trade Pact | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/bernard-lang-law-partner-here-dies-specialized-in-legal-problems-of.html | Bernard Lang, Law Partner Here, Dies; Specialized in Legal Problems of Stores | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/nato-gets-report-on-suez-situation-council-addressed-by-lloyd-and.html | NATO GETS REPORT ON SUEZ SITUATION; Council Addressed by Lloyd and Pineau, but No Action Is Requested or Taken Invitation Refused by Greece | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/karachi-shuffle-seen-paper-says-prime-minister-wants-to-quit-office.html | KARACHI SHUFFLE SEEN; Paper Says Prime Minister Wants to Quit Office | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/shirley-booth-takes-tv-roles-actress-agrees-to-star-in-cbs.html | SHIRLEY BOOTH TAKES TV ROLES; Actress Agrees to Star in C.B.S. Shows--Will Play Mrs. Mesta's Life Story A.B.C. Hires Shepherd | True | By Val Adams | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/leading-figures-in-the-tense-situation-on-cyprus.html | Leading Figures in the Tense Situation on Cyprus | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/us-beaten-in-volleyball.html | U.S. Beaten in Volleyball | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/oil-dumping-curb-sought.html | Oil Dumping Curb Sought | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/betting-on-jumping-races-up.html | Betting on Jumping Races Up | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stevenson-gain-predicted.html | Stevenson Gain Predicted | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/bengurion-cites-anxieties.html | Ben-Gurion Cites 'Anxieties' | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/train-toll-in-india-rises-to-121.html | Train Toll in India Rises to 121 | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/painful-progress.html | PAINFUL PROGRESS | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/oil-merger-approved.html | Oil Merger Approved | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/two-honored-at-dance-misses-barbour-and-mcnamara-are-feted-in.html | TWO HONORED AT DANCE; Misses Barbour and McNamara Are Feted in Peapack, N.J. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/maltese-get-music-again.html | Maltese Get Music Again | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/australia-names-atom-chief.html | Australia Names Atom Chief | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/text-of-president-eisenhowers-news-conference-on-foreign-and.html | Text of President Eisenhower's News Conference on Foreign and Domestic Affairs; School Dispute Cited Query on Supreme Court Cites Gains Since '53 Comments on Javits Shivers' Action Cited Comments on Labor Vote | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/central-america-in-volcanic-role.html | CENTRAL AMERICA IN VOLCANIC ROLE | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/grand-jury-reported-annoyed.html | Grand Jury Reported Annoyed | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/cohen-to-quit-newburgh-news.html | Cohen to Quit Newburgh News | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/clinton-restrictions-relaxed-by-militia-militia-relaxes-clinton.html | Clinton Restrictions Relaxed by Militia; MILITIA RELAXES CLINTON CONTROLS 'Campaign of Fear' Released on Bond | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/kidnap-area-rechecked-fbi-men-again-visit-store-police-hunt-bogged.html | KIDNAP AREA RECHECKED; F.B.I. Men Again Visit Store -- Police Hunt Bogged | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/ford-worth-crew-victor-in-sailing-texas-women-take-fourth-contest.html | FORD WORTH CREW VICTOR IN SAILING; Texas Women Take Fourth Contest at Cohasset-- Sea Cliff Triumphs | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/race-week-sailing-is-a-breeze-as-manhasset-bay-event-begins.html | Race Week Sailing Is a Breeze As Manhasset Bay Event Begins | True | By John Rendel Special To The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/marines-mitchell-takes-rifle-crown.html | MARINES' MITCHELL TAKES RIFLE CROWN | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/zoo-fans-widemouthed-too.html | Zoo Fans 'Wide-Mouthed,' Too | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/williamsgreer.html | Williams--Greer | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/shipping-news-and-notes-coast-guard-suspends-vessel-captainyouth.html | Shipping News and Notes; Coast Guard Suspends Vessel Captain- Youth Gets Scholarship Yale Scholarship Given I.L.A. Denies Force Defense Transport | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/clyde-strike-continues.html | Clyde Strike Continues | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/radio-time-feud-ends-wnyc-invites-morhouse-to-be-guest-of-press.html | RADIO TIME FEUD ENDS; WNYC Invites Morhouse to Be Guest of Press Panel | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/reply-by-knowland.html | Reply by Knowland | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/new-york-shipbuilding-picks-sales-manager.html | New York Shipbuilding Picks Sales Manager | True | The New York Times Studio | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/son-to-the-ws-sullivans.html | Son to the W.S. Sullivans | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/antonia-gerald-is-married-here-wedding-to-carroll-a-ellis-held-in-a.html | ANTONIA GERALD IS MARRIED HERE; Wedding to Carroll A. Ellis Held in Ascension Church --Bride Wears Taffeta | True | The New York Times | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/a-summer-festival-success.html | A SUMMER FESTIVAL SUCCESS | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/human-needs-come-ahead-of-production-labor-aide-tells-industry.html | Human Needs Come Ahead of Production, Labor Aide Tells Industry Psychologists | True | By Emma Harrison Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/store-chain-elects-two-directors.html | Store Chain Elects Two Directors | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/other-dividend-news-cubanamerican-sugar-co-elliott-co-emerson.html | OTHER DIVIDEND NEWS; Cuban-American Sugar Co. Elliott Co. Emerson Electric Guantanamo Sugar Co. National Linen Service San Diego Gas and Electric Transcontinental Gas Pipe Line | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/us-voids-grant-to-latin-writer-state-department-revokes-aid-to.html | U.S. VOIDS GRANT TO LATIN WRITER; State Department Revokes Aid to Guatemalan to Attend News Seminar Press Institute's Position Embassy Responsibility | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/publicity-advised-on-railroad-costs.html | PUBLICITY ADVISED ON RAILROAD COSTS | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/patience-pays-off-for-navy-man-97-wf-durand-oldest-living-alumnus.html | PATIENCE PAYS OFF FOR NAVY MAN, 97; W.F. Durand, Oldest Living Alumnus of Annapolis, Gets Degree After 76 Years | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/syrian-demands-hold-up-parley-lebanese-reject-troop-pact-jordan.html | SYRIAN DEMANDS HOLD UP PARLEY; Lebanese Reject Troop Pact --Jordan Seeks Solution So 3 Nations Can Meet Jordan Suggests Changes | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/warbler-first-at-hawthorne.html | Warbler First at Hawthorne | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/nasser-sees-saudi-arabian.html | Nasser Sees Saudi Arabian | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/isaac-bacharach-exlawmaker-86-jersey-republican-served-in-the-house.html | ISAAC BACHARACH, EX-LAWMAKER, 86; Jersey Republican Served in the House in 1914-36-- Was Real Estate Developer | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/trading-deficit-soars-in-canada-56-total-likely-to-set-high-of-900.html | TRADING DEFICIT SOARS IN CANADA; '56 Total Likely to Set High of 900 Million, Almost Triple 1955 Figure Opinion Is Divided | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/radio-scope-for-bonn-giant-apparatus-is-to-be-used-in-astropnysics.html | RADIO SCOPE FOR BONN; Giant Apparatus Is to Be Used in Astropnysics | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/times-volume-to-argentina.html | Times Volume to Argentina | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/freeman-winner-in-relief-12-to-2-redlegs-take-third-straight-from.html | FREEMAN WINNER IN RELIEF, 12 TO 2; Redlegs Take Third Straight From Braves and Cut Lead to Game and a Half Adcock Clouts No. 35 Four Runs Unearned | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/miss-tryon-engaged-bradford-alumna-is-fiancee-of-james-allison.html | MISS TRYON ENGAGED; Bradford Alumna Is Fiancee of James Allison Bennett | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/terms-of-merger-shift-after-audit-directors-of-national-fire-accept.html | TERMS OF MERGER SHIFT AFTER AUDIT; Directors of National Fire Accept Reduced Offer by Continental Casualty | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/strike-fear-ebbs-on-subway-lines-danger-of-wildcat-action-by.html | STRIKE FEAR EBBS ON SUBWAY LINES; Danger of Wildcat Action by Motormen's Union Passes --Bargaining Law Asked PLEA SENT TO GOVERNOR Transit Authority Discusses Propane Gas for Buses--Its High Cost Noted Mayor's Views on Legislation | True | By Ralph Katz | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/outer-mongolia-to-renew-un-bid-premier-says-in-ulan-bator.html | OUTER MONGOLIA TO RENEW U.N. BID; Premier Says in Ulan Bator Application Will Be Pressed at Assembly This Year Visa Ban Is Denied | True | By Jack Raymond Special To the New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/expansion-is-planned-national-carbon-co-to-double-project-announced.html | EXPANSION IS PLANNED; National Carbon Co. to Double Project Announced in April | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/vincent-advances-in-tennis.html | Vincent Advances in Tennis | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/other-sales-mergers-british-western-america-uranium-camdale.html | OTHER SALES, MERGERS; British Western America Uranium Camdale Corporation Denver Chemical Mfg. | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/australian-trains-collide.html | Australian Trains Collide | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/revlon-inc-quarterly-dividend-increased-for-third-time-this-year.html | REVLON, INC.; Quarterly Dividend Increased for Third Time This Year | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/westinghouse-gets-atom-cruiser-work.html | WESTINGHOUSE GETS ATOM CRUISER WORK | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/2-buildings-sold-on-east-67th-st-structures-near-3d-avenue-change.html | 2 BUILDINGS SOLD ON EAST 67TH ST.; Structures Near 3d Avenue Change Hands--Other Transactions Listed | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/farm-loss-reported-pricesupport-plan-costs-us-974767365-in-fiscal.html | FARM LOSS REPORTED; Price-Support Plan Costs U.S. $974,767,365 in Fiscal Year | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/singapore-bid-pushed-chief-minister-to-demand-british-discuss.html | SINGAPORE BID PUSHED; Chief Minister to Demand British Discuss Self-Rule | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/pirates-bar-game-shift-reject-braves-proposal-to-replay-tie-in.html | PIRATES BAR GAME SHIFT; Reject Braves' Proposal to Replay Tie in Milwaukee | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/arabs-to-accuse-burns.html | Arabs to Accuse Burns | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/evans-denies-charges.html | Evans Denies Charges | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/gunman-gets-4000-payroll.html | Gunman Gets $4,000 Payroll | True | | 1984-10-04 | RE0000214606 | B00000611418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/41family-house-in-brooklyn-deal-6story-structure-is-bought-by.html | 41-FAMILY HOUSE IN BROOKLYN DEAL; 6-Story Structure Is Bought by Estate Securities Co. -- Other Sales Noted | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/soviet-education-shift-yearend-school-tests-for-promotion-abolished.html | SOVIET EDUCATION SHIFT; Year-End School Tests for Promotion Abolished | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/johnsmanville-slates-offering-of-650000-shares-of-its-stock.html | Johns-Manville Slates Offering Of 650,000 Shares of Its Stock; COMPANIES PLAN STOCK OFFERINGS | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/ehrlich-confirms-story-others-named-in-testimony-cannot-be-reached.html | EHRLICH CONFIRMS STORY; Others Named in Testimony Cannot Be Reached | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/islip-aide-quits-in-state-inquiry-suffolk-town-building-head.html | ISLIP AIDE QUITS IN STATE INQUIRY; Suffolk Town Building Head Accused by Shapiro of Bribery, Shakedowns REALTY HOLDINGS CITED Investigator Wants to Know How $6,500 Pay Built Up to $115,000 in 5 Years Uncertainty on Smith Aides | True | By Layhmond Robinson Jr. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/us-delays-hearing-on-st-lawrence.html | U.S. DELAYS HEARING ON ST. LAWRENCE | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/copter-falls-into-bay-two-policemen-piloting-city-craft-escape.html | 'COPTER FALLS INTO BAY; Two Policemen Piloting City Craft Escape Injury | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/mexican-report-is-denied.html | Mexican Report Is Denied | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/woman-tries-robbery-but-she-leaves-bank-after-demand-for-500-is.html | WOMAN TRIES ROBBERY; But She Leaves Bank After Demand for $500 Is Refused | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/oscar-homolka-billy-de-wolfe-sought-for-major-acting-roles-child-of.html | Oscar Homolka, Billy de Wolfe Sought for Major Acting Roles; 'Child of Fortune' Opening Roddy McDowall in Demand | True | By Louis Calta | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/ballet-gala-planned-sept-17-dance-at-waldorf-to-honor-royal-danish.html | BALLET GALA PLANNED; Sept. 17 Dance at Waldorf to Honor Royal Danish Troupe | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/bell-podoloff-to-attend-dinner.html | Bell, Podoloff to Attend Dinner | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/21-split-is-voted-by-louisville-gas-stockholders-will-act-on.html | 2-1 SPLIT IS VOTED BY LOUISVILLE GAS; Stockholders Will Act on Utility Plan--Quarterly Dividend of 55c Set | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/demand-deposits-rise-388000000-holdings-of-treasury-bills-decrease.html | DEMAND DEPOSITS RISE $388,000,000; Holdings of Treasury Bills Decrease $60,000,000 at the Member Banks | True | Special to The New York Times. | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-06 | 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/russian-gets-warning-torontoan-says-official-must-answer-for-childs.html | RUSSIAN GETS WARNING; Torontoan Says Official Must Answer for Child's Safety | True | | 1984-10-04 | RE0000214606 | B00000611418 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/press-institute-lists-8-seminars-city-editors-open-schedule-dec.html | PRESS INSTITUTE LISTS 8 SEMINARS; City Editors Open Schedule Dec. 3--Tenth Anniversary Bulletin Names 'Alumni' James Andersons Mark Jubilee | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/alphand-points-to-peril-says-unilateral-acts-by-egypt-could-lead-to.html | ALPHAND POINTS TO PERIL; Says Unilateral Acts by Egypt Could Lead to War | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/plan-surprises-stevenson.html | Plan Surprises Stevenson | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/about-new-york-fuel-for-the-crackling-fireplaces-of-apartment.html | About New York; Fuel for the Crackling Fireplaces of Apartment Dwellers Comes From 125th St. Woodyard | True | By Clarence Dean | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/a-good-friend-returns.html | A GOOD FRIEND RETURNS | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/faber-pair-gains-on-jersey-links-upsets-barbarojacobson-in.html | FABER PAIR GAINS ON JERSEY LINKS; Upsets Barbaro-Jacobson in Pro-Amateur--Rain Halts Play in Second Round | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/sec-makes-changes-new-manager-is-named-here-and-functions-realigned.html | S.E.C. MAKES CHANGES; New Manager Is Named Here and Functions Realigned | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/contracts-during-week-in-heavy-construction.html | Contracts During Week In Heavy Construction | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/sports-of-the-times-strategic-concepts-fundamental-principle-the.html | Sports of The Times; Strategic Concepts Fundamental Principle The Flaw Some Exceptions | True | By Arthur Daley | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/commodity-prices.html | Commodity Prices | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/home-week-proclaimed.html | Home Week Proclaimed | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/food-news-top-specials-at-markets-plums-from-california-first.html | Food News: Top Specials At Markets; Plums From California First Chicken, Then Egg | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/national-league-race.html | National League Race | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-york-ac-takes-water-polo-trial-140.html | New York A.C. Takes Water Polo Trial, 14-0 | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/saigon-curbs-alien-merchants.html | Saigon Curbs Alien Merchants | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/crude-oil-estimate-up-1956-demand-now-is-expected-to-be-55-above.html | CRUDE OIL ESTIMATE UP; 1956 Demand Now Is Expected to Be 5.5% Above 1955's | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/seawolf-test-delayed-steam-leaks-put-off-atomic-submarines-dock.html | SEAWOLF TEST DELAYED; Steam Leaks Put Off Atomic Submarine's Dock Trials | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/vatican-paper-sees-paradox.html | Vatican Paper Sees Paradox | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/business-notes.html | BUSINESS NOTES | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/vice-president-named-by-jersey-standard.html | Vice President Named By Jersey Standard | True | Ferdinand Vogel | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/photos-in-east-germany.html | Photos in East Germany | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fall-of-cabinet-feared-in-syria-government-parties-reported.html | FALL OF CABINET FEARED IN SYRIA; Government Parties Reported Split--Lebanese Doubt Stories of Red Coup Cabinet Parties in Dispute Army Officer Suspected | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/rainier-princess-off-to-us.html | Rainier, Princess Off to U.S. | True | | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/union-pacific-cited-public-health-service-award-is-second-to-any.html | UNION PACIFIC CITED; Public Health Service Award Is Second to Any Railroad | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/navy-site-for-west-virginia.html | Navy Site for West Virginia | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fund-report-televisionelectronics-fund.html | FUND REPORT; Television-Electronics Fund | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/arrogate-sets-track-mark.html | Arrogate Sets Track Mark | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/interst-ate-sharing-of-water-is-upheld.html | INTERST ATE SHARING OF WATER IS UPHELD | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/blessbull-ties-belmont-mile-record-in-feature-anderson-mount.html | Blessbull Ties Belmont Mile Record in Feature; ANDERSON MOUNT CLOCKED IN 1:34 4/5 Blessbull Beats Admiral Vee --Ties 2 Other Marks on Way to Mile Victory Jeffords Claims Filly Sundowner Returns Today | True | By Joseph C. Nichols | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/economy-spurts-along-2-fronts-new-construction-tops-55-record.html | ECONOMY SPURTS ALONG 2 FRONTS; New Construction Tops '55 Record Pace--Excise Tax Yield at $10 Billion | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/tj-cochrane-66-was-ad-director-retired-official-of-the-daily-news.html | T.J. COCHRANE, 66, WAS AD DIRECTOR; Retired Official of The Daily News Dies in Portugal-- With Paper From Start | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/cage-for-rangers-right-shivers-says.html | CAGE FOR RANGERS RIGHT, SHIVERS SAYS | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/draft-calls-300-physicians.html | Draft Calls 300 Physicians | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/lions-drill-led-by-szczypkowski-junior-ends-aggressiveness-pass.html | LIONS' DRILL LED BY SZCZYPKOWSKI; Junior End's Aggressiveness, Pass Catching Are Hailed in Columbia Practice Hervatic in Contention Stephenson Versatile Cadet | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/britain-explains-move-says-cyprus-bishop-is-free-to-carry-on-church.html | BRITAIN EXPLAINS MOVE; Says Cyprus Bishop Is Free to Carry on Church Work | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/womens-softball.html | WOMEN'S SOFTBALL | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/negro-workers-found-bypassed-urban-league-check-shows-small.html | NEGRO WORKERS FOUND BYPASSED; Urban League Check Shows Small Percentage Taken Into Southern Industry Cites Big Expansion | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/durelle-knocks-out-picot.html | Durelle Knocks Out Picot | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/highway-plan-upsets-bedford-residences-in-path-of-project-pomeroy.html | Highway Plan Upsets Bedford; Residences in Path of Project; Pomeroy Defends Planning | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/slain-policeman-buried-500-uniformed-men-attend-mass-for-prowlers.html | SLAIN POLICEMAN BURIED; 500 Uniformed Men Attend Mass for Prowler's Victim | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/major-league-leaders.html | Major League Leaders | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/talk-by-stevenson-on-state-tv-monday.html | TALK BY STEVENSON ON STATE TV MONDAY | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/building-is-sold-on-the-west-side-central-park-west-property-in.html | BUILDING IS SOLD ON THE WEST SIDE; Central Park West Property in Deal--Office Structure in Warren St. Bought Broderick to Give Course | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/miss-joan-dominick-presented-at-dance.html | MISS JOAN DOMINICK PRESENTED AT DANCE | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/aurora-poloists-win-upstate-team-and-brandywine-gain-national-open.html | AURORA POLOISTS WIN; Upstate Team and Brandywine Gain National Open Final | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/inquiry-on-javits-waits-for-jenner-decision-on-calling-rebuttal.html | INQUIRY ON JAVITS WAITS FOR JENNER; Decision on Calling Rebuttal Witnesses is Delayed Until He Reaches Washington Those Likely to Be Called | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/main-french-unit-lands-in-cyprus-young-parachute-troops-and.html | MAIN FRENCH UNIT LANDS IN CYPRUS; Young Parachute Troops and Seasoned Airmen Arrive-- Turkish Cypriotes Cheer Transported by Bus | True | By Joseph O.haff Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-suggests-a-parley-to-better-rumania-ties.html | U.S. Suggests a Parley To Better Rumania Ties | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/7-detectives-cited-four-who-solved-slaying-in-village-are-promoted.html | 7 DETECTIVES CITED; Four Who Solved Slaying in Village Are Promoted | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/arthur-sloane-83-new-haven-editor.html | ARTHUR SLOANE, 83, NEW HAVEN EDITOR | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-version-of-pact-is-sought-by-tokyo.html | U.S. VERSION OF PACT IS SOUGHT BY TOKYO | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/45000-payroll-stolen.html | $45,000 Payroll Stolen | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/farm-chemical-group-elects.html | Farm Chemical Group Elects | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/scientist-accepts-soviet-bid.html | Scientist Accepts Soviet Bid | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/margaret-taube-is-a-future-bride-student-at-tufts-betrothed-to.html | MARGARET TAUBE IS A FUTURE BRIDE; Student at Tufts Betrothed to Thomas B. Harrington, Former Army Officer | True | Special to The New York Times.Philip A. Litchfield | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/edna-best-is-forced-by-illness-to-leave-reluctant-debutante.html | Edna Best Is Forced by Illness To Leave 'Reluctant Debutante' | True | By Louis Calta | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/australian-line-to-buy-us-jets-delivery-to-qantas-of-seven-boeing.html | AUSTRALIAN LINE TO BUY U.S. JETS; Delivery to Qantas of Seven Boeing Airliners Slated to Begin in 1959 | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/france-cautions-algerian-rebels-lacoste-points-to-buildup-of-forces.html | FRANCE CAUTIONS ALGERIAN REBELS; Lacoste Points to Build-Up of Forces to End War Lacoste Warns Algerian Rebels; Cites French Means to End War | True | By Henry Giniger Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/disney-shooting-tv-spectacular-filming-of-johnny-tremain-twosection.html | DISNEY SHOOTING TV SPECTACULAR; Filming of 'Johnny Tremain,' Two-Section Story About Revolution, Is Under Way | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/curved-sidewalk-lets-boy-9-ride-to-school.html | Curved Sidewalk Lets Boy, 9, Ride to School | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/bias-assailed-as-sin-vatican-paper-says-race-bans-deny-genius-of-us.html | BIAS ASSAILED AS 'SIN'; Vatican Paper Says Race Bans 'Deny Genius of U.S.' | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/van-hagen-sails-salar-home-first-resolute-class-sloop-gains-second.html | VAN HAGEN SAILS SALAR HOME FIRST; Resolute Class Sloop Gains Second Triumph in Series at Manhasset Bay Club Lightnings Have Trouble Boats Get Away Nicely | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/shoe-concern-formed.html | Shoe Concern Formed | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/carter-to-box-tonight-jersey-heavyweight-to-meet-summerlin.html | CARTER TO BOX TONIGHT; Jersey Heavyweight to Meet Summerlin in Garden Event | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/60-million-cotton-credit-granted-here-to-japan.html | 60 Million Cotton Credit Granted Here to Japan | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/hats-loom-bigger-for-fall.html | Hats Loom Bigger for Fall | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/northspan-uranium-to-raise-70-million-on-loan-and-bonds.html | Northspan Uranium To Raise 70 Million On Loan and Bonds | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/a-new-study-of-foreign-aid.html | A NEW STUDY OF FOREIGN AID | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/felix-borowski-is-dead-music-critic-for-the-chicago-suntimes-was.html | FELIX BOROWSKI IS DEAD; Music Critic for The Chicago Sun-Times Was Composer | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/food-processor-sets-sales-peak-years-volume-climbs-19-for.html | FOOD PROCESSOR SETS SALES PEAK; Year's Volume Climbs 19% for Consolidated--Profit Second Highest Ever Acquisitions Helped AMERICAN HIDE & LEATHER Loss for Year Is $3,100,646, Compared With $874,728 OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/oils-att-firm-in-a-dull-market-average-eases-06-as-trade-dips-to.html | OILS, A.T.&T. FIRM IN A DULL MARKET; Average Eases .06 as Trade Dips to 1,550,000 Shares --Steels, Motors Rise RAILS, AIRCRAFTS WEAK Santa Fe Declines 4 Points After Wreck--J.I. Case Active on Merger Plan W.R. Grace Up 2 7/8 OILS, A.T.&T. FIRM IN A DULL MARKET | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/the-summaries-first-round.html | The Summaries; FIRST ROUND | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/the-thomas-lewyns-have-son.html | The Thomas Lewyns Have Son | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/trinidad-oil-deal-in-closing-stages-texas-co-says-it-now-holds-more.html | TRINIDAD OIL DEAL IN CLOSING STAGES; Texas Co. Says It Now Holds More Than 95% of Stock of British Concern | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/strafaci-team-wins-frank-and-rosemary-card-74-in-mixed-foursome.html | STRAFACI TEAM WINS; Frank and Rosemary Card 74 in Mixed Foursome Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/deal-in-soviet-oil-finds-no-takers-after-suez-canals-seizure.html | DEAL IN SOVIET OIL FINDS NO TAKERS; After Suez Canal's Seizure, Egyptian Exporter Asked a 25% Premium | True | By Felix Belair Jr. Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/wynnemoore.html | Wynne--Moore | True | | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/hoffman-scores-congress-critics-calls-subversion-charges-against.html | HOFFMAN SCORES CONGRESS CRITICS; Calls Subversion Charges Against Fund for Republic 'Nonsense'--Tells Its Aims Objectives of the Fund | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/dinner-parties-at-the-st-regis.html | Dinner Parties at the St. Regis | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/waldorf-fete-sept-28-committee-named-for-hotels-silver-anniversary.html | WALDORF FETE SEPT. 28; Committee Named for Hotel's Silver Anniversary Ball | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/party-returns-to-chicago.html | Party Returns to Chicago | True | Special To The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/red-looting-charged-state-department-aide-says-soviet-took-german.html | RED LOOTING CHARGED; State Department Aide Says Soviet Took German Bonds | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/stocks-in-london-move-aimlessly-small-volume-is-attributed-to.html | STOCKS IN LONDON MOVE AIMLESSLY; Small Volume Is Attributed to Growing Pessimism About Suez Talks | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/soviet-to-revive-book-will-republish-history-that-was-banned-by.html | SOVIET TO REVIVE BOOK; Will Republish History That Was Banned by Stalin | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/child-to-mrs-arnold-gillatt.html | Child to Mrs. Arnold Gillatt | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/puerto-rico-vote-asked-candidate-for-governor-calls-for-statehood.html | PUERTO RICO VOTE ASKED; Candidate for Governor Calls for Statehood Plebiscite | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/gardner-rutgers-aide-again.html | Gardner Rutgers Aide Again | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/gop-cult.html | G.O.P. Cult | True | JOSEPH MCG. BOTTKOL | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/the-doctors-dilemma-a-survey-of-flemmings-hard-choice-impose-curbs.html | The Doctor's Dilemma; A Survey of Flemming's Hard Choice: Impose Curbs or Let Oil Imports Rise Instead of a Cut, a Rise FLEMMING FACES DIFFICULT CHOICE World-Wide Gusher | True | By J.h. Carmical. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/distant-futures-of-cotton-climb-prospective-cut-in-acreage-by-soil.html | DISTANT FUTURES OF COTTON CLIMB; Prospective Cut in Acreage by Soil Bank a Factor-- Crop Estimate Awaited | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fashion-events.html | Fashion Events | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/steel-product-shipments-up.html | Steel Product Shipments Up | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/thermoid-meeting-set-grahampaige-seeks-places-for-eight-new.html | THERMOID MEETING SET; Graham-Paige Seeks Places for Eight New Directors | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/nyland-hanover-victor-pacer-ties-record-in-hoosier-futurity-at.html | NYLAND HANOVER VICTOR; Pacer Ties Record in Hoosier Futurity at Indiana Fair | True | | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/kubitschek-asks-for-nationalism-but-brazilian-leader-asserts-it.html | KUBITSCHEK ASKS FOR NATIONALISM; But Brazilian Leader Asserts It Must Be 'Noble,' Without Hatred of Foreigners Press Bill Is Protested | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/miss-crockers-debut-madeira-school-graduate-bows-in-laurel-hollow.html | MISS CROCKER'S DEBUT; Madeira School Graduate Bows in Laurel Hollow, L.I. | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/walter-to-serve-at-geneva-talks-accepts-us-bid-to-attend-parley-on.html | WALTER TO SERVE AT GENEVA TALKS; Accepts U.S. Bid to Attend Parley on Migration--Will Study Refugee Moving | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/earth-peers-at-mars-35-million-miles-away-clues-to-planet-are.html | Earth Peers at Mars, 35 Million Miles Away; Clues to Planet Are Sought on Closest Visit Since 1924 MARS PAYS VISIT, CLOSEST SINCE '24 | True | By Robert K. Plumb | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/7000000-financing-floated-in-new-jersey.html | $7,000,000 Financing Floated in New Jersey | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/drive-on-unsafe-carriers.html | Drive on Unsafe Carriers | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/a-shifting-proletarian-pietto-nenni-early-friend-of-mussolini.html | A Shifting Proletarian; Pietto Nenni Early Friend of Mussolini Coalition Vice Premier | True | The New York Times | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/prices-advance-for-most-grains-all-futures-gain-except-july.html | PRICES ADVANCE FOR MOST GRAINS; All Futures Gain Except July Wheat--Soybeans Drop by to 1 Cents September Corn Strong | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/favorites-score-in-yonkers-trots-charming-barbara-medal-scotch-take.html | FAVORITES SCORE IN YONKERS TROTS; Charming Barbara, Medal Scotch Take Divisions of Test for 2-Year-Olds | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/plea-to-business-men-insurance-executive-urges-them-to-enter.html | PLEA TO BUSINESS MEN; Insurance Executive Urges Them to Enter Politics | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/pravda-charges-orgy.html | Pravda Charges 'Orgy' | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/dodgers-and-giants-rained-out-doubleheader-scheduled-tonight.html | Dodgers and Giants Rained Out; Double-Header Scheduled Tonight; ERSKINE TO PITCH IN FIRST CONTEST Will Face Giants' Antonelli -- Newcombe to Start for Dodgers in Night Game Amoros to Be Benched Giants Sign Pitcher, 2l | True | By Joseph M. Sheehan | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/group-to-seek-navy-data.html | Group to Seek Navy Data | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/barclay-leads-regatta-jersey-sailor-scores-a-first-and-second-in.html | BARCLAY LEADS REGATTA; Jersey Sailor Scores a First and Second in Comet Tests | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mr-stevensons-start.html | MR. STEVENSON'S START | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/hansmanwolff.html | Hansman-Wolff | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/power-output-goes-above-1955-level.html | POWER OUTPUT GOES ABOVE 1955 LEVEL | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/french-ships-join-exercise.html | French Ships Join Exercise | True | Dispatch of The Times, London. | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/waterfront-board-rests-roach-case.html | WATERFRONT BOARD RESTS ROACH CASE | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/studio-spending-million-on-ships-warner-movie-biography-of-john.html | STUDIO SPENDING MILLION ON SHIPS; Warner Movie Biography of John Paul Jones Calls for Copies of War Vessels Brave Men' to Roll | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/merger-planned-by-ji-case-co-consolidation-with-american-tractor.html | MERGER PLANNED BY J.I. CASE CO.; Consolidation With American Tractor Voted by Boards of Both Concerns 9-Month Sales $7,611,239 VULCAN DETINNING CO. Will Merge, Subject to Vote, With Birmingham Slag COMPANIES PLAN SALES, MERGERS OTHER SALES, MERGERS Ekco Products Exide-Willard (Canada) Marshall, Meadows, Stewart | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/barbaric-handling-of-graves-charged.html | 'BARBARIC' HANDLING OF GRAVES CHARGED | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/rail-phone-net-ready-southern-pacific-to-open-own-7state-dialing.html | RAIL PHONE NET READY; Southern Pacific to Open Own 7-State Dialing System | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/babies-average-fewer-for-educated-women.html | Babies Average Fewer For Educated Women | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/perez-defeats-moreira.html | Perez Defeats Moreira | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/eulogy-by-reston.html | EULOGY BY RESTON | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/unions-bid-eden-shun-suez-war-unless-he-obtains-un-consent-trades.html | Unions Bid Eden Shun Suez War Unless He Obtains U.N. Consent; Trades Congress Leader Warns Regime That 'Safety-Catch Is Off and That 'Finger Is on the Trigger' | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/bible-and-science-held-harmonious-bishop-advises-methodists-that.html | BIBLE AND SCIENCE HELD HARMONIOUS; Bishop Advises Methodists That Technology Does Not Refute Christian Logic Redemption Held Needed Ministry Needs Listed | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/palmer-and-hawkins-tied-for-firstround-lead-in-rubber-city-open.html | Palmer and Hawkins Tied for First-Round Lead in Rubber City Open; PLAYERS WITH 67'S IN FRONT BY SHOT Palmer and Hawkins Ahead of Demaret, Lichardus and Fairfield in Akron Golf Fairfield Starts With 31 Hebert Holes Tee Shot | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/100000-siberians-moved-for-a-dam-uprooted-from-110-villages-to-make.html | 100,000 SIBERIANS MOVED FOR A DAM; Uprooted From 110 Villages to Make Way for Project in the Novosibirsk Area No Protests Heard | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/harvard-tower-damaged-in-fire-wooden-peak-of-memorial-hall-a.html | HARVARD TOWER DAMAGED IN FIRE; Wooden Peak of Memorial Hall, a Landmark Since 1878, Is Destroyed | True | By John H. Fenton Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/little-inflation-is-declared-evil-briton-tells-new-world-unit-not.html | 'LITTLE' INFLATION IS DECLARED EVIL; Briton Tells New World Unit Not Even 'Richer' Nations Can Stand a Small Dose Views Called Important | True | By Michael L. Hoffman Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/burma-to-protest-to-un-on-invasion.html | BURMA TO PROTEST TO U.N. ON INVASION | True | Special to The New York Times | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/oklahoma-white-school-hires-negro-as-coach.html | Oklahoma White School Hires Negro as Coach | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/michaelis-to-return-to-us.html | Michaelis to Return to U.S. | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/rail-man-cant-explain-says-impulse-caused-him-to-throw-switch-on.html | RAIL MAN CAN'T EXPLAIN; Says Impulse Caused Him to Throw Switch on Santa Fe | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/senator-doubts-eisenhower-view-mansfield-raises-challenge-as-to.html | SENATOR DOUBTS EISENHOWER VIEW; Mansfield Raises Challenge as to Free World's Gains Over Reds Since 1953 Soviet Advances Jet Pilot Killed in Crash | True | By C. P. Trussell Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/05-point-rise-noted-in-commodity-prices.html | 0.5 POINT RISE NOTED IN COMMODITY PRICES | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/jockey-standings.html | Jockey Standings | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/quonset-air-chief-to-leave.html | Quonset Air Chief to Leave | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/books-of-the-times-intent-on-historic-pageantry-a-variegated-people.html | Books of The Times; Intent on Historic Pageantry A Variegated People Portrayed | True | By Orville Prescotthenty Ries | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/ailing-general-to-yield-post.html | Ailing General to Yield Post | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/trim-fashions-smooth-path-for-awkward-age-twixtteen-clothes-are.html | Trim Fashions Smooth Path for Awkward Age; Twixt-Teen Clothes Are Clever Aids To Youngsters | True | By Dorothy Barclay | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/poles-lay-crash-to-us-charge-propaganda-balloon-caused-air-mishap.html | POLES LAY CRASH TO U.S.; Charge Propaganda Balloon Caused Air Mishap | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/benton-bowles-picks-new-account-executive.html | Benton & Bowles Picks New Account Executive | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/plea-for-vote-made-by-negro-baptists.html | PLEA FOR VOTE MADE BY NEGRO BAPTISTS | True | Special to The New York Times | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-counsel-appointed-by-general-foods-corp.html | New Counsel Appointed By General Foods Corp. | True | Fabian Bachrach | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/topics-of-the-times-national-sport-and-a-mania.html | Topics of The Times; National Sport and a Mania | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-lifts-its-curb-on-latin-writer-now-willing-to-pay-passage-of.html | U.S. LIFTS ITS CURB ON LATIN WRITER; Now Willing to Pay Passage of Guatemalan Reporter to Seminar in New York Two Newsmen Withdraw | True | Special to The New York Times | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-polio-trend-off-only-887-new-cases-in-week-2056-listed-a-year.html | U.S. POLIO TREND OFF; Only 887 New Cases in Week --2,056 Listed a Year Ago | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/calls-shooting-mishap-publisher-beers-no-grudge-as-sequel-to.html | CALLS SHOOTING MISHAP; Publisher Beers 'No Grudge' as Sequel to Article | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/italians-leaders-in-star-yachting-straulinorode-finish-third-in.html | ITALIANS LEADERS IN STAR YACHTING; Straulino-Rode Finish Third in Heat to Move Ahead-- U.S. Men Tied for 2d | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/youtn-director-sworn-shane-maccarthy-heads-us-council-on-fitness.html | YOUT'N DIRECTOR SWORN; Shane MacCarthy Heads U.S. Council on Fitness | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/stevenson-accepts-offer-of-cia-data.html | STEVENSON ACCEPTS OFFER OF C.I.A. DATA | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/andersonmarangelo.html | Anderson-Marangelo | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/tv-twins-give-aid-to-rival-sponsor-contestants-on-revlon-show-also.html | TV TWINS GIVE AID TO RIVAL SPONSOR; Contestants on Revlon Show Also Are Appearing in Commercials for Toni Dulles to Do Two Shows | True | By Val Adams | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/centrals-net-slips-despite-economic.html | CENTRAL'S NET SLIPS DESPITE ECONOMIE | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/films-to-honor-ballet-program-tuesday-at-museum-listed-for-danish.html | FILMS TO HONOR BALLET; Program Tuesday at Museum Listed for Danish Troupe | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/diana-ryan-betrothed-wellesley-alumna-will-be-wed-to-james-donald.html | DIANA RYAN BETROTHED; Wellesley Alumna Will Be Wed to James Donald Baldwin | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-physicians-end-their-soviet-visit.html | U.S. PHYSICIANS END THEIR SOVIET VISIT | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-industry-for-guatemala.html | New Industry for Guatemala | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/tigers-triumph-60-larys-fourhitter-and-mates-four-homers-top.html | TIGERS TRIUMPH, 6-0; Lary's Four-Hitter and Mates' Four Homers Top Athletics | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/piggyback-extended-pennsylvania-to-offer-service-from-southwest-to.html | PIGGYBACK EXTENDED; Pennsylvania to Offer Service From Southwest to East | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/ej-glennon-dies-a-retired-jurist-former-member-of-appellate-bench.html | E.J. GLENNON DIES; A RETIRED JURIST; Former Member of Appellate Bench, State Supreme Court, Wrote Petrillo Decision | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/church-pay-rise-urged-group-proposes-minimum-of-4000-for-its.html | CHURCH PAY RISE URGED; Group Proposes Minimum of $4,000 for Its Ministers | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/griffith-captures-400-american-runner-easy-victor-in-meet-at.html | GRIFFITH CAPTURES 400; American Runner Easy Victor in Meet at Copenhagen | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/bank-clearings-fall-total-for-the-week-including-labor-day-off-156.html | BANK CLEARINGS FALL; Total for the Week Including Labor Day Off 15.6% | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/jordanian-denies-rift-diplomat-insists-arab-states-unanimously-back.html | JORDANIAN DENIES RIFT; Diplomat Insists Arab States Unanimously Back Nasser | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/summerfield-urges-gop-womens-drive.html | SUMMERFIELD URGES G.O.P. WOMEN'S DRIVE | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-chided-on-way-a-bomb-was-used.html | U.S. CHIDED ON WAY A-BOMB WAS USED | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/paris-held-wary-of-force-on-suez-french-said-to-be-reviewing.html | PARIS HELD WARY OF FORCE ON SUEZ; French Said to Be Reviewing Drastic Policy in View of Opposition in Britain French Doubts Raised Few Questions Put to Pineau PARIS NOW WARY OF WAR OVER SUEZ | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/charlotte-raup-to-wed-betrothed-to-prof-lawrence-cremin-of-teachers.html | CHARLOTTE RAUP TO WED; Betrothed to Prof. Lawrence Cremin of Teachers College | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fire-records.html | Fire Records | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/clinton-agitator-wins-bail-order-us-judge-agrees-to-free-kasper.html | CLINTON AGITATOR WINS BAIL ORDER; U.S. Judge Agrees to Free Kasper Pending Appeal -- Release Due Today Taken Back to Jail | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/threat-of-meat-strike-2-merged-unions-authorize-walkout-at-six.html | THREAT OF MEAT STRIKE; 2 Merged Unions Authorize Walkout at Six Concerns | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/uranium-sale-reported-canada-to-take-76359360-worth-from-stancan.html | URANIUM SALE REPORTED; Canada to Take $76,359,360 Worth From Stancan Corp. | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/braves-sign-righthander.html | Braves Sign Right-Hander | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/advertising-marketing-grass-roots-note-more-than-talent-campaigns.html | Advertising & Marketing Grass Roots Note More Than Talent Campaigns New Business People Notes | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/texas-cos-deal-lifts-loan-level-new-york-banks-report-rise-of.html | TEXAS CO.'S DEAL LIFTS LOAN LEVEL; New York Banks Report Rise of $195,000,000 Last Week in Business Borrowings Year's Rise Doubled Real Estate Loans Up G.E. Sales Force Organized | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/longden-total-at-4877-jockey-wins-with-3-mounts-including-in.html | LONGDEN TOTAL AT 4,877; Jockey Wins With 3 Mounts, Including In Reserve | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/operator-takes-walkup-in-bronx-building-on-grand-concourse-changes.html | OPERATOR TAKES WALK-UP IN BRONX; Building on Grand Concourse Changes Hands--Other Transactions Listed | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/the-case-on-mr-javits.html | THE "CASE" ON MR. JAVITS | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/picatinny-blast-kills-man.html | Picatinny Blast Kills Man | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/durum-sales-halted-canadian-wheat-board-waits-for-report-on-new.html | DURUM SALES HALTED; Canadian Wheat Board Waits for Report on New Crop | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/women-win-round-its-li-potato-war.html | WOMEN WIN ROUND Its L.I. POTATO WAR | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/wood-field-and-stream-now-is-time-for-good-hunters-to-follow-these.html | Wood, Field and Stream; Now Is Time for Good Hunters to Follow These Hints on Cleaning Firearms | True | By John W. Randolph | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/australia-balance-declined-in-august.html | AUSTRALIA BALANCE DECLINED IN AUGUST | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mrs-bartol-cards-76-to-take-robbins-match-play-against-par.html | Mrs. Bartol Cards 76 to Take Robbins Match Play Against Par; Greenwich Star Finishes 1 Up --Mrs. Moore's 75 Low Net of Mount Kisco | True | By Maureen Orcutt Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mitropoulos-to-conduct-jazz-of-series-opening.html | Mitropoulos to Conduct Jazz of Series Opening | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/store-sales-rose-by-2-last-week-comparison-is-with-level-for-us-in.html | STORE SALES ROSE BY 2% LAST WEEK; Comparison Is With Level for U.S. in 1955 Period-- New York Dropped 1% Sales Down 1 Per Cent Here Insurance Official Named | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/booklet-explains-reserve-dealings-chain-store-sales.html | BOOKLET EXPLAINS RESERVE DEALINGS; CHAIN STORE SALES | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/more-light-shed-on-an-old-hobby-matchcover-society-holding-its.html | MORE LIGHT SHED ON AN OLD HOBBY; Matchcover Society Holding Its Annual Parley--Million 'Books' Are on Display | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/united-cuban-oil-registers.html | United Cuban Oil Registers | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/court-considers-turnpike-charge-pennsylvania-asks-inquiry-by-grand.html | COURT CONSIDERS TURNPIKE CHARGE; Pennsylvania Asks Inquiry by Grand Jury-- Plot to Get $20,000,000 Seen Petition Names Evans Bribery Is Charged | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-pianist-second-in-contest.html | U.S. Pianist Second in Contest | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/eastman-revises-extra-wage-plan-kodak-companys-employes-will.html | EASTMAN REVISES EXTRA WAGE PLAN; Kodak Company's Employes Will Benefit by Sliding Scale Based on Cash Dividends | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/agustin-edwards-chilean-publisher.html | AGUSTIN EDWARDS, CHILEAN PUBLISHER | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fleming-warns-importers-of-oil-expresses-disappointment-at-failure.html | FLEMING WARNS IMPORTERS OF OIL; Expresses 'Disappointment' at Failure of 'a Few' to Heed Voluntary Curb CITES APPEAL FOR QUOTA Hearing Set for October-- U.S. Petroleum Demand Reported Up 5.6% Suggests Early Change | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/poland-rules-out-trial-observers-premier-limits-foreigners-to-press.html | POLAND RULES OUT TRIAL OBSERVERS; Premier Limits Foreigners to Press at Hearings of Poznan Riot Cases Liberalization to Proceed | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/idaho-frost-lifts-price-of-potatoes-cocoa-wool-cottonseed-oil-also.html | IDAHO FROST LIFTS PRICE OF POTATOES; Cocoa, Wool, Cottonseed Oil Also Register Gains in Dull Jewish Holiday Trading | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mortimer-danzer-a-hematologist-52.html | MORTIMER DANZER, A HEMATOLOGIST, 52 | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/look-at-korea.html | LOOK AT KOREA" | True | | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/joan-w-fihelly-exprosecutor-62-former-member-of-staff-in-us.html | JOAN W. FIHELLY, EX-PROSECUTOR, 62; Former Member of Staff in U.S. Attorney's Office Dies -Worked on Tojo Case | True | The New York Times | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/business-building-in-suburbs-is-sold.html | BUSINESS BUILDING IN SUBURBS IS SOLD | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/navy-seaplane-refuels-4-jet-fighters-simultaneously.html | Navy Seaplane Refuels 4 Jet Fighters Simultaneously | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/gop-will-revive-52-truth-squads-hall-responds-to-low-level.html | G.O.P. WILL REVIVE '52 'TRUTH SQUADS;' Hall Responds to 'Low Level' Tactics--Democrats Plan 'Biggest' Vote Drive Use of 'Squads' Not Limited Democrats to Prod Voters Truman Welcomes 'Squads' | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/lost-rembrandt-found-painting-was-bought-in-1954-at-netherlands.html | LOST REMBRANDT FOUND; Painting Was Bought in 1954 at Netherlands Auction | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/shoemaker-takes-riding-lead-with-3-winners-for-271-total-jockey-at.html | Shoemaker Takes Riding Lead With 3 Winners for 271 Total; Jockey at Atlantic City Goes One Ahead an U.S. Standing as Hartack Fails to Score at Randall Park an Ohio | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/first-3-translator-stations-approved-for-television-rebroadcasts-in.html | First 3 'Translator' Stations Approved For Television Rebroadcasts in West | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/with-paper-37-years.html | With Paper 37 Years | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/necessity-is-the-mother-of-invention-for-bulova-doityourself-bulova.html | Necessity Is the Mother of Invention for Bulova; DO-IT-YOURSELF? BULOVA FORCED TO Government Buys Units | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/appointed-by-smith.html | Appointed By Smith | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/british-cricket-scores.html | BRITISH CRICKET SCORES | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fairfield-pickets-oppose-dredging-mature-lovers-say-westport.html | FAIRFIELD PICKETS OPPOSE DREDGING; Mature Lovers Say Westport Project Will Ruin a Marsh They Consider Sanctuary Pickets Display Signs Refers to State Aide | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/in-the-nation-a-number-of-things-that-never-happened-on-the.html | In The Nation; A Number of Things That Never Happened On the Democratic Side | True | By Arthur Krock | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/two-products-raised-acrylonitrile-vacuummelted-steel-and-alloy.html | TWO PRODUCTS RAISED; Acrylonitrile, Vacuum-Melted Steel and Alloy Prices Up | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/arlington-rites-held-for-leviero-associates-and-leaders-of.html | ARLINGTON RITES HELD FOR LEVIERO; Associates and Leaders of Government Pay Tribute to Times Correspondent | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/big-rights-offering-set-north-american-aviation-asks-38-a.html | BIG RIGHTS OFFERING SET; North American Aviation Asks $38 a Share--Dividend Up | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/democrats-to-vote-forgotten-slate.html | DEMOCRATS TO VOTE 'FORGOTTEN' SLATE | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/parleys-resumed-on-shipyard-pact-bethlehem-steel-division-and-union.html | PARLEYS RESUMED ON SHIPYARD PACT; Bethlehem Steel Division and Union Hold 'Satisfactory' Talks on New Contract | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/utility-report.html | UTILITY REPORT | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/10trip-'bargain-puts-riders-off-the-track.html | 10-Trip 'Bargain' Puts Riders Off the Track | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/canadas-56-output-may-top-forecasts-bond-approvals-decline-sharon.html | CANADA'S '56 OUTPUT MAY TOP FORECASTS; Bond Approvals Decline Sharon Steel Adds Sales Unit | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fort-worth-bc-crew-captures-womens-sailing-championship.html | Fort Worth B.C. Crew Captures Women's Sailing Championship | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/wiley-queried-on-mail-post-office-says-he-may-have-misused-franking.html | WILEY QUERIED ON MAIL; Post Office Says He May Have Misused Franking Privilege | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/dismissed-labor-suit.html | Dismissed Labor Suit | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/socialisis-press-merger-in-italy-top-executives-of-2-parties-meet.html | SOCIALISIS PRESS MERGER IN ITALY; Top Executives of 2 Parties Meet French Emissary Sent to Effect Unity | True | By Arnaldo Cortesi Special To The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/president-greets-tunisian.html | President Greets Tunisian | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/a-urbane-dilley.html | A. URBANE DILLEY | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-planning-board-in-ceylon.html | New Planning Board in Ceylon | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/rain-curbs-state-fair-100mile-auto-race-called-off-national-grange.html | RAIN CURBS STATE FAIR; 100-Mile Auto Race Called Off --National Grange Honored | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/spiritual-values-hailed-by-rabbis-rosh-hashanah-talks-cite-role-of.html | SPIRITUAL VALUES HAILED BY RABBIS; Rosh ha-Shanah Talks Cite Role of the Individual in World Problems Immigrants at Service Holiday Called Universal | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/certain-exss-officers-eligible-for-bonn-army.html | Certain Ex-S.S. Officers Eligible for Bonn Army | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/many-city-areas-flooded-by-rains-trains-and-auto-traffic-are.html | MANY CITY AREAS FLOODED BY RAINS; Trains and Auto Traffic Are Delayed, Cellars Flooded, Power Lines Damaged FALL IS CONCENTRATED Sudden, Heavy Downpours Too Much for Drains in Suburban Communities Many Autos Stalled Power Lines Damaged | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/tanker-is-launched-for-navy-arctic-use.html | TANKER IS LAUNCHED FOR NAVY ARCTIC USE | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/finletter-to-head-unit-for-stevenson.html | FINLETTER TO HEAD UNIT FOR STEVENSON | True | | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mrs-douglas-to-sing-actress-exrepresentative-to-bow-at-interval.html | MRS. DOUGLAS TO SING; Actress, Ex-Representative, to Bow at Interval Concert | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/norwich-gets-scholarship.html | Norwich Gets Scholarship | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/hercules-studies-storage-site.html | Hercules Studies Storage Site | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/grandma-moses-is-busy-at-96-plans-quiet-family-party-today-keeping.html | Grandma Moses Is Busy at 96; Plans Quiet Family Party Today; Keeping 'Out of Trouble' Helped by Arthritis | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/vincent-and-nielsen-advance.html | Vincent and Nielsen Advance | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/87-hurt-in-crash-of-excursion-ship-sightseeing-boat-collides-with.html | 87 HURT IN CRASH OF EXCURSION SHIP; Sight-Seeing Boat Collides With Harlem River Bridge | True | By Wayne Phillipsthe New York Times. **** [ Possible Missing Text ] **** | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/posnergottlieb.html | Posner-Gottlieb | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/sidelights-westinghouse-is-sure-now-testtube-tally-news-with-a-head.html | Sidelights; Westinghouse Is Sure Now Test-Tube Tally News With a Head Quiet, Please Miscellany | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/british-parliament-summoned-on-suez-britain-summons-session-on-suez.html | British Parliament Summoned on Suez; BRITAIN SUMMONS SESSION ON SUEZ Situation Has Changed Optimistic Talk Discounted | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/farm-outlook-held-good.html | Farm Outlook Held Good | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/brinks-inc-denies-pittstons-charges.html | BRINK'S, INC., DENIES PITTSTON'S CHARGES | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/senators-set-back-orioles-75-with-sixrun-onslaught-in-fifth.html | Senators Set Back Orioles, 7-5, With Six-Run Onslaught in Fifth; Valdivielso Hits Homer With 2 On--Yost's 142d Walk Breaks Club Record | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/cartoonist-dies-in-wreck-of-auto-alex-raymond-overturns-at.html | CARTOONIST DIES IN WRECK OF AUTO; Alex Raymond Overturns at Westport--Did 'Rip Kirby' and 'Flash Gordon' Was Marine Combat Artist | True | Special to The New York Times. ` | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-cabinet-sworn-in-east-pakistan.html | NEW CABINET SWORN IN EAST PAKISTAN | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/11-marines-are-drowned-swimming-off-okinawa.html | 11 Marines Are Drowned Swimming Off Okinawa | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/miners-fund-grows-welfare-income-tops-spending-by-26-million-in.html | MINERS FUND GROWS; Welfare Income Tops Spending by 26 Million in Year | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-bows-in-volleyball.html | U.S. Bows in Volleyball | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mary-de-csepel-is-married-here-christ-church-methodist-scene-of.html | MARY DE CSEPEL IS MARRIED HERE; Christ Church, Methodist, Scene of Wedding to R.W. Radcliffe, Yale Alumnus | True | Bradford Bachrach | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/twin-daughters-to-mrs-slavin.html | Twin Daughters to Mrs. Slavin | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/salvage-begun-on-freighter-beached-in-gravesend-bay.html | Salvage Begun on Freighter Beached in Gravesend Bay | True | The New York Times | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/port-authority-raises-25-million-local-agency-disposes-of-revenue.html | PORT AUTHORITY RAISES 25 MILLION; Local Agency Disposes of Revenue Bonds, Due in 1986, at 3.5% Cost Nassau County, N.Y. Clifton, N.J. New York School Districts Champaign County, Ill. MUNICIPAL ISSUES OFFERED, SLATED Mattoon, Ill. Bethlehem, N.Y. Janesville, Wis. Beacon, N.Y. Monroeville, Pa. | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/suzanne-shimek-betrothed.html | Suzanne Shimek Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/swaps-gets-new-owner-galbreath-buys-part-interest-from-ellsworth.html | SWAPS GETS NEW OWNER; Galbreath Buys Part Interest From Ellsworth | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/nixon-warns-us-against-relaxing-vigilance-on-reds-tells-legion-the.html | NIXON WARNS U.S. AGAINST RELAXING VIGILANCE ON REDS; Tells Legion the Communists Are Spurring Subversion-- Doubts End of Draft DEFENDS ATOMIC TESTS Chides 'Misguided' Who Urge 'Softer Line' With Soviet-- Talk Moderate in Tone Follows Stevenson NIXON WARNS U.S. ON RED DANGERS Two Loudest Ovations Tempting in Election Year Says Both Parties Helped | True | By Gladwin Hill Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-quintet-wins-opener.html | U.S. Quintet Wins Opener | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/bangkok-seatos-military-site.html | Bangkok SEATO's Military Site | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/navy-heros-son-to-get-ship.html | Navy Hero's Son to Get Ship | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/arab-area-of-bone-closed.html | Arab Area of Bone Closed | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/virginia-bill-set-to-shield-schools-governor-would-assume.html | VIRGINIA BILL SET TO SHIELD SCHOOLS; Governor Would Assume Responsibility to Avert Suits on Integration | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/puerto-rico-agency-gross-up.html | Puerto Rico Agency Gross Up | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/junior-league-to-honor-debutantes.html | Junior League to Honor Debutantes | True | D'Arlene | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/marine-corps-victor-takes-team-trophy-as-rifle-trials-for-olympics.html | MARINE CORPS VICTOR; Takes Team Trophy as Rifle Trials for Olympics Start | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/a-correction.html | A Correction | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/federal-reserve-fills-post.html | Federal Reserve Fills Post | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/veterans-honor-helen-hayes.html | Veterans Honor Helen Hayes | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/gloom-overtakes-cairo-conferees-on-suez-problem-menzies-group.html | GLOOM OVERTAKES CAIRO CONFEREES ON SUEZ PROBLEM; Menzies Group Defers Parley With Nasser Pending Word From Home Governments FINAL DEADLOCK DENIED Spokesmen Omit Remarks About Optimistic Outlook for Success of Talks New Meeting Uncertain GLOOM OVERTAKES CAIRO CONFEREES Flexibility Now Doubted Cordiality Stressed | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/member-banks-increase-borrowings-from-federal-reserve-by-218000000.html | Member Banks Increase Borrowings From Federal Reserve by $218,000,000 | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/rose-calls-javits-antired-gop-may-delay-choice-rose-says-javits-is.html | Rose Calls Javits Anti-Red; G.O.P. May Delay Choice; ROSE SAYS JAVITS IS AGAINST REDS Rose Presents Views THE ROSE STATEMENT Tells of Javits in 1946 | True | By Leo Eganthe New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/golf-house-developing-into-a-shrine-building-here-focal-point-of.html | Golf House Developing Into a Shrine; Building Here Focal Point of the Sport-- Museum a Feature Trophies in Collection Helpful 'Shooting Stick' | True | By Lincoln A. Werdenthe New York Times | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/central-forms-trucking-affiliate-central-sets-up-truck-subsidiary.html | Central Forms Trucking Affiliate; CENTRAL SETS UP TRUCK SUBSIDIARY | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/nancy-rice-gains-horseshow-prize-takes-trophy-with-wishing-star.html | NANCY RICE GAINS HORSESHOW PRIZE; Takes Trophy With Wishing Star, Wins 2 North Shore Equestrian Contests THE CLASS WINNERS | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/company-meetings-hercules-cement-national-sugar-refining.html | COMPANY MEETINGS; Hercules Cement National Sugar Refining | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/harlem-opposes-stevenson-talk-city-democrats-say-he-might-get-poor.html | HARLEM OPPOSES STEVENSON TALK; City Democrats Say He Might Get Poor Reception There Because of Rights Plank Stevenson Harlem Talk Opposed Because of Plank on Civil Rights Tennessee Violence Cited | True | By Richard Amper | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/britain-sets-atomic-tests.html | Britain Sets Atomic Tests | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/5-congressmen-get-dulles-suez-data.html | 5 CONGRESSMEN GET DULLES' SUEZ DATA | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/british-circulation-off-note-total-fell-6822000-in-week-ended.html | BRITISH CIRCULATION OFF; Note Total Fell 6,822,000 in Week Ended Wednesday | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/20-indicted-for-gambling.html | 20 Indicted for Gambling | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/security-council-report-ready.html | Security Council Report Ready | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/philadelphia-depot-dedicated.html | Philadelphia Depot Dedicated | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/four-belgian-pilots-accepted.html | Four Belgian Pilots Accepted | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/vice-president-named-by-servomechanisms.html | Vice President Named By Servomechanisms | True | | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/sociologys-role-set-their-part-in-urban-renewal-depicted-at.html | SOCIOLOGY'S ROLE SET; Their Part in Urban Renewal Depicted at Conference | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-coat-dresses-for-motherstobe.html | New Coat Dresses For Mothers-to-Be | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-white-house-paint-will-be-yes-white.html | New White House Paint Will Be ... Yes, White | True | Special to The New York Times | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/two-climbers-found-canadians-safe-on-mt-ranier-now-face-us-charge.html | TWO CLIMBERS FOUND; Canadians Safe on Mt. Ranier --Now Face U.S. Charge | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/cox-walet-lead-lightning-series-each-skipper-has-86-points-after-2.html | COX, WALET LEAD LIGHTNING SERIES; Each Skipper Has 86 Points After 2 Races in Sailing Event on Lake Erie | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/savoy-oil-votes-25-in-stock.html | Savoy Oil Votes 2.5% in Stock | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/educational-tv-seen-by-millions-parley-told-of-growth-to-21.html | EDUCATIONAL TV SEEN BY 'MILLIONS; Parley Told of Growth to 21 Stations and Pooling of Their Best Programs COLLEGES' WORK HAILED Group Is Advised to Take Up Ultra-High Frequencies Before Industry Does Offers List of Materials Hails Delinquency Series Baby Hippo on View Today | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/yorkers-raceway-entries.html | Yorkers Raceway Entries | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/driver-standings.html | Driver Standings | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/militia-in-clinton-plans-to-pullout-move-in-next-several-days-is.html | MILITIA IN CLINTON PLANS TO PULLOUT; Move in Next Several Days is Aim as Calm Settles on Bias-Torn Community Two Factors Listed Attendance Rises Outside Agitation Noted | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/russia-conquers-norway-in-chess-undefeated-team-triumphs-30-at.html | RUSSIA CONQUERS NORWAY IN CHESS; Undefeated Team Triumphs, 3-0, at Moscow to Widen Lead in Section One FIFTH-ROUND RESULTS ADJOURNED MATCHES | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-building-aide-appointed-in-islip.html | NEW BUILDING AIDE APPOINTED IN ISLIP | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/letters-to-the-times-to-extend-protective-zones-downing-of-plane.html | Letters To The Times; To Extend Protective Zones Downing of Plane Cited in Support of Revision of Law Stand of Teachers' Groups Utilizing Volunteer Workers MacArthur Favored for Senate Our Role in Suez Dispute Americans Should be Presented With Alternatives, It Is Felt Virtues of New York City Parking Notice Asked | True | MICHAEL J. FLACK,ISRAEL KUGLER,SUZANNE M. SEIDNER,WALTER V. DANAHAR,GEORGE MARQUISEE.MAURICE B. TARGOVE.Louis G. SCHARF. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/miss-ha-cammeyer-piano-teacer-100.html | MiSS H.A. CAMMEYER, PIANO TEACER, 100 | True | | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/cecil-howard-68-sculpor-is-dead-national-academy-member-won-many.html | CECIL HOWARD, 68, SCULPOR, IS DEAD; National Academy Member Won Many Medals--Work Is in Classical Tradition | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mexico-starts-drive-on-malaria-today-housetohouse-spraying-is-first.html | Mexico Starts Drive on Malaria Today; House-to-House Spraying Is First Stage | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/jordan-seeks-explanation.html | Jordan Seeks Explanation | True | Dispatch of The Times. London. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/world-geneticists-begin-tokyo-parley.html | WORLD GENETICISTS BEGIN TOKYO PARLEY | True | Special to The New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/llamas-gains-in-tennis-mexican-champion-sets-back-frost-in-toronto.html | LLAMAS GAINS IN TENNIS; Mexican Champion Sets Back Frost in Toronto Event | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/financing-completed-prudential-grants-10-million-loan-for-shopping.html | FINANCING COMPLETED; Prudential Grants 10 Million Loan for Shopping Center | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/stevenson-says-gop-fails-labor-lays-duplicity-to-congress.html | STEVENSON SAYS G.O.P. FAILS LABOR; Lays Duplicity to Congress Leaders--Union Gives Him Stirring Reception Social Security Discussed Scores G.O.P. Foreign Policy STEVENSON SAYS G.O.P. FAILS LABOR 'Measure of Difference' | True | By Lawrence E. Davies Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/savings-bankers-open-new-fight-bring-plea-for-branches-to.html | SAVINGS BANKERS OPEN NEW FIGHT; Bring Plea for Branches to Legislative Group-- Seek $25,000 Deposits Seek More Branches Wider Privileges Seen SAVINGS BANKERS OPEN NEW FIGHT | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/gasoline-stocks-decline-in-week-total-off-245000-barrels-to.html | GASOLINE STOCKS DECLINE IN WEEK; Total Off 245,000 Barrels to 175,571,000--Light Fuel Oil Shows Gain | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/miss-bloomer-gains-63-63-victory-over-louise-brough-in-us-tennis.html | Miss Bloomer Gains 6-3, 6-3 Victory Over Louise Brough in U.S. Tennis; SHIRLEY FRY WINS THREE-SET MATCH Beats Mrs. duPont and Joins Miss Bloomer in Semi-Final Round-Fraser Triumphs Pattern of the Play Second-Set Attack Hoad Match Rained Out | True | By Allison Danzigthe New York Times | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/kidnapped-baby-dead-near-home-body-of-ruotolo-girl-found-in-lake-at.html | KIDNAPPED BABY DEAD NEAR HOME; Body of Ruotolo Girl Found in Lake at Hamden, Conn. KIDNAPPED BABY DEAD NEAR HOME | True | By Richard H. Parke Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/468-blood-donations-phone-employes-give-144-pints-and-soconymobil.html | 468 BLOOD DONATIONS; Phone Employes Give 144 Pints and Socony-Mobil I25 | True | | 1984-10-04 | RE0000214607 | B00000611419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/air-force-to-build-housing.html | Air Force to Build Housing | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/leningrad-hails-boston-symphony-russians-shout-approval-as-munch.html | LENINGRAD HAILS BOSTON SYMPHONY; Russians Shout Approval as Munch Leads Orchestra2,000 Crowd Concert Hall | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/transport-news-of-interest-here-delta-and-eastern-continue.html | TRANSPORT NEWS OF INTEREST HERE; Delta and Eastern Continue Advertising Feud—Conte Grande to Call Here First Post-War Call Here $10,000,000 Overhaul Company Plans Clambake Bombay-Sidney Flights | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-07 | 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/skill-called-scarce-mitchell-sees-national-problem-in-worker.html | SKILL CALLED SCARCE; Mitchell Sees National Problem in Worker Shortage | True | | 1984-10-04 | RE0000214607 | B00000611419 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/gardening-called-many-names-now-smells-as-sweet-in-soviet-pravda.html | Gardening, Called Many Names, Now Smells as Sweet in Soviet; Pravda Approves a Bit of Horticulture (Even on Private Plots) Despite Woes of Engineer Who First Suggested It | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/church-aids-bias-fight-funds-will-go-to-montgomery-for-equal-rights.html | CHURCH AIDS BIAS FIGHT; Funds Will Go to Montgomery foR 'Equal Rights' Battle | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/wheat-advances-by-58-to-1-58-cents-all-futures-except-july-sell-at.html | WHEAT ADVANCES BY 5/8 TO 1 5/8 CENTS; All Futures Except July Sell at Peaks—Trading Dull in Other Grains, Soybeans Soybean Oil Firm | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/british-give-malta-grant-of-2800000.html | BRITISH GIVE MALTA GRANT OF $2,800,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/puerto-rico-allots-aid-frees-funds-to-help-families-homeless-after.html | PUERTO RICO ALLOTS AID; Frees Funds to Help Families Homeless After Hurricane | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/us-to-prop-prices-of-turkeys-beef-buying-plan-in-cattle-field.html | U.S. TO PROP PRICES OF TURKEYS, BEEF; Buying Plan in Cattle Field Covers Hamburger Meat— Egg Purchases in View Turkey Record Expected Drought Areas Get Aid | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/weaver-out-in-nbc-shakeup-4-named-to-top-executive-posts-officials.html | Weaver Out in N.B.C. Shake-Up; 4 Named to Top Executive Posts; Officials Promoted by Network | True | By Jack Gould | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/chevalier-signed-for-star-rover-he-will-portray-a-french.html | CHEVALIER SIGNED FOR 'STAR ROVER'; He Will Portray a French Entertainer in Wilder's Allied Artists Movie Director's Daughter in Cast | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/russians-capture-21-lead-in-chess-one-test-with-bulgarians-is.html | RUSSIANS CAPTURE 2-1 LEAD IN CHESS; One Test With Bulgarians Is Adjourned—4-0 Sweep Scored Against Norway SIXTH-ROUND MATCHES ADJOURNED MATCHES | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/water-crisis-worsens-in-towns-in-westchester-relying-on-croton.html | Water Crisis Worsens in Towns In Westchester Relying on Croton | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/carloadings-decline-07-from-1955-but-rise-18-from-previous-week.html | Carloadings Decline 0.7% From 1955, But Rise 1.8% From Previous Week | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/methodists-hear-sectism-decried-briton-asserts-christianity-must.html | METHODISTS HEAR SECTISM DECRIED; Briton Asserts Christianity Must Compose Differences to Meet Its World Role View in Britain Stressed | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/jews-exhorted-to-better-lives-rabbis-call-for-dedication-to.html | JEWS EXHORTED TO BETTER LIVES; Rabbis Call for Dedication to Humanity's Progress as Rosh ha-Shanah Ends | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/plea-in-south-africa-race-relations-institute-asks-dropping-of.html | PLEA IN SOUTH AFRICA; Race Relations Institute Asks Dropping of Segregation Plan | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/canada-banks-advised-other-lenders-also-told-to-invest-in-resources.html | CANADA BANKS ADVISED; Other Lenders Also Told to Invest in Resources | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cotton-is-mixed-in-quiet-dealings-futures-close-2-points-down-to-5.html | COTTON IS MIXED IN QUIET DEALINGS; Futures Close 2 Points Down to 5 Up as Most Traders Await Crop Report | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/menzies-puts-end-to-suez-mission-implying-failure-australian.html | MENZIES PUTS END TO SUEZ MISSION, IMPLYING FAILURE; Australian Declares Parley Is Over Unless Nasser Wants to Discuss Issue Anew NO BASIS FOR ACCORD Abrupt Action by 5-Nation Group Is Laid to Adamant Attitude of Egypt Introduced by Dulles MENZIES PUTS END TO SUEZ MISSION Diplomats Cautious Britain, France Adamant | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/foes-threaten-a-political-fight-against-lincoln-square-project.html | Foes Threaten a Political Fight Against Lincoln Square Project; Postcards to Be Distributed on Monday Bidding Wagner Help to Defeat Plan or Face Loss of votes This Fall | True | By Charles Grutzner | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/dodgers-break-even-with-giants-braves-redlegs-and-yankees-are.html | Dodgers Break Even With Giants; Braves, Redlegs and Yankees Are Toppled; BROOKS WIN, 3-1, AFTER 6-2 DEFEAT Furillo's Homer in Eleventh Gains 23d for Newcombe After Antonelli Scores Newcombe Heroic Figure Erskine Is Pounded Early Neal Draws Pass | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/rail-union-counts-vote-results-of-strike-ballot-will-be-known-in.html | RAIL UNION COUNTS VOTE; Results of Strike Ballot Will Be Known in Ten Days | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/church-budget-set-reformed-denomination-to-spend-a-record-5-million.html | CHURCH BUDGET SET; Reformed Denomination to Spend a Record 5 Million | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stevens-to-open-sept-27.html | Stevens to Open Sept. 27 | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/son-to-mrs-a-l-haskell-jr.html | Son to Mrs. A. L. Haskell Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/improving-connecticut.html | IMPROVING" CONNECTICUT | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/us-aid-to-india-praised-by-nehru-in-brief-comment-he-tells.html | U.S. AID TO INDIA PRAISED BY NEHRU; In Brief Comment He Tells Parliament $361,000,000 Loan Is 'Very Helpful' Avoids Singling Out U.S. Foreign Exchange Held Vital | True | By A. M. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/horse-show-title-to-miss-bulkley-naute-mia-captures-trophy-at-north.html | HORSE SHOW TITLE TO MISS BULKLEY; Naute Mia Captures Trophy at North Shore Fixture-- Croquette Triumphs | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/george-will-direct-start-of-aid-study.html | GEORGE WILL DIRECT START OF AID STUDY | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/gop-dark-horse-looms-for-senate-leaders-consider-samoff-moore-and.html | G.O.P. DARK HORSE LOOMS FOR SENATE; Leaders Consider Samoff, Moore and Clay as Split Over Javits Continues G.O.P. Considering Dark Horse For Senate if Javits Is Ruled Out Dewey Draft Is Pushed 'Smear' Laid to Democrats Javits Due on TV Tomorrow | True | By Leo Egan | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/ship-on-west-coast-reef-is-starting-to-break-up.html | Ship, on West Coast Reef, Is Starting to Break Up | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/dulles-sees-british-and-french-to-discuss-next-move-on-suez-new.html | Dulles Sees British and French To Discuss Next Move on Suez; New Paris Ambassador Calls Nasser 'Dictator'--Reports Studied by Eisenhower Working for Compromise Sees Threat of Blackmail | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mrs-radford-to-christen-ship.html | Mrs. Radford to Christen Ship | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/bertiniriyman.html | Bertini--Ryman | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/benson-contests-rival-farm-plan-chicago-talk-sees-danger-in.html | BENSON CONTESTS RIVAL FARM PLAN; Chicago Talk Sees Danger in Advocacy of Ideas He Asserts Have Failed Sees End to Price Decline Langlie Attacks Democrats | True | By Richard P. Hunt Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/italy-to-send-130-to-games.html | Italy to Send 130 to Games | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/billboard-fight-pressed-by-moses-he-seeks-removal-of-signs-near-a.html | BILLBOARD FIGHT PRESSED BY MOSES; He Seeks Removal of Signs Near a Queens Parkway, and Battery Tunnel WORKS FROM 2 OFFICES. Manhattan Court Edict to Be Appealed-City Real Estate Body Put Under Fire Queens Signs Called Illegal | True | By Paul Crowell | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/south-said-to-fear-integration-of-schools-imperils-way-of-life.html | South Said to Fear Integration Of Schools Imperils 'Way of Life'; Sociologist Lays Success of North to Belief Mixed Classes Do Not Imply Threat to Other Racial Curbs | True | By Damon Stetson Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/us-wheat-deal-to-rio-snagged-brazilians-express-surprise-at.html | U.S. WHEAT DEAL TO RIO SNAGGED; Brazilians Express Surprise at 'Last-Minute' Terms Set by Washington U.S. Provisos Unexpected | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/poor-lands-told-to-emulate-west.html | POOR LANDS TOLD TO EMULATE WEST | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/eternal-son-10to1-shot-captures-bushwick-hurdle-handicap-at-belmont.html | Eternal Son, 10-to-1 Shot, Captures Bushwick Hurdle Handicap at Belmont; GALATIAN SECOND IN TWO-MILE RACE Eternal Son Victor by Neck in Hurdle Test--17 Named for 87th Jerome Today Eternal Son Takes Over Long-Priced Winners Head Man in Jerome | True | By James Roachthe New York Times. (BY LARRY MORRIS) | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/us-soft-sell-is-hard-pressed-by-red-hucksters-at-zagreb-fair-us.html | U.S. 'Soft Sell' Is Hard Pressed By Red Hucksters at Zagreb Fair; U.S. 'SOFT' SELLING HAS A HARD TIME | True | By Elie Abel Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/trim-bodices-contrast-with-full-flowing-skirts.html | Trim Bodices Contrast With Full, Flowing Skirts | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/rockland-is-site-for-new-housing-acreage-200-years-in-family-bought.html | ROCKLAND IS SITE FOR NEW HOUSING; Acreage 200 Years in Family Bought in Tappan--Deals Made in Jersey Realty | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/70-families-forced-from-homes-in-early-morning-west-side-fire.html | 70 Families Forced From Homes In Early Morning West Side Fire | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/h-greenburg-59-merchant-dead-chairman-of-diana-stores-180-womens.html | H. GREENBURG, 59, MERCHANT, DEAD; Chairman of Diana Stores, 180 Women's Apparel Shops in South and Midwest | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mitchell-to-speak-before-state-gop.html | MITCHELL TO SPEAK BEFORE STATE G.O.P. | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/car-crash-kills-4-navy-men.html | Car Crash Kills 4 Navy Men | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/more-french-units-landed-in-cyprus.html | MORE FRENCH UNITS LANDED IN CYPRUS | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/koppers-in-guatemala-deal.html | Koppers in Guatemala Deal | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/end-seen-monday-to-1week-holiday-in-apparel-buying-fall-buyers.html | End Seen Monday To 1-Week 'Holiday' In Apparel Buying; Fall Buyers Expected GARMENT CENTER TO END'HOLIDAY' | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/vote-potential-jumps-four-years-adds-5500000-to-number-of-eligible.html | VOTE POTENTIAL JUMPS; Four Years Adds 5,500,000 to Number of Eligible Age | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/a-correction.html | A Correction | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/jersey-pike-extension-to-be-opened-in-week.html | Jersey Pike Extension To Be Opened in Week | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/screen-crash-landing-back-from-eternity-opens-at-victoria.html | Screen: Crash Landing 'Back From Eternity' Opens at Victoria | True | By Bosley Crowther | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/galiffa-deal-completed.html | Galiffa Deal Completed | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/hoad-enters-pacific-tennis.html | Hoad Enters Pacific Tennis | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/lions-subdue-browns-detroit-eleven-wins-by-170-gets-2-late.html | LIONS SUBDUE BROWNS; Detroit Eleven Wins by 17-0 --Gets 2 Late Touchdowns | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/picture-book-for-young.html | Picture Book for Young | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/commuters-boat-is-touch-of-orient-a-chinese-junk-is-home-to-a.html | COMMUTER'S BOAT IS TOUCH OF ORIENT; A Chinese Junk Is Home to a Couple in the Bronx | True | The New York Times | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/child-center-gets-2000000.html | Child Center Gets $2,000,000 | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/womens-softball.html | WOMEN'S SOFTBALL | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/german-unity-is-termed-key-to-peace-by-britain.html | German Unity Is Termed Key to Peace by Britain | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/uruguay-ends-bread-subsidy.html | Uruguay Ends Bread Subsidy | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/news-of-interest-in-shipping-field-crewmen-injured-in-freighter.html | NEWS OF INTEREST IN SHIPPING FIELD; Crewmen Injured in Freighter Blast Land Here -Grace Line Charter Approved Charter Recommended Tanker Contract Signed | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/new-president-named-by-schiaparelli-inc.html | New President Named By Schiaparelli, Inc. | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/commerce-club-to-meet.html | Commerce Club to Meet | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/british-unionists-bar-cyprus-shift-t-u-c-rejects-resolution-urging.html | BRITISH UNIONISTS BAR CYPRUS SHIFT; T. U. C. Rejects Resolution Urging Troop Withdrawal --Turks' Interest Cited Turkish Interest Stressed Smoking Motion Amended | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cardinals-trip-cincinnati-10-as-mizell-pitches-twohit-game-boyers.html | Cardinals Trip Cincinnati, 1-0, As Mizell Pitches Two-Hit Game; Boyer's Home Run Enables Southpaw to Top Nuxhall, Who Gives 3 Safeties | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/italian-fair-opens-exhibits-from-55-countries-are-on-display-at.html | ITALIAN FAIR OPENS; Exhibits From 55 Countries Are on Display at Bari | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/woman-denied-seat-on-british-exchange.html | WOMAN DENIED SEAT ON BRITISH EXCHANGE | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/greenfield-tap-plans-21-split-company-also-increases-its-quarterly.html | GREENFIELD TAP PLANS 2-1 SPLIT; Company Also Increases Its Quarterly Dividend Rate to 60 Cents From 50 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/union-seeking-first-contract.html | Union Seeking First Contract | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mrs-b-j-st-john-wed-to-expilot-former-barbara-ryan-bride-in-houston.html | MRS. B. J. ST. JOHN WED TO EX-PILOT; Former Barbara Ryan Bride in Houston of Robert E. Stafford, Korea Veteran | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/johnson-vendl-victors-for-us-in-pentathlon.html | Johnson, Vendl Victors For U.S. in Pentathlon | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mrs-luce-to-keep-post-agrees-to-remain-as-envoy-in-rome-for-several.html | MRS. LUCE TO KEEP POST; Agrees to Remain as Envoy in Rome for Several Months | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/a-moderate-at-heart-sherman-minton-aimed-bill-at-newspapers.html | A Moderate at Heart; Sherman Minton Aimed Bill at Newspapers | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/distillers-ltd-raises-earnings-scotch-whisky-makers-net-for-year-is.html | DISTILLERS, LTD., RAISES EARNINGS; Scotch Whisky Maker's Net for Year Is $39,196,593, Up From $33,248,014 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/burma-will-go-to-the-u-n.html | BURMA WILL GO TO THE U. N. | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cruiser-macon-sails-today.html | Cruiser Macon Sails Today | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/musicians-in-russia.html | MUSICIANS IN RUSSIA | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mars-enveloped-by-a-yellow-veil-observers-in-arizona-report-unusual.html | MARS ENVELOPED BY A YELLOW VEIL; Observers in Arizona Report Unusual Type of Haze as Striking New Feature ASTRONOMERS PUZZLED As Visitant Comes Closest to Earth Interest Centers on Atmospheric Behavior Atmosphere Less Reflective Coloration After Midnight Like a Whirling Baseball MARS ENVELOPED BY A YELLOW VEIL Results in South Africa Objectives of Photography Argentine Cameras Ready | True | By Lawrence E. Davies Special To the New York Times.by Leonard Ingalls Special To The New York Times.by Edward A. Morrow Special To The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/soviet-harvest-problems.html | SOVIET HARVEST PROBLEMS | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/italian-skippers-defeat-us-pair-straulino-and-rode-regain-world.html | ITALIAN SKIPPERS DEFEAT U.S. PAIR; Straulino and Rode Regain World Star Class Title-- North and Hill Next | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/de-sapio-disputes-negro-hostility-says-lack-of-time-not-fear-of.html | DE SAPIO DISPUTES NEGRO 'HOSTILITY'; Says Lack of Time, Not Fear of Apathy, Ruled Out Visit to Harlem by Stevenson Adequate Forum Desired 3-to-1 Margin Predicted | True | By Richard Amper | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/uranium-aid-widened-us-offers-friendly-nations-new-help-in-finding.html | URANIUM AID WIDENED; U.S. Offers Friendly Nations New Help in Finding It | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/flood-of-issues-to-strain-market-after-holiday-respite-many-large.html | FLOOD OF ISSUES TO STRAIN MARKET; After Holiday Respite, Many Large Offerings Will Appear During Week 20 Million Issue Due FLOOD OF ISSUES TO STRAIN MARKET City to Take Bids | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/trail-blazer-derailed-37-persons-are-hurt.html | Trail Blazer Derailed; 37 Persons Are Hurt | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/the-saving-habit.html | THE SAVING HABIT | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/fort-dix-to-salute-exchief.html | Fort Dix to Salute Ex-Chief | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/money.html | Money | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/accountants-meeting-set.html | Accountants' Meeting Set | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/equipatfirst-at-hawthorne.html | Equipat/First at Hawthorne | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/2447-get-polio-shots-woman-dies-as-total-of-cases-in-upstate-area.html | 2,447 GET POLIO SHOTS; Woman Dies as Total of Cases in Upstate Area Hits 30 | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/clinton-resumes-customary-role-strifetom-town-is-again-areas.html | CLINTON RESUMES CUSTOMARY ROLE; Strife-Tom Town Is Again Area's Shopping Center-- Militia Sharply Cut City Council Takes Step School Boycott Spreads Pickets Bar 3 Students | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/shortage-is-traced-town-supervisors-wife-called-responsiblefunds.html | SHORTAGE IS TRACED; Town Supervisor's Wife Called Responsible--Funds Restored | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/sidelights-how-hard-hit-is-cotton-crop-mobile-mobil-tree-census.html | Sidelights; How Hard Hit Is Cotton Crop? Mobile Mobil Tree Census Retail Scene Stock for 20,000 Miscellany | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/betsy-stevens-to-wed-she-will-be-bride-today-of-john-robert-sutton.html | BETSY STEVENS TO WED; She Will Be Bride Today of John Robert Sutton 3d | True | Special To The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/israeli-cargo-freed-egypt-requires-elathbound-ship-to-return-to.html | ISRAELI CARGO FREED; Egypt Requires Elath-Bound Ship to Return to Haifa | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/auto-plant-turns-from-stamp-to-rock-and-roll-car-plant-turns-to.html | Auto Plant Turns From Stamp to Rock and Roll; CAR PLANT TURNS TO ROCK AND ROLL Turn to Stretching Tool for New Metals | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stuart-h-ralph-of-flintkote-co-vice-presidentdirector-of-building.html | STUART H. RALPH OF FLINTKOTE CO.; Vice President-Director of Building Supply Concern Dead in Westport at 63 | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/moves-irregular-for-commodities-coffee-cottonseed-oil-wool-and.html | MOVES IRREGULAR FOR COMMODITIES; Coffee, Cottonseed Oil, Wool and Rubber Up--Cocoa, Potatoes, Hides Off | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/carter-triumphs-over-summerlin-jersey-boxer-gains-verdict-at-garden.html | CARTER TRIUMPHS OVER SUMMERLIN; Jersey Boxer Gains Verdict at Garden Unanimously-- Defendis Beats Khalfi Punches Fired in Flurries Physician Cautions Referee Brooklyn Boxer Victor | True | By Deane McGowen | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/hoodlums-not-welcome-newark-warns-off-fugitives-from-police-drive.html | HOODLUMS NOT WELCOME; Newark Warns Off Fugitives From Police Drive Here | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/navy-pilot-injured-in-jersey.html | Navy Pilot Injured in Jersey | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/driver-standings.html | Driver Standings | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stevedore-concern-mere-pleads-guilty-to-violating-regulations-on.html | Stevedore Concern Mere Pleads Guilty To Violating Regulations on Dock Hiring | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/un-gets-550000-us-check.html | U.N. Gets $550,000 U.S. Check | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/minton-retiring-from-high-court-cites-ill-health-truman-choice-65.html | MINTON RETIRING FROM HIGH COURT; CITES ILL HEALTH; Truman Choice, 65, Says Anemia Bars Fulfillment of 'Exacting Duties' PLANS TO LEAVE OCT. 15 Brownell, Barnes and Dulles Mentioned as Successors to Former Senator Two Named by Truman MINTON TO LEAVE SUPREME COURT | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/singapore-union-in-plea-ford-workers-ask-uaw-to-help-settle-pay.html | SINGAPORE UNION IN PLEA; Ford Workers Ask U.A.W. to Help Settle Pay Dispute | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/summaries-of-manhasset-bay-yachting.html | Summaries of Manhasset Bay Yachting | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/other-dividend-news-chicago-great-western-helena-rubenstein-inc.html | OTHER DIVIDEND NEWS; Chicago Great Western Helena Rubenstein, Inc. Laclede Gas Company Wallace & Tiernan | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/song-has-day-in-court-does-not-appear-as-ordered-but-judge-forgives.html | SONG HAS DAY IN COURT; Does Not Appear as Ordered, but Judge Forgives Youth | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/spread-threatened-in-li-potato-strike.html | SPREAD THREATENED IN L.I. POTATO STRIKE | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/gronauers-team-wins-takes-p-g-a-event-with-66-after-match-of-cards.html | GRONAUER'S TEAM WINS; Takes P. G. A. Event With 66 After Match of Cards | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/soviet-lead-is-cited-dr-libby-tells-of-us-lag-in-training-of.html | SOVIET LEAD IS CITED; Dr. Libby Tells of U.S. Lag in Training of Engineers | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/li-fair-opens-today-event-in-mineola-is-expected-to-attract-1000000.html | L.I. FAIR OPENS TODAY; Event in Mineola Is Expected to Attract 1,000,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/kasper-free-in-bail-pending-his-appeal.html | KASPER FREE IN BAIL PENDING HIS APPEAL | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/central-park-zoo-proud-to-find-its-18dayold-hippo-is-a-male.html | Central Park Zoo Proud to Find Its 18-Day-Old Hippo Is a Male | True | The New York Times | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/miss-hochschwender-bows.html | Miss Hochschwender Bows | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/500-attend-service-for-nixons-father.html | 500 ATTEND SERVICE FOR NIXON'S FATHER | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/patent-issued-for-chewing-gum-that-wont-stick-to-false-teeth-radio.html | Patent Issued for Chewing Gum That Won't Stick to False Teeth; Radio Discriminator VARIETY OF IDEAS IN NEW PATENTS 'Gas Master-Fire Fighter' Walking Instructor Helps Produce Energy Water Purifiers New Fire-Fighting Suit | True | By Stacy V. Jones Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/aircraft-stocks-rise-as-oils-fall-most-other-issues-drift-average.html | AIRCRAFT STOCKS RISE AS OILS FALL; Most Other Issues Drift-- Average Dips 1.56 Points --Volume 1,688,570 DOUGLAS ADVANCES 3 7/8 Georgia-Pacific Gains 3 on Merger Rumors--Gulf Off 3 , Royal Qutch 1 7/8 Douglas Up 3 7/8 Du Pont Down 2 7/8 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/edward-murrays-have-son.html | Edward Murrays Have son | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/javits-hearings-off-senate-investigators-await-gop-action-on.html | JAVITS HEARINGS OFF; Senate Investigators Await G.O.P. Action on Nomination | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/roberts-gains-no-16-pirates-get-2-homers-among-7-hits-bow-to-phils.html | ROBERTS GAINS NO. 16; Pirates Get 2 Homers Among 7 Hits, Bow to Phils, 5-2 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/bridgeton-nj-sells-bonds.html | Bridgeton, N.J., Sells Bonds | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/55-in-westchester-bow-at-cotillion.html | 55 IN WESTCHESTER BOW AT COTILLION | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/record-road-bill-will-top-8-billion.html | RECORD ROAD BILL WILL TOP 8 BILLION | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/white-sox-score-over-indians-21-stop-lemons-bid-for-200th.html | WHITE SOX SCORE OVER INDIANS, 2-1; Stop Lemon's Bid for 200th Victory--Harshman Hurls 4-Hitter to Beat Tribe | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/antisubmarine-drill-to-start.html | Anti-Submarine Drill to Start | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/books-of-the-times-two-who-did-not-emerge-recurrent-political.html | Books of The Times; Two Who Did Not 'Emerge' Recurrent Political Parallels | True | By Charles Poore | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/president-urges-courses-on-reds-says-pupils-should-learn-about.html | PRESIDENT URGES COURSES ON REDS; Says Pupils Should Learn About Communism to Tell Truth From Falsehood PRESIDENT URGES COURSES ON REDS | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/the-mineola-fair.html | THE MINEOLA FAIR | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/savoyplaza-inc-hotel-owners-earnings-rose-from-624909-to-802297.html | SAVOY-PLAZA, INC.; Hotel Owner's Earnings Rose From $624,909 to $802,297 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/ashleysoule.html | Ashley--Soule | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/lirr-acts-on-depots-seeks-to-end-ticket-selling-at-4-stations-in.html | L.I.R.R. ACTS ON DEPOTS; Seeks to End Ticket Selling at 4 Stations in Queens | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/wood-field-and-stream-boats-seeking-bluefish-reverse-course-from.html | Wood, Field and Stream; Boats Seeking Bluefish Reverse Course From Jersey to Long Island Waters | True | By John W. Randolph | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/poland-promises-aid-to-consumer-government-taps-reserves-for.html | POLAND PROMISES AID TO CONSUMER; Government Taps Reserves for Watches and the Like to Spur Work Output | True | By Sydney Gruson Special To The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/home-fashion-talks-scheduled-by-league.html | Home Fashion Talks Scheduled by League | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/red-sox-bow-50-after-75-victory-brown-a-boston-castoff-gains.html | RED SOX BOW, 5-0, AFTER 7-5 VICTORY; Brown, a Boston Cast-Off, Gains Shutout-- Opener Is Decided in 10 Innings | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/auto-output-to-slump-this-week-wards-says.html | Auto Output to Slump This Week, Ward's Says | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/fallout-forecasts-to-be-made-public.html | FALL-OUT FORECASTS TO BE MADE PUBLIC | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/hodge-aide-sentenced-epping-receives-4-to-5-years-in-illinois.html | HODGE AIDE SENTENCED; Epping Receives 4 to 5 Years in Illinois Embezzlement | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/hall-vows-fight-on-complacency-declares-republicans-seek-the.html | HALL VOWS FIGHT ON COMPLACENCY; Declares Republicans Seek The 'Biggest Vote Possible' --Talks With President To Attend Dedication News Conference Tuesday | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/police-find-family-slain.html | Police Find Family Slain | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/the-texts-of-bonn-note-and-memorandum-to-moscow-urging-german-unity.html | The Texts of Bonn Note and Memorandum to Moscow Urging German Unity; Bonn Gives Moscow Note on Unity | True | The New York Times | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/no-plan-to-leave-city-but-instead-exchange-seeks-other-quarters.html | NO PLAN TO LEAVE CITY; But Instead, Exchange Seeks Other Quarters Here | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/essex-fells-duo-is-first-with-73-mrs-tracy-and-beeks-win-mixed.html | ESSEX FELLS DUO IS FIRST WITH 73; Mrs. Tracy and Beeks Win Mixed Four-Ball Tourney at West Orange Links THE LEADING SCORES | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/heck-plans-3-parleys-area-meetings-to-help-advise-gop-assembly.html | HECK PLANS 3 PARLEYS; Area Meetings to Help Advise G.O.P. Assembly Candidates | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/galophone-takes-trot-at-yonkers-310-choice-defeats-poplar-perry-by.html | GALOPHONE TAKES TROT AT YONKERS; 3-10 Choice Defeats Poplar Perry by Three Lengths-- Jeffrey Scott Third | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/father-denies-body-of-baby-is-connecticut-kidnap-victim-will-not.html | Father Denies Body of Baby Is Connecticut Kidnap Victim; Will Not Attend Burial Service Today --Coroner Insists the Mother and 6 Others Have Identified Infant 'All Angles' Investigated. | True | By Richard H. Parke Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/eddie-obrien-quits-post.html | Eddie O'Brien Quits Post | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/companion-life-elects-director.html | Companion Life Elects Director | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/opemiska-copper-mines-six-months-net-is-2261848-up-from-846623-last.html | OPEMISKA COPPER MINES; Six Months' Net Is $2,261,848, Up From $846,623 Last Year | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/jones-fans-seven-in-triumphing-50-cubs-pin-fourth-defeat-in-row-on.html | JONES FANS SEVEN IN TRIUMPHING, 5-0; Cubs Pin Fourth Defeat in Row on Milwaukee--Buhl Routed in 4-Run 6th Baker's Single Starts Rally. Logan Fans to End Game | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/venice-hails-us-film-attack-world-war-ii-feature-gets-ovation-at.html | VENICE HAILS U.S. FILM; 'Attack,' World War II Feature, Gets Ovation at Festival | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/virginia-debates-integration-bars-governors-plan-to-withhold-funds.html | VIRGINIA DEBATES INTEGRATION BARS; Governor's Plan to Withhold Funds From Unsegregated Schools Meets Opposition | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/air-force-generals-shifted.html | Air Force Generals Shifted | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/restaurant-in-rye-in-new-ownership.html | RESTAURANT IN RYE IN NEW OWNERSHIP | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cokers-loss-hits-yale-hip-injury-likely-to-keep-fullback-out-for.html | COKER'S LOSS HITS YALE; Hip Injury Likely to Keep Fullback Out for Season | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/illinois-central-net-eases.html | Illinois Central Net Eases | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/antislavery-treaty-is-signed-in-geneva.html | ANTISLAVERY TREATY IS SIGNED IN GENEVA | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/negro-cleric-fired-on-candidate-for-alabama-office-white-intruder.html | NEGRO CLERIC FIRED ON; Candidate for Alabama Office --White Intruder Sought | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/lucile-t-walker-honored-at-fete-debutante-bows-at-dance-in.html | LUCILE T. WALKER HONORED AT FETE; Debutante Bows at Dance in Muttontown, L.I.-- Sarah Nichols Is Presented | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/teamsters-to-give-blood.html | Teamsters to Give Blood | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cavanaughs-team-triumphs-on-links-the-leading-scores.html | CAVANAUGH'S TEAM TRIUMPHS ON LINKS; THE LEADING SCORES | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/pacesetter-gets-secondround-68-palmers-4underpar-score-for-135.html | PACE-SETTER GETS SECOND-ROUND 68; Palmer's 4-Under-Par Score for 135 Total Shows Way in Rubber City Open Fairfield Posts a 69 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/so-california-wins-defeats-nyac-in-olympic-water-polo-trials-83.html | SO. CALIFORNIA WINS; Defeats N.Y.A.C. in Olympic Water Polo Trials, 8-3 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/new-comedy-role-for-kay-medford-to-appear-in-a-hole-in-the-head-by.html | NEW COMEDY ROLE FOR KAY MEDFORD; To Appear in 'A Hole in the Head,' by Arnold Schulman, Opening Here Feb. 27 Beat to the Punch | True | By Louis Calta | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/afghan-ban-stands-times-man-in-new-delhi-told-he-still-cant-get.html | AFGHAN BAN STANDS; Times Man in New Delhi Told He Still Can't Get Visa | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/tigers-top-athletics-kuenn-paces-12to8-victory-with-triple-and.html | TIGERS TOP ATHLETICS; Kuenn Paces 12-to-8 Victory With Triple and Double | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/white-house-talk-on-bias-pressed-urban-league-wants-parley-on.html | WHITE HOUSE TALK ON BIAS PRESSED; Urban League Wants Parley on School 'Crisis' in South --Kheel Heads Group Kheel Succeeds Dowling | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stevenson-scores-gop-on-schools-says-administration-record-of.html | STEVENSON SCORES G.O.P. ON SCHOOLS; Says Administration Record of 'Failures' Consists of Merely Fact-Finding Teacher Need 'Serious' Bridges in Rebuttal | True | By Richard J. H. Johnston Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/professor-to-edit-history-of-court-paul-a-freund-of-harvard-to-head.html | PROFESSOR TO EDIT HISTORY OF COURT; Paul A. Freund of Harvard to Head Project Honoring the Late Justice Holmes History Is Described | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/jury-indicts-dio-in-riesel-attack-he-is-accused-with-6-others-of.html | JURY INDICTS DIO IN RIESEL ATTACK; He Is Accused With 6 Others of Conspiracy--Brother Freed--Leo Telvi Held U.S. INDICTS DIO IN RIESEL ATTACK | True | By Edward Ranzal | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/liggett-drug-appoints-a-new-vice-president.html | Liggett Drug Appoints A New Vice President | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/atomic-mutants-unseen-in-japan-two-us-geneticists-find-no.html | ATOMIC MUTANTS UNSEEN IN JAPAN; Two U.S. Geneticists Find No Measurable Injury in Study of 90,000 Births | True | By Foster Hailey Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/sprite-and-cheri-among-victors-in-manhasset-bay-yacht-tests-idle.html | Sprite and Cheri Among Victors In Manhasset Bay Yacht Tests; Idle Baron and Diabolique Also Remain Unbeaten After 3 Days of Race Week -- Salar Suffers First Setback | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/areas-told-how-to-plan-winthrop-rockefeller-urges-professional.html | AREAS TOLD HOW TO PLAN; Winthrop Rockefeller Urges Professional Approach | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/am-byers-stock-acquired-in-deal-general-tire-company-gets-75-of.html | A.M. BYERS STOCK ACQUIRED IN DEAL; General Tire Company Gets 75% of Concern's Common and 40% of Preferred EXCHANGE OFFER ENDS Shareholders of the Wrought Iron Producer Benefit From Better Rate The Preferred Offer Expansion Announced | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/killarney-lakes-owner-off-to-inspect-estate.html | Killarney Lakes Owner Off to Inspect Estate | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/egyptian-turkish-fives-win.html | Egyptian, Turkish Fives Win | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/dr-baldwin-woods-educator-on-coast.html | DR. BALDWIN WOODS, EDUCATOR ON COAST | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/c-b-fry-british-athlete-is-dead-at-84-cricketer-was-also-diplomat.html | C. B. Fry, British Athlete, Is Dead at 84; Cricketer Was Also Diplomat and Author | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/television-knife-play-adventures-of-jim-bowie-new-western-series.html | Television: Knife Play; 'Adventures of Jim Bowie,' New Western Series, Not Cut Out for Children | True | By J.p. Shanley | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/army-shooters-lead-gain-6-of-10-final-places-in-olympia-rifle.html | ARMY SHOOTERS LEAD; Gain 6 of 10 Final Places in Olympia Rifle Tryouts | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/daughter-born-to-mrs-beck.html | Daughter Born to Mrs. Beck | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stocks-decline-on-london-board-prices-respond-to-reports-of.html | STOCKS DECLINE ON LONDON BOARD; Prices Respond to Reports of Deadlock on Suez and Wall Street Reaction | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/american-hide-leather-deal-made-for-dunbar-kapple-and-musgrove.html | AMERICAN HIDE & LEATHER; Deal Made for Dunbar Kapple and Musgrove Petroleum OWEN SILENT SPRING COMPANIES PLAN SALES, MERGERS | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/rosemary-obrien-prospective-bride.html | ROSEMARY O'BRIEN PROSPECTIVE BRIDE | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/food-news-oysters-word-from-long-island-home-of-blue-point-and.html | Food News: Oysters; Word From Long Island, Home of Blue Point and Mattituck, Is Unhappy | True | By June Owen | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/red-red-robin-takes-dash.html | Red Red Robin Takes Dash | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/safe-routes-to-school-parents-urged-to-show-the-way-before-classes.html | SAFE ROUTES TO SCHOOL; Parents Urged to Show the Way Before Classes Open | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/wedding-is-held-for-miss-roessle-little-church-chapel-scene-of-her.html | WEDDING IS HELD FOR MISS ROESSLE; Little Church Chapel Scene of Her Marriage to Cary Travers Grayson Jr. | True | The New York Times | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cotton-exchange-is-urged-to-move-memphis-interests-propose-new-york.html | COTTON EXCHANGE IS URGED TO MOVE; Memphis Interests Propose New York Market Transfer Its Futures Trading There | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/methodists-here-to-map-program-leaders-of-area-confer-this-week-on.html | METHODISTS HERE TO MAP PROGRAM; Leaders of Area Confer This Week on 4-Year Work Under Church's National Plan CARDINAL AT GRADUATION Spellman to Preside for the Nurses of St. Clare's-- Two New Protestant Pastors Exercises in St. Patrick's Opening Their Pastorates Two Catholic Posts Filled Pastor to Be Installed Christian Science Subject Hospital Founder to Be 101 Sunday School Convention | True | By Stanley Rowland Jr. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/record-set-by-surrey.html | Record Set by Surrey | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/tydings-to-aid-in-senate-race.html | Tydings to Aid in Senate Race | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/lumber-production-off-96-last-week.html | LUMBER PRODUCTION OFF 9.6% LAST WEEK | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/a-big-day-in-mexico.html | A BIG DAY IN MEXICO | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/two-water-workers-killed.html | Two Water Workers Killed | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/durable-steelwool-clip.html | Durable Steel-Wool Clip | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/southern-materials-gets-loan.html | Southern Materials Gets Loan | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/gail-sheppard-honored.html | Gail Sheppard Honored | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/oslo-group-upset-by-kremlin-visit-voroshilovs-question-about-aims.html | OSLO GROUP UPSET BY KREMLIN VISIT; Voroshilov's Question About Aims of Soviet Abashes Parliament Delegation | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/ancient-tents-inspire-jersey-synagogue-design.html | Ancient Tents Inspire Jersey Synagogue Design | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mary-a-winterer-is-bride-in-jersey.html | MARY A. WINTERER IS BRIDE IN JERSEY | True | Special to The New York Times.Alfred E. Dahlheim | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/japanese-nine-wins-54.html | Japanese Nine Wins, 5-4 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/honeywell-to-enter-new-field.html | Honeywell to Enter New Field | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/increase-shown-in-coffee-output-un-agency-reports-rise-of-7-this.html | INCREASE SHOWN IN COFFEE OUTPUT; U.N. Agency Reports Rise of 7% This Year--Tobacco Consumption Gains | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/brazil-marks-her-independence.html | Brazil Marks Her Independence | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/1957-ford-models-shown-to-dealers.html | 1957 FORD MODELS SHOWN TO DEALERS | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/nielsen-reaches-net-final.html | Nielsen Reaches Net Final | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/san-diego-seeks-park.html | San Diego Seeks Park | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/senators-subdue-bombers-65-despite-bauer-berra-4baggers-sievers-and.html | Senators Subdue Bombers, 6-5, Despite Bauer, Berra 4-Baggers; Sievers and Plews Get Four Hits Apiece to Help Trip Yankees at Stadium Blow Just Misses Bleachers Plews Singles in Eighth | True | By John Drebinger | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/orioles-sign-righthander.html | Orioles Sign Right-Hander | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/primary-prices-rise-01-in-week-increases-for-meats-eggs-and.html | PRIMARY PRICES RISE 0.1% IN WEEK; Increases for Meats, Eggs and Vegetables Notable --Non-Farm Items Dip | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/looters-are-sentenced-2-get-18-months-for-pilfering-house-of-secret.html | LOOTERS ARE SENTENCED; 2 Get 18 Months for Pilfering House of Secret Police | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/germans-to-play-in-japan.html | Germans to Play in Japan | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/help-for-swans-asked-speedboats-have-slaughtered-two-in-norwalk.html | HELP FOR SWANS ASKED; Speedboats Have Slaughtered Two in Norwalk Harbor | True | Special to The New York Times | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cornfield-race-gets-under-way-eight-class-a-craft-helped-by-5to10.html | CORNFIELD RACE GETS UNDER WAY; Eight Class A Craft Helped by 5-to-10 Knot Breeze in Reach Down Sound Matthews Craft Wins | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/pole-presents-credentials.html | Pole Presents Credentials | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/seixas-survives-in-us-tennis-with-3-aussies-as-savitt-bows-to.html | Seixas Survives in U.S. Tennis With 3 Aussies as Savitt Bows to Rosewall; FIVE-SET MATCHES MARK MEN'S PLAY Rosewall's Brilliant Victory Over Savitt, Seixas' Duel With Cooper Highlights Connoisseurs' Delight Rosewall Overcomes Deficit Rosewall Hard Pressed Savitt's Stamina Gone | True | By Allison Danzigthe New York Times | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cox-remains-ahead-in-yachting-series.html | COX REMAINS AHEAD IN YACHTING SERIES | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/a-repeat-for-turkey.html | A Repeat for Turkey | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/edward-jbowen-upstate-crusader.html | EDWARD J.BOWEN, UPSTATE CRUSADER | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/kozakdear-and-zastkopacifico-reach-final-in-proamateur-golf-morris.html | Kozak-Dear and Zastko-Pacifico Reach Final in Pro-Amateur Golf; Morris County and Forsgate Teams Take Two Matches Each at Morristown | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/conservation-plan-urged.html | Conservation Plan Urged | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/letters-to-the-times-indian-press-bill-upheld-intent-of-the.html | Letters to the Times; Indian Press Bill Upheld Intent of the Regulatory Measure Is Outlined. Act Permitted to Lapse Block to Dictatorship New Name Offered for Democrats Menace of Informers Bonus Marches Recalled Handling of the Second Group Is Compared With That of the First Clash of Ideologies Economic Inequities Seen Administration Said Not to Realize Dimensions of Problem Action Urged to Curb Attacks Drinking in Czechoslovakia | True | A. R. BHAT,ALFRED B. KASTOR.SAMUEL H. HOFSTADTER,HARRY BOCHERT.CHARLES UPSON CLARK.HOWARD H. COX,ANTHONY T. BOUSCABEN,S. V. EJK. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/6th-amato-season-opens-with-tosca.html | 6TH AMATO SEASON OPENS WITH 'TOSCA' | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/helicopter-plan-for-chicago.html | Helicopter Plan for Chicago | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/soviet-awards-may-be-voided.html | Soviet Awards May Be Voided | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/injured-bright-out-for-season.html | Injured Bright Out for Season | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/bonn-in-german-unity-bid-offers-moscow-guarantees-proposes.html | Bonn, in German Unity Bid, Offers Moscow Guarantees; Proposes Demilitarized Zone Provided Soviet Consents to Putting Issue Up to People in Free Elections BONN IN NEW PLEA FOR GERMAN UNITY Eden's Proposal Cited Soviet's Reply Indicated | True | By M. S. Handler Special To the New York Times.special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/aec-to-buy-1000000-pounds-of-beryllium-from-2-companies-reading.html | A.E.C. to Buy 1,000,000 Pounds Of Beryllium From 2 Companies; Reading, Cleveland Concerns to Provide Metal Over a Five-Year Period | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/dollars-for-democracy.html | DOLLARS FOR DEMOCRACY | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/canadian-sisters-take-4-english-swim-titles.html | Canadian Sisters Take 4 English Swim Titles | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/boy-three-in-field-trials.html | Boy, Three, in Field Trials | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mary-m-atwater-expert-on-weaving.html | MARY M. ATWATER, EXPERT ON WEAVING | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/indians-recall-7-farmhands.html | Indians Recall 7 Farmhands | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/new-street-looms-in-pier-picketing-ila-accuses-brotherhood-as.html | NEW STREET LOOMS IN PIER PICKETING; I.L.A. Accuses Brotherhood as Discharged Man Delays Sailing of Freighter Lockout Is Charged | True | By Jacques Nevard | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/retired-general-warns-argentina-terms-nations-west-point-a-breeding.html | RETIRED GENERAL WARNS ARGENTINA; Terms Nation's 'West Point' a Breeding Ground for Totalitarian Officers Army Chief Resigns | True | By Edward A. Morrow Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/rabat-crisis-unsolved-sultan-of-morocco-has-not-yet-indicated-his.html | RABAT CRISIS UNSOLVED; Sultan of Morocco Has Not Yet Indicated His Path of Action | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/builder-assails-curb-on-interest-levitt-foresees-disaster-for.html | BUILDER ASSAILS CURB ON INTEREST; Levitt Foresees Disaster for Industry Unless U.S. Ceiling on Mortgage Loans Ends Other Loans Earn 5 and 6% Buyers Have No Place to Go | True | By Glenn Fowler | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/general-dear-72-an-army-surgeon-excommander-of-medical-training.html | GENERAL DEAR, 72, AN ARMY SURGEON; Ex-Commander of Medical Training Center at Camp Pickett, Va., Is Dead. | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/miss-wightman-troth-glen-rock-teacher-engaged-to-helmut-wieseman.html | MISS WIGHTMAN TROTH; Glen Rock Teacher Engaged to Helmut Wieseman | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/meissen-and-music-boxes-make-new-life-for-banker-new-business.html | Meissen and Music Boxes Make New Life for Banker; New Business Started | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/panama-strike-talks-mediation-held-hope-toward-ending-bus-walkout.html | PANAMA STRIKE TALKS; Mediation Held Hope Toward Ending Bus Walkout | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/miss-bookwalter-engaged.html | Miss Bookwalter Engaged | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/patty-advances-63-60.html | Patty Advances, 6-3, 6-0 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/postal-bill-for-wiley-he-used-frank-improperly-on-some-mail-us.html | POSTAL BILL FOR WILEY; He Used Frank Improperly on Some Mail, U.S. Rules | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/us-sale-hinted-for-bristol-plane-northeast-lines-considering.html | U.S. SALE HINTED FOR BRISTOL PLANE; Northeast Lines Considering Purchase of Britannia for New Service to Florida | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mountain-climbers-fined.html | Mountain Climbers Fined | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/aid-of-detroit-and-seattle-newspapers-sought-in-gold-cup-motorboat.html | Aid of Detroit and Seattle Newspapers Sought in Gold Cup Motorboat Dispute | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/french-see-egypt-led-on-by-west-lay-nassers-adamant-stand-to-us.html | FRENCH SEE EGYPT LED ON BY WEST; Lay Nasser's Adamant Stand to U.S. Conciliation and Disunity in Britain British Opposition Noted No Plan to Consult U.N. | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/apache-film-has-its-reservations.html | Apache Film Has Its Reservations | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stevenson-due-tonight-for-3-days-of-meetings.html | Stevenson Due Tonight For 3 Days of Meetings | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/books-and-authors.html | Books and Authors | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/400-at-darien-fete-34-debutantes-introduced-event-aids-hospitals.html | 400 AT DARIEN FETE; 34 Debutantes Introduced-- Event Aids Hospitals | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/betsy-krook-wed-in-san-francisco-she-becomes-bride-of-lieut.html | BETSY KROOK WED IN SAN FRANCISCO; She Becomes Bride of Lieut. Williston B. Symonds, Who Is in the Marine Corps | True | Special to The New York Times.du Charme | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/french-premier-flies-to-algeria-visit-of-mollet-is-described-as.html | FRENCH PREMIER FLIES TO ALGERIA; Visit of Mollet Is Described as Personal, but Key Issues May Be Under Study Hope for Elections Fades 13 Rebels Killed by French Mendes-France Warns Regime | True | By Michael Clark Special To the New York Times.special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/swedens-crown-prince-goes-western.html | Sweden's Crown Prince Goes Western | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/britain-considers-taking-suez-question-to-the-un-sterling-assets.html | Britain Considers Taking Suez Question to the U.N.; Sterling Assets Frozen Britain, in a Suez Policy Shift, Weighs Referring Issue to U.N. | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/150-demand-georgia-woman-teacher-be-ousted-for-supporting.html | 150 Demand Georgia Woman Teacher Be Ousted for Supporting Integration | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/avon-products-elects.html | Avon Products Elects | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/blast-rips-ohio-school.html | Blast Rips Ohio School | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/bh-long-marries-mrs-hr-francis.html | B.H. LONG MARRIES MRS. H.R. FRANCIS | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/study-of-televising-by-museums-urged.html | STUDY OF TELEVISING BY MUSEUMS URGED | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/school-tax-aid-urged-children-are-denied-chance-state-fair-speakers.html | SCHOOL TAX AID URGED; Children Are 'Denied Chance' State Fair Speakers Says | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/quebec-iron-output-up-great-lakes-ports-receipts-nearly-triple-last.html | QUEBEC IRON OUTPUT UP; Great Lakes Ports' Receipts Nearly Triple Last Year's | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stark-would-continue-policies-of-wagner-if-he-became-mayor-council.html | Stark Would Continue Policies Of Wagner if He Became Mayor; Council President, in Paris, Promises an 'Approach Worthy of the Job' Feels He has Done Good Job | True | The New York Times | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/gas-line-to-be-extended.html | Gas Line to Be Extended | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stalins-name-off-his-peace-prizes-whats-in-a-name-plenty-say-the.html | STALIN'S NAME OFF HIS PEACE PRIZES; What's in a Name? Plenty, Say the Viennese, as They Restore Old Street Names | True | Special to The New York Times.The New York Times (by Leo Ernst) | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stevenson-backed-by-machinist-union.html | STEVENSON BACKED BY MACHINIST UNION | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/presidential-aide-gives-view-of-gop.html | PRESIDENTIAL AIDE GIVES VIEW OF G.O.P. | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/commodity-index-up-thursdays-figure-was-919-against-wednesdays-910.html | COMMODITY INDEX UP; Thursday's Figure Was 91.9, Against Wednesday's 91.0 | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/truman-charges-president-shirks-his-responsibilities-ominous.html | Truman Charges President Shirks His Responsibilities; 'Ominous Parallel' Seen TROMAN ATTACKS PRESIDENT'S ROLE The Buck Stops Here Vows Extreme Campaign | True | By W. H. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/india-frees-prisoner-head-of-kashmir-democratic-union-demanded.html | INDIA FREES PRISONER; Head of Kashmir Democratic Union Demanded Plebiscite | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/plastic-balloon-soars-record-143000-feet.html | Plastic Balloon Soars Record 143,000 Feet | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/richard-f-nallin-baseball-umpire-official-in-american-league-191532.html | RICHARD F. NALLIN, BASEBALL UMPIRE; Official in American League 1915-32 Is Dead-- Worked in '19 'Black Sox' Series | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/2-plead-innocent-in-gas-lobbying-attorneys-and-oil-company-are.html | 2 PLEAD INNOCENT IN GAS LOBBYING; Attorneys and Oil Company Are Arraigned in $2,500 Offer to Senator Case Rejected Donation | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/video-contestant-is-nearly-at-sea-student-put-on-desert-isle-by.html | VIDEO CONTESTANT IS NEARLY AT SEA; Student Put on Desert Isle by Ralph Edwards Show 'Rescued' in 2d Attempt | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/boiler-plant-in-new-hands.html | Boiler Plant in New Hands | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/us-steel-to-raise-price-of-tin-plate-125-on-nov-1.html | U.S. Steel to Raise Price of Tin Plate 1.25% on Nov. 1 | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/5-planes-at-3-airports-delayed-by-bomb-hunt.html | 5 Planes at 3 Airports Delayed by Bomb Hunt | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/guatemala-writer-cancels-us-visit.html | GUATEMALA WRITER CANCELS U.S. VISIT | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/po-w-loses-plea-in-military-court-batchelor-conviction-upheld.html | P.O. W. LOSES PLEA IN MILITARY COURT; Batchelor Conviction Upheld --Review Board Rejects Ex-Major Alley's Appeal, Blamed Red Pressure | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/sturgis-negroes-get-job-threats-keep-pupils-home-fbi-investigation.html | STURGIS NEGROES GET JOB THREATS, KEEP PUPILS HOME; F.B.I. Investigation Asked --Crowd in Near-by Town Turns Back 2 Students Can Declare Martial Law Sturgis Negroes Get Job Threats Fearful Parents Keep Students at Home Despite Guard | True | By John D. Morris Special To the New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cab-aide-asked-about-air-stock-board-acts-as-study-goes-on-of.html | C.A.B. AIDE ASKED ABOUT AIR STOCK; Board Acts as Study Goes On of Suspected Leak That Sent Share Prices Up Secret Decision Aug. 2 Announcement by C. A. B. | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/sterchi-bros-sales-up.html | Sterchi Bros. Sales Up | True | Special to The New York Times. | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/curled-carrot-strips.html | Curled Carrot Strips | True | | 1984-10-04 | RE0000214608 | B00000611420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-08 | 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-10-04 | RE0000214608 | B00000611420 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/great-leads-scout-drive.html | Great Leads Scout Drive | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/us-fair-exhibit-rivals-red-show-vienna-display-of-american-goods.html | U.S. FAIR EXHIBIT RIVALS RED SHOW; Vienna Display of American Goods Vies With Soviet and Red Chinese Products Motel Model on Display Soviet Shows Heavy Tools | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/althea-r-hewitt-is-a-future-bride.html | ALTHEA R. HEWITT IS A FUTURE BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/carolyn-e-neher-engaged-to-wed-vassar-senior-is-betrothed-to-john.html | CAROLYN E. NEHER ENGAGED TO WED; Vassar Senior Is Betrothed to John Thomas Queenan, Notre Dame Graduate | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-nation-campaign-prelude-tough-and-moderate-foreign-policy.html | THE NATION; Campaign Prelude 'Tough' and 'Moderate' FOREIGN POLICY DEFENSE POLICY PROSPERITY Report on Economy Javits & Critics In Executive Session On the Stand Opposed to a A.L.P. Minton Steps Down Dio Indicted Intimidation Charged | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/elizabeth-howard-and-karl-mathiasen-3d-wed-in-st-thomas-episcopal.html | Elizabeth Howard and Karl Mathiasen 3d Wed in St. Thomas Episcopal Church Here | True | Jay Te Winburn | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/norfolk-stresses-caribbean-trade.html | NORFOLK STRESSES CARIBBEAN TRADE | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/quemoy-guns-sink-craft-taipei-reports-destruction-of-big-motorized.html | QUEMOY GUNS SINK CRAFT; Taipei Reports Destruction of Big Motorized Junk | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/frances-gillmore-sarah-g-terry-bow.html | FRANCES GILLMORE, SARAH G. TERRY BOW | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/menzies-mission-to-renew-effort-on-suez-tonight-us-delegate-spurs.html | MENZIES MISSION TO RENEW EFFORT ON SUEZ TONIGHT; U.S. Delegate Spurs Group to Set Nasser Talk in Bid to Break Deadlock OUTSIDE PRESSURE SEEN Some Observers Say Session Will Be Last-- Mollet to See Eden in London Pressure From Outside Final Stage Not Reached MENZIES MISSION TO RENEW PARLEY | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/japan-pushes-tourist-drive.html | Japan Pushes Tourist Drive | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/new-college-opening-seton-hall-medical-and-dental-holds-exercises.html | NEW COLLEGE OPENING; Seton Hall Medical and Dental Holds Exercises Wednesday | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-lambert-becomes-bride-marriage-to-gale-carrithers-jr-held-in.html | JOAN LAMBERT BECOMES BRIDE; Marriage to Gale Carrithers Jr. Held in Good Shepherd Church, Germantown | True | Special to The New York Times.Phillips | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/two-power-pacts-pressed-by-state-controversial-authority-plan-for.html | TWO POWER PACTS PRESSED BY STATE; Controversial Authority Plan for Allocating St. Lawrence Energy Is Advertised Four Other Contracts Hearings Oct. 10 | True | By Wayne Phillips | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/three-boys-in-stolen-boats-lead-police-on-allday-hudson-chase.html | Three Boys in Stolen Boats Lead Police on All-Day Hudson Chase; 'Borrow' One Craft After Another Until Damp Clothes Betray Them THREE BOYS LEAD WILD BOAT CHASE | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/actors-equity-replies-actors-equitys-views-on-quota-question-on-the.html | ACTORS EQUITY REPLIES; ACTORS EQUITY'S VIEWS ON QUOTA QUESTION On the Alert | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/justice-cox-to-be-honored.html | Justice Cox to Be Honored. | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mental-health-listing-directory-names-all-major-facilities-in.html | MENTAL HEALTH LISTING; Directory Names All Major Facilities in Country | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-et-rodman-will-be-married-student-at-wells-is-fiancee-of.html | MARY E.T. RODMAN WILL BE MARRIED; Student at Wells Is Fiancee of William D. Upjohn Jr., Who attends Cornell | True | Special to The New York Times.Gabor Eder | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-goldstein-fiancee-boston-u-exstudent-will-be-wed-to-donald-w-w.html | MISS GOLDSTEIN FIANCEE; Boston U. Ex-Student Will Be Wed to Donald W. Weill | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/but-johnny-can-read.html | But Johnny Can Read | True | By Dorothy Barclay | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/berkowitzrosenwald.html | Berkowitz--Rosenwald | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/rugged-yet-lovely-decorative-laminates-make-superb-surface-and-are.html | RUGGED YET LOVELY; Decorative Laminates Make Superb Surface and Are Easy to Apply With Block Plane | True | By Jackson Hand | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tradein-sales-pushed-developers-open-white-plains-offices-for.html | TRADE-IN SALES PUSHED; Developers Open White Plains Offices for Cortlandt Homes | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/us-skippers-in-tie-american-yc-and-canadians-split-2-races-in.html | U.S. SKIPPERS IN TIE; American Y.C. and Canadians Split 2 Races in Toronto | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/world-red-cross-meeting.html | World Red Cross Meeting | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/on-transplanting-the-bad-seed-director-lists-hurdles-faced-in.html | ON TRANSPLANTING 'THE BAD SEED'; Director Lists Hurdles Faced in Adapting Play to Film Synthesis Motion Formula | True | By Mervyn le Roy | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/clubhouse-on-auction-block.html | Clubhouse on Auction Block | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/topics-of-the-times-cost-of-canals-not-for-the-barbarians-necho.html | Topics of The Times; Cost of Canals Not for the Barbarians Necho Goes to War Sands of Time After 1,000 Years | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/hospital-volunteers-register.html | Hospital Volunteers Register | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/adriana-silva-to-wed-fiancee-of-john-w-hubbard-who-served-with-army.html | ADRIANA SILVA TO WED; Fiancee of John W. Hubbard, Who Served With Army | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/site-for-solitude-a-spot-to-relax-just-needs-to-be-quiet-and-cool.html | SITE FOR SOLITUDE; A SPOT TO RELAX JUST NEEDS TO BE QUIET AND COOL | True | By Edith Saylor Abbottgottscho-Schleisner | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/red-sox-beat-orioles-as-brewer-gains-no-19-with-aid-of-williams.html | Red Sox Beat Orioles as Brewer Gains No. 19 With Aid of Williams' Homer; BOSTON WINS, 6-1, WITH 2 BIG INNINGS Williams' Wallop in First Paces 14-Blow Assault-- Brewer Hurls 4-Hitter | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/records-faure-hungarian-pianist.html | RECORDS; FAURE; HUNGARIAN PIANIST | True | By Harold C. Schonbergfayer | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-anne-sloan-becomes-bride-wed-in-bedford-to-james-r-morrison.html | Miss Anne Sloan Becomes Bride; Wed in Bedford to James R. Morrison, Bowdoin Alumnus | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fall-in-vermont-in-the-quiet-hills-of-new-england.html | FALL IN VERMONT; IN THE QUIET HILLS OF NEW ENGLAND | True | By Charles H. Herrold Jr.ward Allan Howe | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-d-fox-wed-to-rh-knox-3d-christ-church-greenwich-scene-of-their.html | JOAN D. FOX WED TO R.H. KNOX 3D; Christ Church, Greenwich, Scene of Their Nuptial-- Bride Wears Cream Satin | True | Special to The New York Times.Robert L. Hill | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/roslye-benson-a-bride-she-is-wed-to-dr-lloyd-ultan-at-roosevelt.html | ROSLYE BENSON A BRIDE; She Is Wed to Dr. Lloyd Ultan at Roosevelt Hotel Here | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/uneasy-calm-returns-to-the-taiwan-strait-attack-on-a-us-navy-plane.html | UNEASY CALM RETURNS TO THE TAIWAN STRAIT; Attack on a U.S. Navy Plane Fails To Raise the Tension in Area Patrols Accepted Few Artillery Duels Navy Planes Shipping Allowed | True | By Greg MacGregor Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/picture-credits-306588252.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/yonkers-schools-add-700-seats.html | Yonkers Schools Add 700 Seats | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-c-greene-engaged-to-wed-wheaton-graduate-is-fiancee-of-w.html | NANCY C. GREENE ENGAGED TO WED; Wheaton Graduate Is Fiancee of W. Porter Miller Jr., an ex-Princeton Student | True | Special to The New York Times | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/letters-to-the-times-to-settle-suez-crisis-proposals-are-advanced.html | Letters To The Times; To Settle Suez Crisis Proposals Are Advanced for New Western Approach to Problem Limit on Immigration Stevenson Statement Criticized, Work of McCarran Recalled Stressing School Advances Situation in Laos Agreements Made Said to Permit Retention of Free Action Control of Inflation | True | RUSSELL H. STAFFORD.ROBERT P. SKINNER.JULIET B. FURMAN.BERNARD FALL.PORTER H. WARREN, M.D. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-chief-awards.html | The Chief Awards | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-stephenson-becomes-a-bride-wears-taffeta-at-wedding-to-john-m.html | MISS STEPHENSON BECOMES A BRIDE; Wears Taffeta at Wedding to John M. Lummis Jr. in Ridgefield, Conn. | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ballet-new-display-at-hudson-park-library-branch-sequence-of.html | BALLET; New Display at Hudson Park Library Branch Sequence of Progress EXHIBITIONS HIGH SCHOOL CONTEST PRESS FELLOWSHIP | True | By Jacob Deschin | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/letters-to-the-editor-fremont-hamilton-decline-letters.html | Letters To the Editor; Fremont Hamilton Decline Letters | True | STEPHEN CHODES, Baltimore, Md.J. HARVIE WILLIAMS. Washington, D.C.LOUIS T. MILIC. Palisades, N.Y.ROBERT DOWNING. New York City. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nesterenko-is-injured-in-shift-to-football-field.html | Nesterenko Is Injured In Shift to Football Field | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/peekrobbins-gain-final-welterkillington-also-score-in-wykagyl-golf.html | PEEK-ROBBINS GAIN FINAL; Welter-Killington Also Score in Wykagyl Golf Event | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/north-carolina-backs-pupil-plan-private-school-amendment-leading-by.html | NORTH CAROLINA BACKS PUPIL PLAN; Private School Amendment Leading by Wide Margin in Special Election | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/witnesses-arrange-lecture.html | Witnesses Arrange Lecture | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/complacency-hit-in-economic-policy.html | 'COMPLACENCY' HIT IN ECONOMIC POLICY | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/suffolks-women-win-potato-fight-dealers-recognize-farmers-right-to.html | SUFFOLK'S WOMEN WIN POTATO FIGHT; Dealers Recognize Farmers' Right to Withhold Produce Pending a Living Return | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/new-stalemate-in-suez-controversy-meetings-in-cairo-hero-of-suez.html | New Stalemate; In Suez Controversy Meetings in Cairo 'Hero of Suez' The Prospects Russia Backs Egypt | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/leaseback-expert-talks-in-millions-field-for-leasebacks-is.html | Lease-Back Expert Talks in Millions; Field for Lease-Backs Is Expanding | True | By John P. Callahan | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jane-keese-married-she-is-bride-of-ensign-herbert-f-darling-jr-in.html | JANE KEESE MARRIED; She Is Bride of Ensign Herbert F. Darling Jr. in Noroton | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/helen-tompkins-wed-marriage-to-donald-s-ford-is-held-at-brick.html | HELEN TOMPKINS WED; Marriage to Donald S. Ford Is Held at Brick Church | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/elsie-robinson-columnist-dies-author-of-syndicated-listen-world-for.html | ELSIE ROBINSON, COLUMNIST, DIES; Author of Syndicated 'Listen World' for King Features Succumbs at Age of 73 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-right-to-learn.html | THE RIGHT TO LEARN | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-winered-leaf.html | THE WINE-RED LEAF | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/science-notes-new-treatment-for-diabetics-dust-in-the-lungs.html | SCIENCE NOTES; New Treatment for Diabetics -- Dust in the Lungs DIABETICS-- DUST-- SLEEP-- METEORITE-- FINS-- | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/officer-marries-miss-jane-isdale-ensign-rudolph-schaefer-jr-of-navy.html | OFFICER MARRIES MISS JANE ISDALE; Ensign Rudolph Schaefer Jr. of Navy and Alumna of Oldfields School Wed | True | Special to The New York Times.Turl-Larkin | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/public-financing-off-total-of-state-and-municipal-bonds-dipped-in.html | PUBLIC FINANCING OFF; Total of State and Municipal Bonds Dipped in August | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/barnard-faculty-changes.html | Barnard Faculty Changes | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/justice-minton-steps-down.html | JUSTICE MINTON STEPS DOWN | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/destroyer-du-pont-launched.html | Destroyer du Pont Launched | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pioneer-relay-team-victor-in-313-mile.html | PIONEER RELAY TEAM VICTOR IN 3:13 MILE | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/loans-are-eased-for-home-owners-those-planning-betterments-can.html | LOANS ARE EASED FOR HOME OWNERS; Those Planning Betterments Can Obtain F.H.A. Insured Funds Ranging to $3,500 Further Change Under Study LOANS ARE EASED FOR HOME OWNERS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ellen-d-lindsay-maryland-bride-she-has-seven-attendants-at-marriage.html | ELLEN D. LINDSAY MARYLAND BRIDE; She Has Seven Attendants at Marriage in Towson to Walter Edward Elcock | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ohio-turnpike-gains-700000-profit-is-forecast-for-first-twelve.html | OHIO TURNPIKE GAINS; $700,000 Profit Is Forecast for First Twelve Months | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/heaveyhoxby.html | Heavey--Hoxby | True | Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-south-carolina-named-miss-america.html | Miss South Carolina Named Miss America | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/damage-nearly-30000000.html | Damage Nearly $30,000,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/virginia-a-perin-wed-in-scarsdale-she-wears-grandmothers-gown-at.html | VIRGINIA A. PERIN WED IN SCARSDALE; She Wears Grandmother's Gown at Marriage to Curtis H. Gager.Jr. | True | Special to The New York Times.Charles Leon | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-steele-is-wed-married-in-hartford-church-to-david-auld.html | NANCY STEELE IS WED; Married in Hartford Church to David Auld Scudder | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/argentine-labor-widens-demands-workers-seek-improvements-in-fringe.html | ARGENTINE LABOR WIDENS DEMANDS; Workers Seek Improvements in Fringe Benefits Along With Higher Basic Pay Peron's Concepts Excluded Bonus Clause Important | True | By Edward A. Morrow Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/scientific-show-in-boston-museum-claims-visitors-attention-along.html | SCIENTIFIC SHOW IN BOSTON; Museum Claims Visitors Attention Along With Historic Sights Natural History, Too Metamorphosis | True | By John Fenton | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bill-cox-annexes-lightning-crown-darien-skipper-takes-final-test-of.html | BILL COX ANNEXES LIGHTNING CROWN; Darien Skipper Takes Final Test of Five-Race Series in Ontario Waters | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/antarctic-calls-flier-18-so-schooling-can-wait.html | Antarctic Calls Flier, 18, So Schooling Can Wait | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/personality-burroughs-executive-brain-the-man-behind-its-electronic.html | Personality: Burroughs' Executive 'Brain'; The Man Behind Its Electronic Variety Is John Coleman New Men, New Machines Staff Highly Regarded New spark Plug From Candy to Burroughs Convivial, Within Limits | True | By Alfred R. Zipser | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/selfrule-delay-urged-in-nigeria-northern-leaders-say-they-have-not.html | SELF-RULE DELAY URGED IN NIGERIA; Northern Leaders Say They Have Not Enough Trained Native Administrators A Polished Orator | True | By Thomas F. Brady Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/plea-for-a-creative-retirement-there-is-nothing-to-fear-or-resent.html | Plea for a Creative Retirement; There is nothing to fear or resent in compulsory retirement at 65, a former business man contends. It leaves the way open for many new kinds of fruitful activity. Plea for a Creative Retirement | True | By Clarence B. Randall | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dulles-softens-opposition-to-a-un-hearing-on-suez-us-said-to-be.html | Dulles Softens Opposition To a U.N. Hearing on Suez; U.S. Said to Be Willing to Join Allies in Move to Bring 'Moral Pressure' on Nasser in World Forum DULLES WEIGHING U.N. MOVE ON SUEZ Agree on 'Moral Pressure' | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pakistan-booters-in-22-tie.html | Pakistan Booters in 2-2 Tie | True |  | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dorothea-c-marsh-engaged-to-marry.html | DOROTHEA C. MARSH ENGAGED TO MARRY | True | Special to The New York TimesBradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/lay-will-assist-3-kindergartens-old-vics-romeo-and-juliet-to-be.html | LAY WILL ASSIST 3 KINDERGARTENS; Old Vic's 'Romeo and Juliet' to Be Benefit on Oct. 27 for West Side Schools | True |  | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/from-the-field-of-travel-celebration-at-baltimore-offseason-events.html | FROM THE FIELD OF TRAVEL; Celebration at Baltimore --Off-Season Events In Europe EUROPE OFF-SEASON IN YANKEELAND SAN ANDRES PILGRIMAGE FOR AUTOMOBILE FANS ON BRITAIN'S HIGHWAYS HAWAII SPECIAL HERE AND THERE | True |  | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/washington-goes-to-polls-tuesday.html | WASHINGTON GOES TO POLLS TUESDAY | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/athens-strike-called-off.html | Athens Strike Called Off | True |  | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-m-keating-becomes-a-bride-she-is-married-in-scarsdale-to.html | MARY M. KEATING BECOMES A BRIDE; She Is Married in Scarsdale to Thomas W. Carmody of Chemical Concern Here | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/on-common-ground.html | On Common Ground | True | By Charlotte Capers | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/on-the-road-with-the-new-stevenson-here-is-a-report-on-how-the.html | On the Road With the 'New Stevenson'; Here is a report on how the campaigner of '52-- reluctant, unsure, aloof-- has been transformed into the campaigner of '56-- determined, shrewd, confident. With the 'New Stevenson' | True | By Cabell Phillips | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/olympics-davis-cup-defense-to-cap-big-year-in-australia-country-of.html | Olympics, Davis Cup Defense to Cap Big Year in Australia; Country of 9,300,000 Has Leading Role in World Sports Fourth of Population Said to Take Part in Outdoor Games British Tradition Cited Swimming Major Activity Soccer Popularity Gaining | True | By Patrick Wallaceaustralian Football Games Like This One In Melbourne Often Draw Crowds In Excess of 70,000australian News and Information Bureau | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/radford-plan-an-issue-in-west-german-election-streamlining-of.html | RADFORD PLAN AN ISSUE IN WEST GERMAN ELECTION; Streamlining of Armies Gives Socialist Opposition a Strong Argument Conscription Opposed Rebuff to Adenauer | True | By M.s. Handler Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jersey-cio-backs-ticket.html | Jersey C.I.O. Backs Ticket | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jennifer-felton-bay-state-bride-she-wears-gown-of-chiffon-over.html | JENNIFER FELTON BAY STATE BRIDE; She Wears Gown of Chiffon Over Faille at Marriage to David Saltonstall | True | Special to The New York Times.Jay Te Winburn | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cunard-line-record-for-year.html | Cunard Line Record for Year | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/icelands-fish-exports-to-soar.html | Iceland's Fish Exports to Soar | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/enrollment-hits-record-41553000-for-u-s-schools-attendance-is-up.html | ENROLLMENT HITS RECORD 41,553,000 FOR U. S. SCHOOLS; Attendance Is Up 1,754,300 Over '55, Adding to Problem of Teacher Shortage Serious Shortages Exist Suburbs Pose Problem ENROLLMENT HITS PEAK AT SCHOOLS Industry Takes Teachers | True | By Benjamin Fine | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/edinburgh-fete-dylan-thomas-under-milk-wood-and-canadian-troupe-are.html | EDINBURGH FETE; Dylan Thomas' 'Under Milk Wood' and Canadian Troupe Are Main Events No Improvement Special Praise | True | By W.a. Darlington | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/11-apartments-in-view-at-new-east-side-house.html | 11 Apartments in View At New East Side House | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-unicorn-with-porcelain-hoofs.html | A Unicorn With Porcelain Hoofs | True | By Robert Hillyer | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/talmadge-likely-primary-winner-fight-for-senate-nomination-with.html | TALMADGE LIKELY PRIMARY WINNER; Fight for Senate Nomination With Thompson High Point of Wednesday's Voting | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-42-no-title.html | Marriage Announcement 42 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/students-at-radcliffe-found-a-scholarship.html | Students at Radcliffe Found a Scholarship | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/held-to-conscience-is-urged-by-rabbis.html | HELD TO CONSCIENCE IS URGED BY RABBIS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/spains-railways-to-be-modernized-madrid-plans-to-spend-about.html | SPAIN'S RAILWAYS TO BE MODERNIZED; Madrid Plans to Spend About $270,000,000 in Seven-Year Program | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/post-at-fordham-filled.html | Post at Fordham Filled | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/blind-in-russia-get-modern-aid-institute-in-moscow-leads-in.html | BLIND IN RUSSIA GET MODERN AID; Institute in Moscow Leads in Training Sightless and Making Them Productive Produce a Vast Amount | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nyu-club-to-open-heald-to-welcome-300-at-town-hall-quarters.html | N.Y.U. CLUB TO OPEN; Heald to Welcome 300 at Town Hall Quarters Wednesday | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-ruth-parker-bride-of-officer-she-has-twelve-attendants-at.html | MISS RUTH PARKER BRIDE OF OFFICER; She Has Twelve Attendants at Wedding in Scarborough to Lieut. Gideon Cashman | True | Special to The New York Times | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/suez-pilots-sought-in-canada.html | Suez Pilots Sought in Canada | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/john-bull-eating-better-looks-like-his-old-self.html | John Bull, Eating Better, Looks Like His Old Self | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/around-the-garden-patches-of-green-help-for-house-plants-matter-of.html | AROUND THE GARDEN; Patches of Green Help for House Plants Matter of Climate Dig and Store Flowers to Dry Lawn Marauders | True | Gottscho-Schlelsner | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/inflation-threat-now-is-very-real-price-trends-19501956-inflation.html | INFLATION THREAT NOW IS VERY REAL; PRICE TRENDS: 1950-1956 INFLATION THREAT NOW IS VERY REAL | True | By Richard Rutter | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/belle-acton-captures-pace.html | Belle Acton Captures Pace | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/banker-broker-feeling-squeeze-tight-money-reduces-total-of-credit.html | BANKER, BROKER FEELING SQUEEZE; Tight Money Reduces Total of Credit on Securities to a Two-Year Low SOME LOANS DIVERTED Out-of-Town Lenders Gain Business--Over-Counter Dealers Are Hard Hit $340,000,000 Decline BANKER, BROKER FEELING SQUEEZE | True | By Leif Olsen | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/automobiles-safety-dealer-donation-of-cars-to-schools-helps-driver.html | AUTOMOBILES: SAFETY; Dealer Donation of Cars to Schools Helps Driver Education Problem State Financial Aid New Models GEORGIA MARKERS | True | By Bert Pierce | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pal-centers-to-open-activities-to-start-tomorrow-at-46-places-in.html | P.A.L. CENTERS TO OPEN; Activities to Start Tomorrow at 46 Places in City | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/indonesia-offered-aid-moscow-held-ready-to-grant-nation-unlimited.html | INDONESIA OFFERED AID; Moscow Held Ready to Grant Nation Unlimited Credit | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fillins.html | FILL-INS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/president-called-fit-dr-mayo-says-his-health-will-permit-2d-term.html | PRESIDENT CALLED FIT; Dr. Mayo Says His Health Will Permit 2d Term | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/soviet-guarantees-a-minimum-wage-for-the-first-time-moscow-decrees.html | Soviet Guarantees A Minimum Wage For the First Time; MOSCOW DECREES A MINIMUM WAGE | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/democrats-and-gop-launch-the-campaign-both-parties-have-mobilized.html | DEMOCRATS AND G.O.P. LAUNCH THE CAMPAIGN; Both Parties Have Mobilized Their Best Forces for All-Out Battle Astute Politician Volunteer Groups Stevenson Relic Plane Visits | True | By Cabell Phillips | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vim-good-news-win-capture-division-laurels-in-cruise-off-centre.html | VIM, GOOD NEWS WIN; Capture Division Laurels in Cruise Off Centre Island | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/brazil-press-bill-said-to-be-ready-measure-authorizing-seizure-is.html | BRAZIL PRESS BILL SAID TO BE READY; Measure Authorizing Seizure Is Going to Congress This Week, Rio Papers Report Ruling by Attorney General | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bouncing-on-ice-in-ice-capades-of-57.html | BOUNCING ON ICE IN "ICE CAPADES OF '57" | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fabulous-six-months-of-a-fabulous-lady-the-energy-expended-getting.html | Fabulous Six Months of a Fabulous Lady; The energy expended getting tickets for 'My Fair Lady' may equal that involved in splitting the atom, which many consider a good deal less spectacular. Fabulous Lady | True | By Richard Maney | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-momber-bride-married-in-scarsdale-church-to-i-john-scarola.html | JOAN MOMBER BRIDE; Married in Scarsdale Church to I. John Scarola | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/gop-school-planned-westchester-republicans-set-program-for-sept-22.html | G.O.P. 'SCHOOL' PLANNED; Westchester Republicans Set Program for Sept. 22 | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wedding-is-held-for-alix-hegeler-she-has-six-attendants-at-marriage.html | WEDDING IS HELD FOR ALIX HEGELER; She Has Six Attendants at Marriage in St. James, L.I., to Barry C. Good | True | Special to The New York Times.Jay Te Winburn | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/leafs-gains-baseball-title.html | Leafs Gains Baseball Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/govan-shows-way-in-english-soccer-winger-scores-all-goals-in.html | GOVAN SHOWS WAY IN ENGLISH SOCCER; Winger Scores All Goals in Birmingham's 3-0 Victory for 7-Game Total of 13 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/soviet-treaty-spurs-japans-party-rivalry-conservative-coalition.html | SOVIET TREATY SPURS JAPAN'S PARTY RIVALRY; Conservative Coalition Strained As Leaders Contend for Power Lesson of History Hatoyama's Position Demands Scaled Down Political Tangles | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/omens-were-ignored-omens-ignored.html | Omens were ignored; Omens Ignored | True | By David M. Potter | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/otto-y-schmidt-explorer-64-dies-former-soviet-official-led.html | OTTO Y. SCHMIDT, EXPLORER, 64, DIES; Former Soviet Official Led Expedition In Arctic Area That Opened Sea Lane Marooned on Ice Won Many Honors | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/swirling-abbey-takes-del-mar-futurity-on-foul-by-favored-prince.html | Swirling Abbey Takes Del Mar Futurity on Foul by Favored Prince Khaled; CHOICE IS DROPPED TO THIRD ON COAST Swirling Abbey, Mr. Sam S. Are Put Ahead of Prince Khaled in $59,100 Dash Mr. Sam S. Taken Up Hartack on Randall Victor | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/audrey-g-dunn-is-future-bride-alumna-of-smith-engaged-to-william-c.html | AUDREY G. DUNN IS FUTURE BRIDE; Alumna of Smith Engaged to William C. Rhangos, a Medical Student | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-peet-bride-of-john-h-moran-married-in-st-augustines-in.html | MISS PEET BRIDE OF JOHN H. MORAN; Married in St. Augustine's in Larchmont--Couple Taught at Manhattanville College | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/love-in-the-cloisters.html | Love in the Cloisters | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/margaret-e-mead-married-to-ensign.html | MARGARET E. MEAD MARRIED TO ENSIGN | True | Special to The New York Times.Buckingham | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/li-diggings-hint-at-early-indians-cultures-that-may-go-back-to-1000.html | L.I. DIGGINGS HINT AT EARLY INDIANS; Cultures That May Go Back to 1,000 and 3,000 B.C. Found--Carbon Will Tell | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cutting-and-cementing-plastics.html | CUTTING AND CEMENTING PLASTICS | True | St. Regis Panelyte | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mollet-and-eden-to-discuss-suez-french-premier-and-pineau-accept.html | MOLLET AND EDEN TO DISCUSS SUEZ; French Premier and Pineau Accept Bid to Parley in London Tomorrow Pressure Put Upon Eden | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/major-sports-news-baseball-tennis-horse-racing.html | Major Sports News; BASEBALL TENNIS HORSE RACING | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mr-beaton-on-tour.html | Mr. Beaton On Tour | True | By Roger Pippett | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/egyptians-seek-help-to-operate-the-canal-expert-administrators-and.html | EGYPTIANS SEEK HELP TO OPERATE THE CANAL; Expert Administrators and Pilots Are Required to Keep It Open Plans for the Future Widening Channel Increase in Traffic Disturbing Questions | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-isabel-e-brewster-married-to-vance-van-dine-yale-alumnus-glen.html | Miss Isabel E. Brewster Married To Vance Van Dine, Yale Alumnus; Glen Cove Girl Married in St. John's of Lattingtown-- She Wears Grandmother's Gown | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/masons-plan-youth-aid-program-to-start-with-essay-contest-in-high.html | MASONS PLAN YOUTH AID; Program to Start With Essay Contest in High Schools | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/helen-menges-to-wed-tobecoburn-graduate-fiancee-of-thomas-p-mccrea.html | HELEN MENGES TO WED; Tobe-Coburn Graduate Fiancee of Thomas P. McCrea 3d | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/boston-symphony-gets-standing-ovation-at-first-concert-in-moscow.html | Boston Symphony Gets Standing Ovation At First Concert in Moscow Conservatory | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/russia-is-victor-in-moscow-chess-defeats-bulgaria-to-qualify-for.html | RUSSIA IS VICTOR IN MOSCOW CHESS; Defeats Bulgaria to Qualify for Final-- Yugoslavia Also Clinches Place | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/promise-poodle-is-best-in-show-puttencoves-19monthold-white.html | PROMISE, POODLE, IS BEST IN SHOW; Puttencove's 19-Month-Old White Standard Triumphs at Far Hills Fixture Scottie in Final Judging Promise Specialty Victor | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/richardson-receives-johnston-net-trophy.html | Richardson Receives Johnston Net Trophy | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/stevenson-leads-off-with-a-broad-attack-taking-offensive-against.html | STEVENSON LEADS OFF WITH A BROAD ATTACK; Taking Offensive Against the 'Ins,' He Has Advantage Which in 1952 Belonged to the Republicans POSITIONS THUS REVERSED A Classic Attack Eisenhower Compromise Stevenson's Pledges | True | By Arthur Krock | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/connecticut-plan-for-road-fought-north-haven-hamden-groups-fear.html | CONNECTICUT PLAN FOR ROAD FOUGHT; North Haven, Hamden Groups Fear Property Losses in Relocating of Route 5 Fire Routes Considered | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/big-road-program-comes-to-market-michigan-first-to-act-under-us.html | BIG ROAD PROGRAM COMES TO MARKET; Michigan, First to Act Under U.S. Plan, Offers Bonds Backed by 'Gas' Tax Thirteen-Year Program 146 Million Borrowed Tax Has Been Raised U.S. ROADS PLAN REACHES MARKET 90 Cents For Every 10 Cents | True | By Paul Heffernan | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/molasses-cattle-go-for-it-sweetens-the-shipping-trade-most-of-us.html | Molasses (Cattle Go for It) Sweetens the Shipping Trade; Most of U.S. Supply Imported in Tankers for Use as Feed Tankers Now Haul Syrup Molasses Price Cited Transported Seasonally 3 Terminals at Albany | True | By Jacques Nevard | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miriam-levine-engaged-future-bride-of-david-chalfin-national-heart.html | MIRIAM LEVINE ENGAGED; Future Bride of David Chalfin, National Heart Institute Aide | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/television-programs-306576052.html | TELEVISION PROGRAMS: | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/events-calendar-available.html | Events Calendar Available | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/minnesota-to-hold-primary-on-tuesday.html | MINNESOTA TO HOLD PRIMARY ON TUESDAY | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/popularity-of-mosaic-increases-in-housing-and-business-units-the.html | Popularity of Mosaic Increases In Housing and Business Units; The Impact Of Design Is Responsible for the Revival of Mosaics | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/birth-notice-7-no-title.html | Birth Notice 7 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/french-togoland-picks-first-premier.html | FRENCH TOGOLAND PICKS FIRST PREMIER | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/britons-surpass-400meter-mark-womens-team-clips-world-standard-with.html | BRITONS SURPASS 400-METER MARK; Women's Team Clips World Standard With Clocking of 0:45.4 in London Track | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/margaret-henry-engaged-to-wed-mount-holyoke-alumna-will-be-bride-of.html | MARGARET HENRY ENGAGED TO WED; Mount Holyoke Alumna Will Be Bride of F.D. Weeks Jr., Graduate of Williams | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/maos-aim-to-capture-600-million-minds-the-chinese-people-are-being.html | Mao's Aim: To Capture 600 Million Minds; The Chinese people are being subjected to the most tremendous program of propaganda and indoctrination in history. Youth has proved most susceptible to the onslaught. Mao's Aim: To Capture 600 Million Minds | True | By A. Doak Barnett | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/whites-in-negro-school-head-of-university-in-texas-reports-several.html | WHITES IN NEGRO SCHOOL; Head of University in Texas Reports Several Enrolled | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/littmanantupit.html | Littman--Antupit | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/movable-walls-aid-tenant-to-expand-sound-idea-creates-burgeoning.html | Movable Walls Aid Tenant to Expand; Sound Idea Creates Burgeoning Field | True | By William M. Freeman | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/better-dresses-move-strongly-output-is-virtually-halted-during.html | BETTER DRESSES MOVE STRONGLY; Output Is Virtually Halted During Holiday Week but Sales Volume Is Heavy | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/malta-leader-leaves-london.html | Malta Leader Leaves London | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/inside-a-little-hut-in-italy-stage-to-screen-in-good-taste.html | INSIDE A 'LITTLE HUT' IN ITALY; Stage to Screen In Good Taste | True | By Robert F. Hawkins | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/britain-prepares-next-suez-step-london-forecasts-eden-bid-to-france.html | BRITAIN PREPARES NEXT SUEZ STEP; London Forecasts Eden Bid to France to Join in Taking Question to the U.N. Menzies' Report Awaited | True | By Hennett Love Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/long-island-museums-and-landmarks-whaling-museum-240yearold-house.html | LONG ISLAND MUSEUMS AND LANDMARKS; Whaling Museum 240-Year-Old House Varied Collection | True | By Robert Meyer Jr.charles Phelps Cushing | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/leddermeszar.html | Ledder--Meszar | True | Special to The New York Times.Thomas | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dennis-captures-navigation-test-989928-accuracy-keeps-port.html | DENNIS CAPTURES NAVIGATION TEST; 98.9928% Accuracy Keeps Port Washington Honors --Reedholm Is Second | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/news-of-the-world-of-stamps-turkey-recalls-an-era-and-honors-its.html | NEWS OF THE WORLD OF STAMPS; Turkey Recalls an Era And Honors Its Historians Tomb of a Noble Lady ISRAELI HISTORY THREE DIMENSIONS TO HONOR PHYSICIST WHEATLAND SALES FIRE PREVENTION ROYAL COLLECTOR | True | By Kent B. Stilesnew York Stamp Co., Inc | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/rubber-shippers-ponder-new-piers-may-lease-terminal-on.html | RUBBER SHIPPERS PONDER NEW PIERS; May Lease Terminal on StatenIsland--City Proposes a Ten-Year Contract Cost: $1,454,000 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-at-heller-married-upstate-daughter-of-judge-is-wed-in-elmira.html | MARY A.T. HELLER MARRIED UPSTATE; Daughter of Judge Is Wed in Elmira Church to Robert Smith, Korean Veteran | True | Special to The New York Times.Steiner | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mollet-sees-gain-in-algeria-crisis-french-premier-optimistic-in.html | MOLLET SEES GAIN IN ALGERIA CRISIS; French Premier Optimistic in Broadcast to Colony-- Flies Back to Paris | True | By Michael Clark Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/judith-morrison-troth-cornell-alumna-will-be-wed-to-bernard-i.html | JUDITH MORRISON TROTH; Cornell Alumna Will Be Wed to Bernard I. Levinson | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/alexandra-johnson-married-to-student.html | ALEXANDRA JOHNSON MARRIED TO STUDENT | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/future-is-bright-in-jewelry-field-56-sales-termed-excellent-further.html | FUTURE IS BRIGHT IN JEWELRY FIELD; '56 Sales Termed Excellent -- Further Gains Expected FUTURE IS BRIGHT IN JEWELRY FIELD Some Profits in Watches | True | By George Auerbach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-gorsuch-is-bride-wed-in-westchester-church-to-thomas-michael.html | JOAN GORSUCH IS BRIDE; Wed in Westchester Church to Thomas Michael Gill | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vacationing-inherit-the-wind-set-to-reopen.html | VACATIONING "INHERIT THE WIND" SET TO REOPEN | True | Fred Fehl and Ted Croner | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ruotolo-attends-burial-of-infant.html | RUOTOLO ATTENDS BURIAL OF INFANT | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/intercoms-built-into-new-houses-systems-called-aid-in-saving-steps.html | INTERCOMS BUILT INTO NEW HOUSES; Systems Called Aid in Saving Steps and in Keeping an 'Ear' on Children System Shown in Action INTERCOMS BUILT INTO NEW HOUSES Hi-Fi Included | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/science-in-review-new-hormone-isolated-from-pituitary-gland-tells.html | SCIENCE IN REVIEW; New Hormone Isolated From Pituitary Gland Tells More About the Others An Exception Fragments Studied | True | By Waldemar Kaempffert | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/travis-afb-gains-title.html | Travis A.F.B. Gains Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sophie-walcott-is-married-in-rye-christs-episcopal-church-is-scene.html | SOPHIE WALCOTT IS MARRIED IN RYE; Christ's Episcopal Church is Scene of Her Wedding to Sergei Paul Kolachov | True | Special to The New York Times.Harris & Ewing | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/synagogue-music.html | SYNAGOGUE MUSIC | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/freddie-rich-58-band-leader-dies-former-conductor-of-hotel-astor.html | FREDDIE RICH, 58, BAND LEADER, DIES; Former Conductor of Hotel Astor Orchestra Composed Scores for Movies Improvised on Nickelodeon | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/expresident-of-brown-is-ill.html | Ex-President of Brown is Ill | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ibm-awards-contract.html | I.B.M. Awards Contract | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/loomis-willcox-victors-on-sound-roberts-garvey-kovac-also-score-as.html | LOOMIS, WILLCOX VICTORS ON SOUND; Roberts, Garvey, Kovac Also Score as 252 Craft Race at Manhasset Bay Y.C. Sprite Retains Lead O'Neal's 110 Triumphs | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/not-by-one-read-only-not-one-road.html | Not By One Read Only ; Not One Road | True | By James A. Pike | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/rome-eyes-on-capucci.html | Rome: Eyes on Capucci | True | By Dorothy Hawkinsphotographed By Sharland In Rome For the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/is-mars-in-hiding-astronomers-ask-yellow-haze-prompts-jokes-by.html | IS MARS IN HIDING? ASTRONOMERS ASK; Yellow Haze Prompts Jokes by Serious Students of Planets' Conditions Things Here Might Live There Photo Record Seen | True | By Lawrence E. Davies | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/second-big-step-into-high-school.html | Second Big Step-- Into High School | True | By Dorothy Barclay | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tale-of-aladdin-traced-to-egypt-archaeologist-believes-china-locale.html | TALE OF 'ALADDIN' TRACED TO EGYPT; Archaeologist Believes China Locale Was a Cover-Up for Tomb Robbery | True | Hamilton College Collection | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-solemn-helper-the-praying-mantis-eats-all-kinds-of-pests-brief.html | A SOLEMN HELPER; The Praying Mantis Eats All Kinds of Pests Brief Affair | True | By Sally Pullar | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/races-evolve.html | RACES EVOLVE | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-n-gilman-wed-in-wesrport-paleontologist-is-the-bride-of-edward.html | MARY N. GILMAN WED IN WESRPORT; Paleontologist Is the Bride of Edward C. Clark, Oil Company Geophysicist | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/president-prods-voters-in-maine-he-endorses-3-republicans-in.html | PRESIDENT PRODS VOTERS IN MAINE; He Endorses 3 Republicans in Tomorrow's General Elections, First of '56 | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fire-snarls-traffic-motoring-sightseers-impedewest-side-highway.html | FIRE SNARLS TRAFFIC; Motoring Sightseers ImpedeWest Side Highway | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/news-and-gossip-of-the-rialto-shakespearean-festival-company-will.html | NEWS AND GOSSIP OF THE RIALTO; Shakespearean Festival Company Will Come To The Phoenix | True | By Lewis Funke | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/when-speed-boats-roar-look-for-peatross-virginian-to-officiate-in.html | When Speed Boats Roar, Look for Peatross; Virginian to Officiate in President's Cup Test This Week Popular Ex-Driver Travels Widely to Aid Sport | True | By Clarence E. Lovejoy | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mcnamara-committee-formed.html | McNamara Committee Formed | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/larsen-defeats-lurie-in-tourney-reaches-tennis-semifinal-at-perth.html | LARSEN DEFEATS LURIE IN TOURNEY; Reaches Tennis Semi-Final at Perth Amboy--Moylan Triumphs Over Ball | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/welloiled-household-only-a-few-drops.html | WELL-OILED HOUSEHOLD; Only a Few Drops | True | By Fred Carpenter | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/77th-division-to-train-oct-57.html | 77th Division to Train Oct. 5-7 | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/suez-talk-mixup-born-of-secrecy-single-spokesman-emerges-for.html | SUEZ TALK MIX-UP BORN OF SECRECY; Single Spokesman Emerges for S-Nation Group After 2 Differ on Adjournment | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/patricia-rices-troth-ph-d-candidate-will-be-wed-to-david-sandoval.html | PATRICIA RICE'S TROTH; Ph. D. Candidate Will Be Wed to David Sandoval Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/kefauver-scores-gop-power-plan-says-policy-has-not-created-one.html | KEFAUVER SCORES G.O.P. POWER PLAN; Says Policy Has Not Created 'One Kilowatt' but Has 'Crippled' the R.E.A. Sees 'Flanking' Attack | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/polygamous-by-faith.html | Polygamous by Faith | True | By George Y. Wells | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ship-passengers-hail-entry-form-simplified-declaration-called.html | SHIP PASSENGERS HAIL ENTRY FORM; Simplified Declaration Called Timesaver--But All Bags Still Must Be Opened Baggage Inspection Tracing of Records | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/to-the-rescue.html | TO THE RESCUE | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/diller-captures-us-comet-title.html | DILLER CAPTURES U.S. COMET TITLE | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/utica-drop-forge-expanding.html | Utica Drop Forge Expanding | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/boston-shoe-show-scheduled.html | Boston Shoe Show Scheduled | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dorcas-e-fraser-bride-of-officer-she-is-married-in-larchmont-church.html | DORCAS E. FRASER BRIDE OF OFFICER; She Is Married in Larchmont Church to Lieut. (j.g.) John Edward O'Connor, U.S.N. | True | Special to The New York Times.Grishman | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/truman-charges-stir-gop-fire-hagerty-hall-and-brown-hit-at.html | TRUMAN CHARGES STIR G.O.P. FIRE; Hagerty, Hall and Brown Hit at 'Buck-Passing' Attack Aimed at President 'Bitter, Frustrated Man' TRUMAN CHARGES STIR G.O.P. FIRE Hagerty Promises 'Facts' | True | By W. H. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/uptown-apartments-70-park-terrace-east-is-ready-for-occupancy.html | UPTOWN APARTMENTS; 70 Park Terrace East Is Ready for Occupancy | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/against-all-odds.html | Against All Odds | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/negro-reporter-barred-us-man-tried-to-enter-south-africa-without.html | NEGRO REPORTER BARRED; U.S. Man Tried to Enter South Africa Without Visa | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/barge-chief-optimistic-head-of-operators-unit-hails-platforms-of.html | BARGE CHIEF OPTIMISTIC; Head of Operators Unit Hails Platforms of Major Parties | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/homes-in-massapequa-colony-offer-guarantee-against-leaky-basement.html | Homes in Massapequa Colony Offer Guarantee Against Leaky Basement | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/20-are-injured-fighting-1000000-li-blaze.html | 20 Are Injured Fighting $1,000,000 L.I. Blaze | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/margaret-lord-wed-vassar-alumna-and-robert-k-stafford-are-married.html | MARGARET LORD WED; Vassar Alumna and Robert K. Stafford Are Married | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/gen-wood-to-be-honored.html | Gen. Wood to Be Honored | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/harriman-favors-using-fbi-in-bias-blames-outside-agitators-in-south.html | HARRIMAN FAVORS USING F.B.I. IN BIAS; Blames Outside 'Agitators' in South for Disorders-- Hits President's Stand Speaks to Rally | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vandals-rip-auto-showroom.html | Vandals Rip Auto Showroom | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marine-riflemen-take-team-match-capture-trophy-with-record-1428.html | MARINE RIFLEMEN TAKE TEAM MATCH; Capture Trophy With Record 1,428 Points-- Voelcker, Smith Olympic Victors Hall High With 241 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/adventures-of-a-dedicated-one-the-nuns-story-tells-of-spiritual.html | ADVENTURES OF A DEDICATED ONE; "The Nun's Story" Tells of Spiritual Defeats And of Victories in the Cause of Humanity Adventures Of a Nun | True | By Anne Fremantle | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wagner-is-called-reluctant-to-run-morhouse-changes-bosses-have.html | WAGNER IS CALLED RELUCTANT TO RUN; Morhouse Changes 'Bosses' Have Promised Mayor a 2d Chance in 1958 No Hint on Choice | True | By Warren Weaver Jr. Special To The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/constitution-week-grace-announced-by-dar.html | Constitution Week Grace Announced by D.A.R. | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-openings.html | THE OPENINGS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cherwell-scores-in-fair-hill-chase-robinsons-jumper-defeats-favored.html | CHERWELL SCORES IN FAIR HILL CHASE; Robinson's Jumper Defeats Favored Crag 4 Lengths for Foxcatcher Cup Ares Loses Rider CHERWELL SCORES IN FAIR HILL CHASE | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/good-start-for-the-new-teacher-administrative-aid-parents-can-help.html | Good Start for the New Teacher; Administrative Aid Parents Can Help | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/britain-laughs-at-british-tv.html | Britain Laughs At British TV | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nyac-outscored-101-bows-to-illinois-athletic-club-in-us-water-polo.html | N.Y.A.C OUTSCORED, 10-1; Bows to Illinois Athletic Club in U.S. Water Polo Trials | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bomb-call-first-at-batavia.html | Bomb Call First at Batavia | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/future-of-roads-alarms-builders-they-fear-new-highways-will-not.html | FUTURE OF ROADS ALARMS BUILDERS; They Fear New Highways Will Not Keep Pace With Suburbs' Outward Push SALES RESISTANCE SEEN Industry Worries That Buyers Will Be Discouraged by Commuting Burdens Exit 40 Now Offered Planned Roads Needed FUTURE OF ROADS ALARMS BUILDERS | True | By Walter H. Stern | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mountain-retreat-little-visited-saintgaudens-memorial-is-in-scenic.html | MOUNTAIN RETREAT; Little Visited Saint-Gaudens Memorial Is in Scenic New Hampshire Area Famous Works Venerable Bridge | True | By Emanuel Perlmutter | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/transport-news-of-interest-here-twa-schedules-96-flights-for.html | TRANSPORT NEWS OF INTEREST HERE; T. W.A. Schedules 96 Flights for Excursion Business-- J.P. Neary Retires Graetzer Promoted Naval Architects to Meet New Concern Formed | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/liberian-chief-off-to-europe.html | Liberian Chief Off to Europe | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/giants-bow-4-to-3-bessent-wins-in-relief-and-bats-in-deciding-run.html | GIANTS BOW, 4 TO 3; Bessent Wins in Relief and Bats In Deciding Run for Dodgers Brooks Rally in Seventh Walker Receives Pass DODGERS' RALLY DOWNS GIANTS, 4-3 Campanella's Hand Sore | True | By Joseph M. Sheehanthe New York Timesthe New York Times (BY NEAL BOENZI) | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/denmark-widens-polio-curb.html | Denmark Widens Polio Curb | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/resort-inn-plans-changes.html | Resort Inn Plans Changes | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-marshall-becomes-a-bride-married-in-church-of-st-philip-neri.html | MISS MARSHALL BECOMES A BRIDE; Married in Church of St. Philip Neri, Northport, L.I., to Leveo Victor Sanchez | True | Special to The New York Times.Erik Almquist | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/unity-plan-held-threat-to-reds-german-integration-viewed-as-peril.html | UNITY PLAN HELD THREAT TO REDS; German Integration Viewed as Peril to Economic Aim of Communist Countries Red Plans Are Integrated China Is Being Supplied | True | By Harry Schwartz | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fallout-cut-affirmed-japanese-scientist-reports-on-findings-on-us.html | FALLOUT CUT AFFIRMED; Japanese Scientist Reports on Findings on U.S. Tests | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-night-of-the-soul.html | The Night Of the Soul | True | By Joseph Wood Krutch | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/north-called-key-area.html | North Called Key Area | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jersey-handicap-to-pieces-of-eight-terrang-placed-second-on-a-foul.html | JERSEY HANDICAP TO PIECES OF EIGHT; Terrang Placed Second on a Foul by Oh Johnny, Who Moves Back to Third JERSEY HANDICAP TO PIECES OF EIGHT Blue Choir Triumphs | True | By Joseph C. Nichols Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dorothy-perkins-wed-becomes-bride-in-short-hills-of-lieut-peter.html | DOROTHY PERKINS WED; Becomes Bride in Short Hills of Lieut. Peter Fraser | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/our-world-not-theirs-outsiders-insiders.html | Our World, Not Theirs; OUTSIDERS" INSIDERS" | True | By Newton Arvin | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ports-activity-rises-ship-movements-in-august-show-a-slight.html | PORT'S ACTIVITY RISES; Ship Movements in August Show a Slight Increase | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/post-office-auction-tuesday.html | Post Office Auction Tuesday | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/clinton-sheriff-mobilizes-force-also-asks-state-and-us-help-to-bar.html | CLINTON SHERIFF MOBILIZES FORCE; Also Asks State and U.S. Help to Bar Riots When National Guard Leaves CLINTON SHERIFF MOBILIZES FORCE | True | By George Barrett Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/on-wheels.html | ON WHEELS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/patricia-mgraw-will-be-married-art-history-graduate-to-be-bride-of.html | PATRICIA M'GRAW WILL BE MARRIED; Art History Graduate to Be Bride of John E. Pancoast, a National Gallery Curator | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nuptials-dec-29-for-miss-gibbon-she-is-engaged-to-horace-robert.html | NUPTIALS DEC. 29 FOR MISS GIBBON; She Is Engaged to Horace Robert Hume--Both Are Ohio State Students | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-belcher-wed-in-salisbury-conn-to-brian-davis-june-graduate-of.html | Nancy Belcher Wed in Salisbury, Conn., To Brian Davis, June Graduate of Yale | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/4-towns-in-texas-claim-president-denison-tyler-commerce-and-bug.html | 4 TOWNS IN TEXAS CLAIM PRESIDENT; Denison, Tyler, Commerce and Bug Tussle All Say He Was Born There Case Stated for Denison Tyler's Side of It | True | By Luther A. Huston Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/trade-in-a-resort-town-summer-visitors-effect-on-alexandria-bay.html | TRADE IN A RESORT TOWN; Summer Visitors' Effect On Alexandria Bay Business Studied Population Groups Some Distortions Here are some findings: Complex Problems | True | By Morris Gilbert | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tvs-magic-the-wipe-lets-viewers-see-all-sides-of-show-contraption.html | TVS MAGIC; The 'Wipe' Lets Viewers See All Sides of Show Contraption Versatile | True | By Richard F. Shepard. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-budington-wed-married-to-john-m-ginn-in-little-church-around.html | MISS BUDINGTON WED; Married to John M. Ginn in Little Church Around Corner | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sailor-on-leave-shot-servicemen-battle-police-in-55th-st.html | SAILOR ON LEAVE SHOT; Servicemen Battle Police in 55th St. Altercation | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/integration-progress-and-violence-desegregation-report-only-the.html | Integration; Progress and Violence Desegregation Report 'Only the District' Mobs and the Law Reporters Threatened Hanging in Effigy What's Ahead | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sports-of-the-times-man-with-credentials-good-question-the.html | Sports of The Times; Man With Credentials Good Question The Latecomer The Muscle Man | True | By Arthur Daley | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/freight-train-jumps-tracks.html | Freight Train Jumps Tracks | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-r-chilton-becomes-a-bride-she-wears-alencon-lace-at-marriage.html | NANCY R. CHILTON BECOMES A BRIDE; She Wears Alencon Lace at Marriage in West Virginia to Oscar Nelson Jr. | True | Special to The New York Times.Photo-Art | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/programs-of-the-week-new-york-city-out-of-town-new-jersey-clinton.html | PROGRAMS OF THE WEEK; NEW YORK CITY OUT OF TOWN NEW JERSEY CLINTON MASSACHUSETTS COONA'MESSETT | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jerusalem-arrests-sabbath-extremists.html | JERUSALEM ARRESTS SABBATH EXTREMISTS | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/southern-view-editorials-on-weeks-events-richmond-va-durham-nc.html | SOUTHERN VIEW: EDITORIALS ON WEEK'S EVENTS; Richmond, Va. Durham, N.C. Chattanooga, Tenn. Louisville, Ky. Charleston, S.C. Columbus, Ga. Mobile, Ala. Jackson, Miss. Dallas, Tex. | True | Little in The Nashville Tennessean | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/savitt-rejects-place-on-davis-cup-team-savitt-declines-davis-cup.html | Savitt Rejects Place On Davis Cup Team; SAVITT DECLINES DAVIS CUP BERTH | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/uneasy-algiers.html | Uneasy Algiers | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/chief-justice-warren-has-cold.html | Chief Justice Warren Has Cold | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/maxine-rhodes-is-future-bride-u-of-massachusetts-alumna-will-be-wed.html | MAXINE RHODES IS FUTURE BRIDE; U. of Massachusetts Alumna Will Be Wed to Michael S. Winokur, U. of P. '55 | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-weather-girls-nearly-90000-new-yorkers-call-them-dailyand-cant.html | The WEather Girls; Nearly 90,000 New Yorkers call them daily -- and can't talk back. | True | By William Barry Furlong | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marjorie-mackey-becomes-fiancee-greenwich-girl-will-be-wed-to-lieut.html | MARJORIE MACKEY BECOMES FIANCEE; Greenwich Girl Will Be Wed to Lieut. Benjamin Wisner Bacon, Graduate of Yale | True | Special to The New York Times.Juliet Newman | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/railways-are-urged-to-tell-their-story.html | RAILWAYS ARE URGED TO TELL THEIR STORY | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marilyn-mason-fiancee-will-be-wed-in-fall-to-robert-whitehead.html | MARILYN MASON FIANCEE; Will Be Wed in Fall to Robert Whitehead, Former Officer | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/winifred-s-ward-makes-her-debut-alumna-of-abbot-academy-presented.html | WINIFRED S. WARD MAKES HER DEBUT; Alumna of Abbot Academy Presented at Dinner Dance in Port Chester Home | True | Special to The New York Times.Hal Phyfe | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/charmian-o-duce-to-be-wed-oct-13-bennington-alumna-fiancee-of-john.html | CHARMIAN O. DUCE TO BE WED OCT. 13; Bennington Alumna Fiancee of John Corrinet, Who Is With Justice Department | True | Ira L. Hill | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/light-in-the-ocean-refined-measurements-made-with-bathyphotometer.html | Light in the Ocean; Refined Measurements Made With 'Bathyphotometer' Light Enough for Fish | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/earliest-orfeo-dates-from-1607-virtually-uncut.html | EARLIEST 'ORFEO'; Dates From 1607 Virtually Uncut | True | By Edward Downes | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/un-a-possible-forum-for-suez-compromise-but-soviet-veto-in-the.html | U.N. A POSSIBLE FORUM FOR SUEZ COMPROMISE; But Soviet Veto in the Council and Neutralist Bloc in the Assembly Could Bar Unanimous Action A DIFFICULT CASE AT BEST Unilateral War Suez Case Veto in Background Evident Realities | True | By Thomas J. Hamilton | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-royal-ballet-from-denmark.html | A Royal Ballet From Denmark | True | Photographs by Arnold Eagle | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-berg-married-to-thomas-mullen.html | JOAN BERG MARRIED TO THOMAS MULLEN | True | Special to The New York Times | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/japanese-maid-becomes-a-noble-lady.html | JAPANESE MAID BECOMES A NOBLE LADY | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/hodges-plea-foils-hidden-glove-trick-appeal-by-hodges-foils-glove.html | Hodges' Plea Foils Hidden Glove Trick; APPEAL BY HODGES FOILS GLOVE TRICK | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pope-greets-authorpriest.html | Pope Greets Author-Priest | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/office-here-has-oriental-style-setting-recreates-mood-for-patrons.html | OFFICE HERE HAS ORIENTAL STYLE; Setting Re-creates 'Mood' for Patrons in Quarters of Japan Air Lines OFFICE HERE HAS ORIENTAL STYLE | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-moran-engaged-she-will-be-wed-in-february-to-james-j-buckley.html | MARY MORAN ENGAGED; She Will Be Wed in February to James J. Buckley | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/1000000-in-feed-burns.html | $1,000,000 in Feed Burns | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/americans-by-young-americans-working-in-europe.html | AMERICANS; BY YOUNG AMERICANS WORKING IN EUROPE | True | By Howard Devree | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/realism-pledged-for-zoning-study-felt-says-new-survey-will-take.html | REALISM PLEDGED FOR ZONING STUDY; Felt Says New Survey Will Take City as It Is--Views of All to Be Heard Chaos Seen in 15 Years | True | By Charles G. Bennett | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pamela-erdmann-students-bride-new-canaan-girl-is-married-in.html | PAMELA ERDMANN STUDENT'S BRIDE; New Canaan Girl Is Married in Congregational Church to Peter B. Thomas | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-37-no-title.html | Marriage Announcement 37 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bergmans-anastasia.html | Bergman's 'Anastasia' | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/david-knox-weds-miss-mary-derr-their-nuptials-take-place-in-waban.html | DAVID KNOX WEDS MISS MARY DERR; Their Nuptials Take Place in Waban, Mass.--Bride's Brother Officiates | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fish-potatoesand-music-too-new-works.html | FISH, POTATOES--AND MUSIC, TOO; New Works | True | By Walter Monfried | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/football-schedules-of-leading-high-and-prep-schools-for-the-coming.html | Football Schedules of Leading High and Prep Schools for the Coming Season | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sedition-is-denied-3-who-published-magazine-in-red-china-plead.html | SEDITION IS DENIED; 3 Who Published Magazine in Red China Plead Innocent | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/party-strategies-differ-in-state-senate-race-democrats-seek-to-help.html | PARTY STRATEGIES DIFFER IN STATE SENATE RACE; Democrats Seek to Help Stevenson; G.O.P. Hopes Not to Hurt President Eisenhower Lead Wagner's Appeal Presidential Angle | True | By Leo Egan | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wood-field-and-stream-tuna-cup-match-will-begin-wednesday-with.html | Wood, Field and Stream; Tuna Cup Match Will Begin Wednesday With Anglers From 13 Countries | True | By John W. Randolph | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/strike-halts-paper-two-women-pickets-hurt-in-skirmish-at-chester.html | STRIKE HALTS PAPER; Two Women Pickets Hurt in Skirmish at Chester | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/force-is-no-solution.html | FORCE IS NO SOLUTION | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sukarno-remains-neutral-on-tour-of-west-and-east-he-has-a-word-of.html | SUKARNO REMAINS NEUTRAL ON TOUR OF WEST AND EAST; He Has a Word of Praise for Communism As Well as for American Freedoms Effect of Adulation Rich Prize Something for Everyone | True | By Robert Alden Special To The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/retires-from-us-lines.html | Retires From U.S. Lines | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/welcome-in-springfield.html | Welcome in Springfield | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-world-adenauer-maneuvers-impact-of-radford-socialist-twain-arms.html | THE WORLD; Adenauer Maneuvers Impact of Radford Socialist Twain Arms for Afghans A CORRECTION | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/touchy-coexistence-gi-and-german-some-300000-americans-live-among.html | Touchy Coexistence: G.I. and German; Some 300,000 Americans live among 50 million West Germans. New incidents are straining the bonds of sympathy and common interest between them. Touchy Coexistence | True | By Arthur J. Olsen | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mongols-accuse-explorer-of-25-say-andrews-stole-fossils-of.html | MONGOLS ACCUSE EXPLORER OF '25; Say Andrews 'Stole' Fossils of Dinosaurs He Found -- Charge Is Denied Andrews Denies Charge | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/french-see-suez-as-key-to-their-african-dilemma-by-taking-a-strong.html | FRENCH SEE SUEZ AS KEY TO THEIR AFRICAN DILEMMA; By Taking a Strong Stand Against Nasser They Hope to Ease Strain in Algeria Effect on Algeria Fight for Existence Question of Status | True | By Henry Giniger Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vanishing-cannon-back-on-li-lawn.html | VANISHING CANNON BACK ON L.I. LAWN | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-j-hazzard-becomes-fiancee-radcliffe-alumna-engaged-to-phillips.html | MARY J. HAZZARD BECOMES FIANCEE; Radcliffe Alumna Engaged to Phillips Farrington, a Graduate of Harvard | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/synthetic-dye-industry-child-of-happenstance-100-years-old.html | Synthetic Dye Industry, Child Of Happenstance, 100 Years Old; Celebration This Week DYE MEN TO MARK 100-YEAR HISTORY Europe Held Monopoly | True | By Carl Spielvogel | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/educator-joins-consultants.html | Educator Joins Consultants | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-summer-album.html | A Summer Album | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/catharine-weber-becomes-engaged.html | CATHARINE WEBER BECOMES ENGAGED | True | Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-43-no-title.html | Marriage Announcement 43 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/monotony-of-radio-is-aired-in-moscow.html | 'Monotony' of Radio Is Aired in Moscow | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/conflict-in-the-jungle.html | CONFLICT IN THE JUNGLE | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-swearingen-wed-in-hartford-wears-silk-taffeta-gown-at-marriage.html | MISS SWEARINGEN WED IN HARTFORD; Wears Silk Taffeta Gown at Marriage to R.E. Baldwin Jr., Ex-Governor's Son | True | Special to The New York Times.John Haley | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/new-capital-service-is-set.html | New Capital Service Is Set | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-40-no-title.html | Marriage Announcement 40 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/russia-keeping-pace-with-atomic-weapons-tests-indicate-she-is.html | RUSSIA KEEPING PACE WITH ATOMIC WEAPONS; Tests Indicate She Is Following U.S. In Trying Out Smaller Bombs Russian Answer Soviet Position U.S. Advantage | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nicaraguan-line-is-expanding-fleet-new-vessels-replace-charter.html | Nicaraguan Line Is Expanding Fleet; New Vessels Replace Charter Ships | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cave-traces-life-back-to-6200-bc-alabama-excavation-yields-a-record.html | CAVE TRACES LIFE BACK TO 6200 B.C.; Alabama Excavation Yields a Record of Occupancy Until About 1650 A.D. Charcoal Accurate Key Cave Litter Buried | True | Special To The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-elise-wood-engaged-to-wed-bryn-mawr-student-future-bride-of.html | MISS ELISE WOOD ENGAGED TO WED; Bryn Mawr Student Future Bride of Pierre du Pont 4th, Princeton Alumnus | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/paradise-recalled.html | Paradise Recalled | True | By Edmund Fuller | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sovereign-in-technicolor.html | Sovereign in Technicolor | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/saving-a-colonial-new-paltz-stone-house-house-rented-out-no-large.html | SAVING A COLONIAL NEW PALTZ STONE HOUSE; House Rented Out No Large Industry Then and Now | True | By Charles Grutznerhuguenot Historical Society | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/japanese-to-study-here.html | Japanese to Study Here | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/us-teachers-go-to-afghanistan-columbia-university-team-begins.html | U.S. TEACHERS GO TO AFGHANISTAN; Columbia University Team Begins Second Phase of School Aid Project Training in English Soviet Aid Mentioned | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/va-appraiser-on-gi-loans-helps-buyer-get-a-good-home-how-the.html | V.A. Appraiser on G.I. Loans Helps Buyer Get a Good Home; How the Government Appraiser Protects and Aids the Ex-G.I. Home Buyer APPRAISER AIDS G.I. HOME BUYER How Properties Are Appraised Plans Are Inspected | True | The New York Times (by Robert Walker) | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marine-to-marry-sarah-lchapman-dwight-doolan-and-student-at.html | MARINE TO MARRY SARAH L.CHAPMAN; Dwight Doolan and Student at Pembroke Are Betrothed --Wedding in December | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/he-labored-for-clio.html | He Labored For Clio | True | By Robert L. Schuyler | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jersey-nuptials-for-miss-talcott-sarah-lawrence-alumna-is-bride-of.html | JERSEY NUPTIALS FOR MISS TALCOTT; Sarah Lawrence Alumna Is Bride of John R. Suydam Jr. at Church in Locust, N.J. | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/hoffman-cutter-wins-2-trophies-hother-is-first-to-finish-and-has.html | HOFFMAN CUTTER WINS 2 TROPHIES; Hother Is First to Finish and Has Best Corrected Time in Overnight Contest CLASS A SUMMARIES | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tonal-music-is-omnipresent-in-modern-life-problem-on-his-own.html | TONAL; Music Is Omnipresent In Modern Life Problem On His Own | True | By Howard Taubman | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/foretaste-of-fall-in-city-sends-mercury-to-55.html | Foretaste of Fall in City Sends Mercury to 55 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pierce-of-white-sox-downs-indians-42-pierce-wins-19th-with-7hitter.html | Pierce of White Sox Downs Indians, 4-2; PIERCE WINS 19TH WITH 7-HITTER, 4-2 | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-merchants-point-of-view-another-way-taylorism-job-of-education.html | The Merchant's Point of View; Another Way Taylorism Job of Education Matter of Planning | True | By Herbert Koshetz | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/klein-is-favored-as-court-nominee-called-democrats-prospect-for.html | KLEIN IS FAVORED AS COURT NOMINEE; Called Democrats' Prospect for State Supreme Bench in Week's Selections | True | By Richard Amper | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/r-omance-off-stage.html | R omance Off Stage | True | By H.i. Brock | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-tv-week.html | THE TV WEEK | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/2-contests-in-arizona-3-seek-gop-nomination-2-in-democratic-race.html | 2 CONTESTS IN ARIZONA; 3 Seek G.O.P. Nomination-- 2 in Democratic Race | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/japans-guide-to-us.html | Japan's Guide to Us | True | By Foster Hailey | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mr-cagney-in-transit-star-discusses-tv-debut-tomorrow-as-he-spends.html | MR. CAGNEY IN TRANSIT; Star Discusses TV Debut Tomorrow as He spends Busy Afternoon Here Script | True | By J.p. Shanley | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/troth-made-known-of-joyce-kettaneh.html | TROTH MADE KNOWN OF JOYCE KETTANEH | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/hunters-told-to-spare-cranes.html | Hunters Told to Spare Cranes | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/track-aces-to-tour-abroad.html | Track Aces to Tour Abroad | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/article-2-no-title-queries-answers.html | Article 2 -- No Title; QUERIES ANSWERS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-burns-wed-to-je-stiles-jr-she-wears-silk-organza-at-marriage.html | MISS BURNS WED TO J.E. STILES JR.; She Wears Silk Organza at Marriage in St. Thomas'-- Fourteen Attend Couple | True | Scott | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/us-is-developing-fancy-food-tooth-napoleon-rum-cakes-wild-boar.html | U.S. IS DEVELOPING FANCY FOOD TOOTH; Napoleon Rum Cakes, Wild Boar, Other 'Exotic' Items Grow in Popularity | True | By James J. Nagle | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/species-tulips-have-a-twofold-attraction-brilliant-colors-and.html | SPECIES TULIPS HAVE A TWO-FOLD ATTRACTION; Brilliant Colors and Unusual Forms Keep Them In Popular Demand A Half-Foot Tall Gay Colors | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/patricia-a-daley-is-a-future-bride-nursing-graduate-betrothed-to.html | PATRICIA A. DALEY IS A FUTURE BRIDE; Nursing Graduate Betrothed to John Francis Trout, Who Is an Alumnus of Iona | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-lindabury-becomes-a-bride-54-alumna-of-vassar-wed-to-philip.html | MISS LINDABURY BECOMES A BRIDE; '54 Alumna of Vassar Wed to Philip Cooper Jr., Who Will Teach at Dartmouth | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/american-board-elects-member.html | American Board Elects Member | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-lura-devitt-engaged-to-wed-new-rochelle-senior-will-be-bride.html | MISS LURA DEVITT ENGAGED TO WED; New Rochelle Senior Will Be Bride of Robert E. Flynn Who Attends Iona College | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/yonkers-apartments-planned.html | Yonkers Apartments Planned | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-alice-gorman-bride-of-td-paff.html | MISS ALICE GORMAN BRIDE OF T.D. PAFF | True | Special to The New York TimesBradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/benson-is-accused-wickard-challenges-secretary-on-farm-statements.html | BENSON IS ACCUSED; Wickard Challenges Secretary on Farm Statements | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/john-fx-finn-55-attorney-is-dead-exfordham-law-dean-was-expert-on.html | JOHN F.X. FINN, 55, ATTORNEY, IS DEAD; Ex-Fordham Law Dean Was Expert on Trial, Practices --Served Gity, State, U.S. Co-Author With Medina | True | The New York Times Studio | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/rita-ann-dempsey-is-suburban-bride.html | RITA ANN DEMPSEY IS SUBURBAN BRIDE | True | Special to The New York Times | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/luther-richardson-exmicroprint-aide.html | LUTHER RICHARDSON, EX-MICROPRINT AIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/rights-group-plans-benefit.html | Rights Group Plans Benefit | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mcgovern-predicts-gop-nomination-for-seat-in-senate-mgovern-expects.html | McGovern Predicts G.O.P. Nomination For Seat in Senate; M'GOVERN EXPECTS G.O.P. NOMINATION Javits Sees No Damage Editorial Praises Attitude | True | By Douglas Dales | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/short-takes.html | SHORT TAKES | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/olympic-girls-to-romp-in-appealing-rompers.html | Olympic Girls to Romp In Appealing Rompers | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/canisius-five-cards-25-tests.html | Canisius Five Cards 25 Tests | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/barbara-piper-is-wed-married-to-joseph-dornich-jr-in-tenafly-church.html | BARBARA PIPER IS WED; Married to Joseph Dornich Jr. in Tenafly Church | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dead-fish-line-catskill-banks.html | Dead Fish Line Catskill Banks | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mrs-lorillard-spencer-widow-of-new-york-banker-a-resident-of.html | MRS. LORILLARD SPENCER; Widow of New York Banker, a Resident of Newport, Dies | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bonns-unity-bid-scored-at-home-german-reception-mixed-but-friends.html | BONN'S UNITY BID SCORED AT HOME; German Reception Mixed, but Friends and Foes Criticize Timing of Plea to Soviet Timing Is Criticized Demilitarized Zone Praised | True | By M.s. Handler Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/washington-club-picks-marciano-for-award.html | Washington Club Picks Marciano for Award | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ann-b-galbraith-glen-cove-bride-first-presbyterian-is-scene-of-her.html | ANN B. GALBRAITH GLEN COVE BRIDE; First Presbyterian Is Scene of Her Marriage to Jack B. Kliesrath of Huntington | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/us-military-five-scores.html | U.S. Military Five Scores | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/in-brief.html | IN BRIEF | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/western-roundup-by-hoffman-birney.html | Western Roundup; By HOFFMAN BIRNEY | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/day-is-long-on-planet-venus-surface-markings-long-day.html | Day Is Long on Planet Venus; Surface Markings Long Day | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/curtiss-wright-opens-office.html | Curtiss-Wright Opens Office | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-ship-line-avoids-suez.html | A Ship Line Avoids Suez | True | Special To The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/redskins-top-packers-washington-pros-win-1710-in-exhibition.html | REDSKINS TOP PACKERS; Washington Pros Win, 17-10, in Exhibition Football | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/gladiolus-parade-exhibitions-throughout-the-country-spotlight-the.html | GLADIOLUS PARADE; Exhibitions Throughout the Country Spotlight the Best Varieties Creamy Kinds Not Many Oranges Rosy Future Even Smoky Shades | True | By Lee M. Fairchild | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/quit-proselytizing-plea-for-moratorium-on-question-of-who-wore.html | QUIT PROSELYTIZING; Plea for Moratorium on Question of Who Wore Shakespeare's Plays Documentary Evidence Earl of Oxford Tone of the Poetry Gifted Courtier | True | By Brooks Atkinson | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/christians-and-jews.html | Christians And Jews | True | By Hans Kohn | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/authors-query.html | Author's Query | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/insects-more-lethal-than-disease-and-fire-combined-bugs-take-big.html | Insects More Lethal Than Disease and Fire Combined; Bugs Take Big Bite Out of Timber BUGS CHEWING UP NATION'S TIMBER Elm Beetle Familiar Chemical Warfare Improves | True | By John J. Abeleamerican Forest Products Industries | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/farm-revolt-again-in-56fivestate-report-ohio-illinois-wisconsin.html | FARM REVOLT AGAIN IN '56?--FIVE-STATE REPORT; OHIO ILLINOIS WISCONSIN IOWA MINNESOTA G.O.P. Promises | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bulganin-host-to-sukarno.html | Bulganin Host to Sukarno | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/hindu-dance-program-slated.html | Hindu Dance Program Slated | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/orioles-sign-outfielder-18.html | Orioles Sign Outfielder, 18 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fairacre-made-plain.html | Fairacre Made Plain | True | By Mary Ellen Chase | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/alice-hendrick-to-wed-bryn-mawr-alumna-engaged-to-james-sutton.html | ALICE HENDRICK TO WED; Bryn Mawr Alumna Engaged to James Sutton Hardigg | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/schenectady-clinches-pennant.html | Schenectady Clinches Pennant | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/golf-tournament-scheduled.html | Golf Tournament Scheduled | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pb-kopperl-weds-karin-c-von-ostau.html | P.B. KOPPERL WEDS KARIN C. VON OSTAU | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/hero-of-thunder-bay.html | Hero of Thunder Bay | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/refrigator-made-like-a-sandwich.html | REFRIGATOR MADE LIKE A 'SANDWICH' | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/kozak-and-dear-win-jersey-golf-crown.html | KOZAK AND DEAR WIN JERSEY GOLF CROWN | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/1200-at-klan-meeting.html | 1,200 at Klan Meeting | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/teenagers-shun-science-careers-survey-shows-atom-expert-is-ranked.html | TEEN-AGERS SHUN SCIENCE CAREERS; Survey Shows Atom Expert Is Ranked Lowest--Girls List Housewife First Call Own Background Poor Negative Attitudes Found | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bridge-trends-in-defensive-bids-safety-play-with-a-bit-of-luck.html | BRIDGE: TRENDS IN DEFENSIVE BIDS; Safety Play With a Bit of Luck | True | By Albert H. Morehead | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/puerto-rican-plan-dr-fields-reports-on-ways-to-improve-the-school.html | Puerto Rican Plan; Dr. Fields Reports on Ways to Improve the School System Tests for Teachers Future Needs | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/union-inquiry-asked-curtis-cites-charge-of-forced-political.html | UNION INQUIRY ASKED; Curtis Cites Charge of Forced Political Contributions | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tips-hints-and-ideas-some-tricks-of-the-trade-for-home-handymen.html | TIPS, HINTS AND IDEAS; Some Tricks of the Trade For Home Handymen Lengthening a Leg For Heavy Work Firm Foundation Awl From 'Nothing' In Small Packages Electrical Kit | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/east-german-reds-free-80.html | East German Reds Free 80 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/union-members-polled-democratic-adviser-says-test-favors-stevenson.html | UNION MEMBERS POLLED; Democratic Adviser Says Test Favors Stevenson 3-1 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mosbacher-seeks-fifth-international-class-yacht-crown-beach-point.html | Mosbacher Seeks Fifth International Class Yacht Crown; Beach Point Skipper Has Been Sailing Since Age 4 He Is Ably Assisted in Races by Marx and MacNiven Race Begins Tomorrow Marx Shared Title | True | By William J. Briordy | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/soviet-grain-crop-still-behind-goal-harvesting-rate-is-slowing-as.html | SOVIET GRAIN CROP STILL BEHIND GOAL; Harvesting Rate is Slowing as Fourth of Total Sown Area Remains Uncut | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/copper-pacts-ratified-utah-workers-of-kennecott-and-american-back.html | COPPER PACTS RATIFIED; Utah Workers of Kennecott and American Back Terms | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/coudert-first-in-sail-scores-in-luders16-winsome-at-regatta-off.html | COUDERT FIRST IN SAIL; Scores in Luders-16 Winsome at Regatta Off Greenwich | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/troth-announced-of-miss-spruance-greenville-del-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MISS SPRUANCE; Greenville, Del., Girl Will Be Wed to William S. Denham Jr., a Yale Alumnus | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/design-in-the-bargain.html | Design in the Bargain | True | By Betty Pepis | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vast-depression-called-unlikely-prof-mccracken-says-cycle-persists.html | VAST DEPRESSION CALLED UNLIKELY; Prof. McCracken Says Cycle Persists for Business, but Fluctuations Are Eased | True | By Damon Stetson Special To The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/maryalice-barnes-engaged-to-marry.html | MARY-ALICE BARNES ENGAGED TO MARRY | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/beauchamp-car-wins-twice.html | Beauchamp Car Wins Twice | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/rise-in-sewer-levy-assailed-in-queens.html | RISE IN SEWER LEVY ASSAILED IN QUEENS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/mario-ponzio-is-dead-italian-radiologist-underwent-19-operations.html | MARIO PONZIO IS DEAD; Italian Radiologist Underwent 19 Operations for Burns | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/ann-l-stoddart-bride-of-veteran-marriage-to-robert-stephen-quinn.html | ANN L. STODDART BRIDE OF VETERAN; Marriage to Robert Stephen Quinn, Former, Navy Man, Is Held in Oyster Bay | True | Special to The New York Times.Sanderson | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/methodism-base-junaluskas-aim-but-spot-in-north-carolina-as-world.html | METHODISM BASE JUNALUSKA'S AIM; But Spot in North Carolina as World Headquarters Stirs Racial Challenge Range of Representation | True | By George Dugan Special To the New York Times | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/camera-by-a-teenage-prizewinner.html | CAMERA; BY A TEEN-AGE PRIZEWINNER | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/kentucky-mobilizing-400-more-to-quell-racial-disputes-over-school.html | Kentucky Mobilizing 400 More to Quell Racial Disputes Over School Integration | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/edythe-becker-bride-wed-in-new-rochelle-church-to-dr-peter-barry.html | EDYTHE BECKER BRIDE; Wed in New Rochelle Church to Dr. Peter Barry McKenna | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/noted-on-the-local-screen-scene-from-france-to-crete-with.html | NOTED ON THE LOCAL SCREEN SCENE; From France to Crete With Dassin--Other Cinema Matters | True | By A.h. Weiler | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/chaos-in-khaos-in-khaos.html | Chaos In Khaos; In Khaos | True | By Clifton Daniel | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/disaster-eased-for-puerto-rico-large-army-tents-replace-schools.html | DISASTER EASED FOR PUERTO RICO; Large Army Tents Replace Schools, Used for Homeless in Hurricane of Aug. 12 Outlays by Red Cross | True | By Bees Furman Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/parliament-role-debated-by-poles-relations-with-red-party.html | PARLIAMENT ROLE DEBATED BY POLES; Relations With Red Party Re-examined Under New Liberalizing Spirit Evolution Is Slowed | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/hotel-leased-here-group-takes-oliver-gromwell-on-seventysecond.html | HOTEL LEASED HERE; Group Takes Oliver Gromwell on Seventy-second Street | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/margaret-j-stein-engaged-to-marry.html | MARGARET J. STEIN ENGAGED TO MARRY | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/us-answer-book-out-statistical-abstract-contains-1176-tables-in-new.html | U.S. 'ANSWER BOOK' OUT; Statistical Abstract Contains 1,176 Tables in New Edition | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/nation-to-focus-on-civil-defense-weeks-observance-of-group-starts.html | NATION TO FOCUS ON CIVIL DEFENSE; Week's Observance of Group Starts Today With Radio and TV Staging Shows Drama Slated for TV Rescue Trucks on View | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/archives/nancy-carr-wed-to-an-exmarine-bride-in-st-vincent-ferrers-of.html | NANCY CARR WED TO AN EX-MARINE; Bride in St. Vincent Ferrer's of Augustin S. Hardart Jr., a Notre Dame Graduate | True | Jay Te Winburn | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/city-bar-lists-its-committees-for-the-coming-year.html | City Bar Lists Its Committees for the Coming Year | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/max-felshin-heads-rabbis.html | Max Felshin Heads Rabbis | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/in-and-out-of-books-crosssection-old-man-river-publishers-row-the.html | IN AND OUT OF BOOKS; Cross-Section Old Man River Publisher's Row The Insider | True | By William du Bois | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/legendary-french-adventurer-and-an-8yearold-villianess-on-view-this.html | LEGENDARY FRENCH ADVENTURER AND AN 8-YEAR-OLD VILLIANESS ON VIEW THIS WEEK | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-dryzer-engaged-she-will-be-wed-to-george-g-perla-engineer-with.html | MISS DRYZER ENGAGED; She Will Be Wed to George G. Perla, Engineer With G.E. | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/primary-may-set-a-record-in-utah.html | PRIMARY MAY SET A RECORD IN UTAH | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/kickoff.html | KICK-OFF | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dr-jesse-jones-75-acoustics-expert.html | DR. JESSE JONES, 75, ACOUSTICS EXPERT | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/us-nine-defeats-hawaiians-5-to-3.html | U.S. NINE DEFEATS HAWAIIANS, 5 TO 3 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/new-uses-sought-for-plastic-steel-huge-savings-are-foreseen-in.html | NEW USES SOUGHT FOR PLASTIC STEEL; Huge Savings Are Foreseen in Coated Metal Sheets Over Other Products Coated and Heat Treated Uses Are Listed | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-eleanor-w-lihme-married-to-edward-blagden-in-suburbs.html | Miss Eleanor W. Lihme Married To Edward Blagden in Suburbs | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/typhoon-lashes-okinawa-troops-us-installations-damaged-army-man-is.html | TYPHOON LASHES OKINAWA TROOPS; U.S. Installations Damaged --Army Man Is Killed and Fierce Sentry Dogs Freed | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tax-shifts-urged-to-end-inequities-mills-house-unit-chairman-will.html | TAX SHIFTS URGED TO END INEQUITIES; Mills, House Unit Chairman, Will Review Revenue Laws With Eye for 'Loopholes' Ignores Party's Plank | True | By John D. Morris Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/text-of-speech-by-stevenson-in-columbus-restlessness-found-gop.html | Text of Speech by Stevenson in Columbus; Restlessness Found G.O.P. Defeatism Charged World Food Bank Urged Easier Credit Favored 'Fighting Ardor' Pledged | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/south-carolina-sees-party-split-democratic-rebels-assured-of.html | SOUTH CAROLINA SEES PARTY SPLIT; Democratic Rebels Assured of Unpledged Elector State on November Ballot | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bogus-passes-laid-to-reds.html | Bogus Passes Laid to Reds | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/virdons-single-in-ninth-bats-in-deciding-run-as-the-pirates-set.html | Virdon's Single in Ninth Bats In Deciding Run as the Pirates Set Back Phillies; FACE, PITTSBURGH, TRIUMPHS, 5 TO 4 Pitches Only One Inning in Relief Role to Top Phils --Long Belts No. 26 No. 11 for Face Foiles Hits Homer | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pakistani-prime-minister-quits-over-internal-political-warfare.html | Pakistani Prime Minister Quits Over Internal Political Warfare; Mohammed Ali Also to Leave His Party-- Bitterness Rises Between Divided Regions PAKISTAN LEADER QUITS OVER RIFTS | True | By A. M. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-dance-company-from-copenhagen-plain-to-be-seen-not-all-danes.html | THE DANCE: COMPANY FROM COPENHAGEN; PLAIN TO BE SEEN, NOT ALL DANES ARE MELANCHOLY. | True | By John Martinarnold Eagle | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/with-camels-to-timbuktu.html | With Camels To Timbuktu | True | By Raymond Holden | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/school-desegregation-report-from-the-south-and-border-states-mob.html | SCHOOL DESEGREGATION: REPORT FROM THE SOUTH AND BORDER STATES; Mob Violence in a Few Places Mars The Picture in Border States Most States of the Deep South Take Steps to Prevent Integration DELAWARE MARYLAND WEST VIRGINIA KENTUCKY OKLAHOMA TENNESSEE ARKANSAS TEXAS VIRGINIA NORTH CAROLINA SOUTH CAROLINA GEORGIA FLORIDA ALABAMA MISSISSIPPI LOUISIANA | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/phyllis-w-tilson-wed-to-navy-man-she-is-escorted-by-father-at.html | PHYLLIS W. TILSON WED TO NAVY MAN; She Is Escorted by Father at Kinderhook Marriage to Frederick Piotrow | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/colorado-to-hold-primary-tuesday-brannancarroll-struggle-for.html | COLORADO TO HOLD PRIMARY TUESDAY; Brannan-Carroll Struggle for Democratic Senatorial Spot Is Main Race Both Candidates Active Concentrates on City Vote | True | By Seth S. King Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wests-stake-in-suez-an-analysis-of-3-major-strategic-issues-that.html | West's Stake in Suez; An Analysis of 3 Major Strategic Issues That Loom Behind Current Canal Crisis Vital to Britain and France | True | By Hanson W. Baldwin | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/opposition-presses-gold-coast-issue.html | OPPOSITION PRESSES GOLD COAST ISSUE | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/business-notes.html | BUSINESS NOTES | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/in-the-central-illinois-lincoln-country-simple-house-shortlived.html | IN THE CENTRAL ILLINOIS LINCOLN COUNTRY; Simple House Short-Lived Town | True | By Margot Gayleward Allan Howe | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-need-for-food.html | THE NEED FOR FOOD | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/letters-borscht-tv-guest-nights-northern-view-class-pinch-neat-turn.html | Letters; BORSCHT TV GUEST NIGHTS NORTHERN VIEW CLASS PINCH NEAT TURN POWDER OR PARLEY? RED TACTICS Letters PARTY CLAIMS ONE VIEWPOINT THE NAVY, TOO | True | JACK PERLISELSIE M. BENNETTGUY D'AULBYBetsy Jones Brownrobest S. Fieldemilia C. Longobardof. Ely Timberlakenrs. Theodora Postmacharles D. Bonsted | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/medicine-in-the-soviet-a-review-of-the-impressions-gathered-by-us.html | Medicine in the Soviet; A Review of the Impressions Gathered by U.S. Physicians Touring in Russia Ovation For Americans Danger by Occupations Institute of Neurosurgery | True | By Howard M. Rusk, M.d. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/panama-strike-ended-bus-drivers-win-demand-for-reduction-in.html | PANAMA STRIKE ENDED; Bus Drivers Win Demand for Reduction in Gasoline Tax | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/hormones-for-beef-squibbsyntex-preparation-is-said-to-help-fatten.html | HORMONES FOR BEEF; Squibb-Syntex Preparation Is Said to Help Fatten Steers | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/islip-upset-predicted-democrats-say-corruption-charges-weaken-gop.html | ISLIP UPSET PREDICTED; Democrats Say Corruption Charges Weaken G.O.P. | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bypass-in-bayonne-turnpike-extension-to-holland-tunnel-to-ease.html | BYPASS IN BAYONNE; Turnpike Extension to Holland Tunnel To Ease Hudson County Congestion Less Time to Airport Six-Lane Bridge Other Projects | True | By Joseph C. Ingraham | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/drabowsky-of-cubs-sends-milwaukee-to-21-defeat-cubs-drabowsky-trips.html | Drabowsky of Cubs Sends Milwaukee to 2-1 Defeat; CUBS' DRABOWSKY TRIPS BRAVES, 2-1 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/rink-opens-for-roller-skating.html | Rink Opens for Roller Skating | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wehrmacht-surgeon.html | Wehrmacht Surgeon | True | By Frank G. Slaughter | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fair-opens-in-mexico-city.html | Fair Opens in Mexico City | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/weeks-radio-programs-leading-events-on-radio-today.html | WEEK'S RADIO PROGRAMS; LEADING EVENTS ON RADIO TODAY | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/use-of-national-league-playoff-rule-could-make-3d-teams-record-2d.html | Use of National League Play-Off Rule Could Make 3d Team's Record 2d Best | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bringing-up-young-edwin.html | Bringing Up Young Edwin | True | By Jane Cobb | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/li-horse-show-opens-on-friday-annual-3day-event-at-piping-rock-club.html | L.I. HORSE SHOW OPENS ON FRIDAY; Annual 3-Day Event at Piping Rock Club Will Aid U.S. Olympic Team Funds | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/radcliffe-fund-is-established.html | Radcliffe Fund Is Established | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/lg-white-dead-architect-was-68-senior-partner-of-mckim-mead-white.html | L.G. WHITE DEAD; ARCHITECT WAS 68; Senior Partner of McKim, Mead & White Had Headed Academy of Design | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mortgage-money-shortage-acute-builders-fear-dwindling-of-usinsured.html | MORTGAGE MONEY SHORTAGE ACUTE; Builders Fear Dwindling of U.S.-Insured Financing Will Cut Construction PRICE SHIFT IS CITED Government Asked to Raise the 4Â¼% Interest Rate Fixed by Its Agencies Houses More Expensive Builders Absorb Discounts MORTGAGE MONEY SHORTAGE ACUTE | True | By Thomas W. Ennis | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/stevenson-scores-gop-as-defeatist-over-farm-crisis-says-attitude.html | STEVENSON SCORES G.O.P. AS DEFEATIST OVER FARM 'CRISIS'; Says Attitude Threatens to 'Wipe Out Family Farmer in Our Generation' CITES LACK OF SINCERITY In Columbus, He Also Asserts Rivals Neglect Problems of Small Business Men To Let Farmers Decide STEVENSON SCORES G.O.P. AS DEFEATIST Farmer Caught in Squeeze Disalle Makes Introduction | True | Special to The New York Times.The New York Times (by Larry Morris) | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bruno-walter-poet-of-conductors-maestro-walter-in-action-bruno.html | Bruno Walter--Poet of Conductors; MAESTRO WALTER IN ACTION Bruno Walter--Poet of Conductors | True | By Albert Goldberg | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/girls-presented-in-southport-fete-five-young-women-bow-at-dance-in.html | GIRLS PRESENTED IN SOUTHPORT FETE; Five Young Women Bow at Dance in Home-- Dinners Given at Fairfield Hunt Club | True | Special to The New York Times.Bradford BachrachBradford BachrachBradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/barbara-w-gale-will-be-married-cornell-alumna-betrothed-to-john.html | BARBARA W. GALE WILL BE MARRIED; Cornell Alumna Betrothed to John Wood, Recipient of M.S. From Harvard | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/stevensons-son-out-of-army.html | Stevenson's Son Out of Army | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/project-builder-shuns-monotony-facades-lobbies-setbacks-and-gardens.html | PROJECT BUILDER SHUNS MONOTONY; Facades, Lobbies, Setbacks and Gardens Are Varied for Apartments in Queens | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/130-youths-return-from-trip-abroad.html | 130 YOUTHS RETURN FROM TRIP ABROAD | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/abd-el-krim-gives-aid-tribal-exchief-backs-stand-against-moroccan.html | ABD EL KRIM GIVES AID; Tribal Ex-Chief Backs Stand Against Moroccan Party | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-lindbloms-troth-she-is-prospective-bride-of-robert-haydon.html | MISS LINDBLOM'S TROTH; She Is Prospective Bride of Robert Haydon Jones Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wexford-honors-barrys-memory-irish-town-and-county-set-up-monument.html | WEXFORD HONORS BARRY'S MEMORY; Irish Town and County Set Up Monument to Son Who Fathered U.S. Navy | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/superior-movies-feature-films-may-alter-program-pattern-of-tv.html | SUPERIOR MOVIES; Feature Films May Alter Program Pattern of TV Roster Multiple Third Force | True | By Jack Gould | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/texas-democrats-convene-tuesday-leaders-to-battle-out-line-for.html | TEXAS DEMOCRATS CONVENE TUESDAY; Leaders to Battle Out Line for Presidential Election -- Coalition on the Spot Loyalty in May Daniel With Shivers Carried by Eisenhower | True | By Gladwin Hill Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/hollywood-selznick-discusses-his-farewell-to-arms-work-in-progress.html | HOLLYWOOD; Selznick Discusses His 'Farewell to Arms' Work in Progress Story and Spectacle Dedicated Team | True | By Thomas M. Pryor | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-mmahon-married-bride-of-david-wood-jr-in-ceremony-in-babylon.html | MISS M'MAHON MARRIED; Bride of David Wood Jr. in Ceremony in Babylon, L.I. | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sometimes-love-becomes-a-trope.html | Sometimes Love Becomes a Trope | True | By Dudley Fitts | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/education-in-review-school-year-now-opening-brings-increase-in.html | EDUCATION IN REVIEW; School Year Now Opening Brings Increase In Students and Problems for Schools Continuing Needs Experimental Aids | True | By Benjamin Fine | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/on-the-river-highways-of-borneo-population-mostly-malayan-tropical.html | ON THE RIVER HIGHWAYS OF BORNEO; Population Mostly Malayan Tropical Downpour Uncounted Occupants Noises in the Night No Crocodiles Sighted | True | By Florence Teets | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/university-aide-named.html | University Aide Named | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tv-called-a-danger-to-free-convention.html | TV CALLED A DANGER TO FREE CONVENTION | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/medical-school-names-new-department-head.html | Medical School Names New Department Head | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/now-northwest-has-2-cheap-fuels-highly-electrified-pacific.html | NOW, NORTHWEST HAS 2 CHEAP FUELS; Highly Electrified Pacific Northwest Also Turns on Natural Gas NOW, NORTHWEST HAS 2 CHEAP FUELS Industrial Boom Forecast Sharp Gains Expected | True | By Gene Smithcourtesy the Portland Oregonian | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/grant-for-medical-library.html | Grant for Medical Library | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-kl-dickason-bride-of-interne-her-marriage-to-dr-robert-goodale.html | MISS K.L. DICKASON BRIDE OF INTERNE; Her Marriage to Dr. Robert Goodale Jr. Takes Place in Short Hills Church | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/thorium-for-energy-loss-of-imports-will-not-affect-atomic-progress.html | Thorium for Energy; Loss of Imports Will Not Affect Atomic Progress | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-evans-is-bride-of-frank-giorgio-jr.html | MISS EVANS IS BRIDE OF FRANK GIORGIO JR. | True | Special to The New York Times.rd Maton | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/delinquency-course-slated.html | Delinquency Course Slated | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/civilians-urged-for-risk-studies-workers-league-proposes-step-for.html | CIVILIANS URGED FOR RISK STUDIES; Workers League Proposes Step for Pre-Induction Security Program | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-lee-johnston-bride-in-california.html | MISS LEE JOHNSTON BRIDE IN CALIFORNIA | True | Special to The New York Times.Maxwell | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-clown-takes-jumper-laurels-miss-bosleys-mount-gains-open-title.html | THE CLOWN TAKES JUMPER LAURELS; Miss Bosley's Mount Gains Open Title at Stony Brook --Naute Mia Is Victor | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/games-booked-by-major-preparatory-school-teams-in-the-east.html | Games Booked by Major Preparatory School Teams in the East | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/patricia-leiman-is-future-bride-senior-at-adelphi-college-betrothed.html | PATRICIA LEIMAN IS FUTURE BRIDE; Senior at Adelphi College Betrothed to Lawrence A. Tron, N.Y.U. Student | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/stage-pioneers-young-couple-wins-struggle-to-create-a-national.html | STAGE PIONEERS; Young Couple Wins Struggle to Create A National Theatre in New Zealand Extensive Tours Producer-Actor | True | J.C. GRAHAM | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/anand-and-soni.html | Anand And Soni | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/officer-marries-phyllis-e-wright-2d-lieut-donelson-c-glassie-jr-of.html | OFFICER MARRIES PHYLLIS E. WRIGHT; 2d Lieut. Donelson C. Glassie Jr. of the Air Force Weds Farmington, Conn., Girl | True | Special to The New York Times.Deford Dechert | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tide-world-of-music-tuning-up-japanamerica-philharmonic-is-the.html | TIDE WORLD OF MUSIC: TUNING UP; JAPAN-AMERICA PHILHARMONIC IS THE NEWEST ORCHESTRA IN TOKYO | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-other-cuts.html | The 'Other' Cuts | True | By Jane Nickerson | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/now-is-the-time.html | Now Is the Time | True | By Elizabeth Janeway | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/brooklyn-coop-begun-2000000-mortgage-set-by.html | BROOKLYN CO-OP BEGUN; $2,000,000 Mortgage Set by | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-41-no-title.html | Marriage Announcement 41 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/diana-m-brothers-wed-to-john-mghie.html | DIANA M. BROTHERS WED TO JOHN M'GHIE | True | Special to The New York Times.Jay Te Winburn | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jersey-nursing-home-bought.html | Jersey Nursing Home Bought | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-warfield-maryland-bride-she-is-married-in-st-johns-church-in.html | MISS WARFIELD MARYLAND BRIDE; She Is Married in St. John's Church in Hagerstown to John Porter Whitney | True | Special to The New York Times.Timmons | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/westport-reviews-new-home-numbers.html | WESTPORT REVIEWS NEW HOME NUMBERS | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/adios-harry-defeats-hillsota-in-pacoy-memorial-pace-at-yonkers.html | Adios Harry Defeats Hillsota in Pacoy Memorial Pace at Yonkers Raceway; LYONS HORSE DOES ONE MILE IN 2:01 Adios Harry Registers 13th Victory in 21 Starts--Philip Scott Third Hillsota in Post Position Duane Hanover Close | True | By Dean E. McGowen Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vatican-challenges-relaxing-by-reds.html | VATICAN CHALLENGES 'RELAXING' BY REDS | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-webster-is-bride-wed-in-rome-to-wharton-d-hubbardboth-us-aides.html | JOAN WEBSTER IS BRIDE; Wed in Rome to Wharton D. Hubbard--Both U.S. Aides | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jane-rinaud-wed-in-westchester-bride-of-john-wetenhall-jr-a.html | JANE RINAUD WED IN WESTCHESTER; Bride of John Wetenhall Jr., a Dartmouth Graduate, in St. Joseph's, Bronxville | True | Special to The New York Times.Buschke-Sullck | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dewey-mentioned-for-supreme-court.html | DEWEY MENTIONED FOR SUPREME COURT | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/seato-nations-end-session.html | SEATO Nations End Session | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/speaking-of-books-prince-nicholas-princess-mary-moscow-1812.html | SPEAKING OF BOOKS; Prince Nicholas Princess Mary Moscow: 1812 | True | By J. Donald Adams | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/festival-conductor.html | FESTIVAL CONDUCTOR | True | Ed Fitzgerald | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/yale-gets-art-shakers-collection-acquired-for-university-gallery.html | YALE GETS ART; Shakers Collection Acquired for University Gallery | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/lieut-hall-takes-weight-laurels-excornell-athlete-first-in-aau.html | LIEUT. HALL TAKES WEIGHT LAURELS; Ex-Cornell Athlete First in A.A.U. Throwing Meet at Travers Island | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/evelyn-rademacher-wed-in-new-haven-to-paul-warner-jr-navy-air.html | Evelyn Rademacher Wed in New Haven To Paul Warner Jr., Navy Air Veteran | True | Special to The New York Times.Fasch Studio | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms OBERLIN--Non-Resident Term VETERANS--On Campus STEVENS--Graduate Courses TEACHERS COLLEGE--Grants MICHIGAN--Astronomy CONNECTICUT--Building ELMIRA--Surplus MARYMOUNT--Study Abroad PENN--Fellowships OPEN HOUSE--Field Trips BARNARD--Teachers EDUCATION--In Brief | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/oaktwig-pruner-is-the-original-litterbug-buzzsaw-jaws-potential.html | OAK-TWIG PRUNER IS THE ORIGINAL 'LITTERBUG'; Buzz-Saw Jaws Potential Harm | True | By Robert H. Brewster | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/seixas-trounced-rosewall-tops-vic-and-hoad-also-advances-in.html | SEIXAS TROUNCED; Rosewall Tops Vic and Hoad Also Advances in Straight Sets Hoad Seeks Sweep Grant Gets Support Rosewall Beats Seixas and Hoad Halts Fraser to Reach U.S. Tennis Final MISS GIBSON GAINS WITH SHIRLEY FRY Miss Gibson Employs Lob | True | By Allison Danzigthe New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/democrats-to-open-drive.html | Democrats to Open Drive | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/esther-christmas-is-wed-in-maryland.html | ESTHER CHRISTMAS IS WED IN MARYLAND | True | Special to The New York Times.Glogau | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-lee-hilles-is-married-here-bride-of-gunther-k-wertheim-at-the.html | Miss Lee Hilles is Married Here; Bride of Gunther K. Wertheim at the Epiphany Church | True | The New York Times | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/african-tribe-photos-on-view.html | African Tribe Photos on View | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/news-of-the-advertising-and-marketing-fields-ad-photographer-seeks.html | News of the Advertising and Marketing Fields; Ad Photographer Seeks Pictures That Reach Out to the Viewer Must Reach Out Works With Television 'Just Looking' Music Cliches Wanted Hard Sell and Soft | True | By William M. Freeman | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mauch-and-minarcin-acquired-by-red-sox.html | Mauch and Minarcin Acquired by Red Sox | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/face-to-face-on-suezthe-major-negotiators-at-the-cairo-conference.html | FACE TO FACE ON SUEZ--THE MAJOR NEGOTIATORS AT THE CAIRO CONFERENCE | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/antigone-comes-to-tv.html | ANTIGONE" COMES TO TV | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/capt-ga-littlefield-gets-coast-guard-post.html | Capt. G.A. Littlefield Gets Coast Guard Post | True | U.S. Coast Guard | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cypriote-raiders-seize-police-arms.html | CYPRIOTE RAIDERS SEIZE POLICE ARMS | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/gibeon-site-found-near-jerusalem-excavation-begins-at-town-where.html | GIBEON SITE FOUND NEAR JERUSALEM; Excavation Begins at Town Where Bible Says the Sun Stood Still a Day Story of Men of Gibeon Dug for Seven Weeks | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-r-woodward-bride-in-princeton.html | MARY R. WOODWARD BRIDE IN PRINCETON | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/parable-for-today.html | Parable For Today | True | By Virgilia Petersonpainting By Robert Gwathmey. Courtesy of the Aca Gallery. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/elaine-j-wilhovsky-becomes-affianced.html | ELAINE J. WILHOVSKY BECOMES AFFIANCED | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ruth-foster-married-her-wedding-to-guy-fleming-held-in.html | RUTH FOSTER MARRIED; Her Wedding to Guy Fleming Held in Bridgehampton, L.I. | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/soybean-emergency-is-seen.html | Soybean Emergency Is Seen | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-sangmeister-wed-bride-of-peter-a-liptrot-in-church-in-narberth.html | MISS SANGMEISTER WED; Bride of Peter A. Liptrot in Church in Narberth, Pa. | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/army-will-roll-along-to-old-artillery-song.html | Army Will Roll Along To Old Artillery Song | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cardinals-check-cincinnati-6-to-4-repulski-hits-two-doubles-to.html | CARDINALS CHECK CINCINNATI, 6 TO 4; Repulski Hits Two Doubles to Drive in Four Runs-- Radlegs Fall to Third CARDINALS CHECK CINCINNATI, 6 TO 4 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sociologist-is-honored-howard-faculty-member-gets-societys-annual.html | SOCIOLOGIST IS HONORED; Howard Faculty Member Gets Society's Annual Award | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marcia-j-porter-wed-in-hartford-she-is-married-in-st-justins-to.html | MARCIA J. PORTER WED IN HARTFORD; She Is Married in St. Justin's to Thomas Edward Sherer by Bridegroom's Brother | True | Special to The New York Times.Burian-Moss | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-muessen-is-wed-skidmore-alumna-married-to-gregory-terry.html | MISS MUESSEN IS WED; Skidmore Alumna Married to Gregory Terry Lincoln | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-blossom-to-wed-exstudent-at-bennington-is-fiancee-of-john.html | MARY BLOSSOM TO WED; Ex-Student at Bennington Is Fiancee of John Turner Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/new-books-for-the-younger-readers-library-the-good-fairy-contest.html | New Books for the Younger Readers' Library; The Good Fairy Contest Aquatic Adventure Virginia Brides Mystery on Skye Florida Pioneer Drama Student | | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/city-shuns-tv-tilt-over-lincoln-sq-holds-redevelopment-issue-too.html | CITY SHUNS TV TILT OVER LINCOLN SQ.; Holds Redevelopment Issue 'Too Emotional' for Debate, Moderator Tells Public Postcard Campaign Ready Relocation Problem Noted | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 – No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/garlic-and-dictums.html | Garlic And Dictums | True | By Rex Stout | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/chinas-prestige-rises-in-mongolia-but-the-russians-entrenched-for.html | CHINA'S PRESTIGE RISES IN MONGOLIA; But the Russians, Entrenched for 35 Years, Still Play a Paramount Role Russians Have Headstart Two Agreements Cited | True | By Jack Raymond Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/2-priests-affect-quebec-politics-attack-on-election-corruption-is.html | 2 PRIESTS AFFECT QUEBEC POLITICS; Attack on Election Corruption Is expected to Lead to the Formation of New Party An Appeal to Clergy Idea of New Party Pushed | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/first-showing-of-heart-film.html | First Showing of Heart Film | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-38-no-title.html | Marriage Announcement 38 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/stevenson-here-for-city-drive-4000-at-la-guardia-greet-candidatehe.html | STEVENSON HERE FOR CITY DRIVE; 4,000 at La Guardia Greet Candidate--He Plans Four Major Speeches Shakes Hands With 50 | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/artist-in-prison-proud-of-fakes-sweden-due-to-extradite-german-who.html | ARTIST IN PRISON PROUD OF 'FAKES'; Sweden Due to Extradite German Who Affirmed His '14th Century' Work 'Confession' Obliterated | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/judith-morrison-is-wed-in-jersey-attired-in-ivory-satin-gown-at.html | JUDITH MORRISON IS WED IN JERSEY; Attired in Ivory Satin Gown at Marriage in Morristown to Garret A. Hobart 4th | True | Special to The New York Times.Silverstein | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/rubinoff-is-divorced.html | Rubinoff Is Divorced | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/aviation-vortac-new-air-navigation-system-approved-by-us-combines.html | AVIATION: VORTAC; New Air Navigation System Approved By U.S. Combines Rival Methods Tardy Realization TACAN Integrated | True | By Edward Hudson | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/stability-eludes-pakistanis-again-mohammed-alis-resignation-points.html | STABILITY ELUDES PAKISTANIS AGAIN; Mohammed Ali's Resignation Points Up Turbulence of 2-Part Nation's History | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/senators-routed-yankees-get-20-hits-in-162-stadium-victory.html | SENATORS ROUTED; Yankees Get 20 Hits in 16-2 Stadium Victory -- Sturdivant Wins Mantle Faces Big Task 20 YANK HITS ROUT SENATORS, 16 TO 2 Injury Benches Martin | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/salvadors-chief-in-office-friday-48-countries-get-invitations-to.html | SALVADOR'S CHIEF IN OFFICE FRIDAY; 48 Countries Get Invitations to Lemus' Inauration for Six-Year Term Election Was Unopposed Had Part in Rebellion | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/geraldine-maher-becomes-engaged-connecticut-college-senior-will-be.html | GERALDINE MAHER BECOMES ENGAGED; Connecticut College Senior Will Be Bride of Thomas J. Regan, a Yale Aluminus | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-proof-of-marilyn-in-bus-stop-a-good-role-and-a-challenge-are.html | THE PROOF OF MARILYN; In 'Bus Stop,' a Good Role and a Challenge Are Met by Miss Monroe Gumption Pictorial Gusto | True | By Bosley Crowther | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/soviet-red-cross-sending-4-to-us-team-arriving-wednesday-to-inspect.html | SOVIET RED CROSS SENDING 4 TO U.S.; Team Arriving Wednesday to Inspect Facilities Here --First Visit in Decade | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-financial-week-mostly-slow-and-quiet-stock-market-displays.html | THE FINANCIAL WEEK; Mostly Slow and Quiet Stock Market Displays Confidence in the Economic Outlook Men at Work Selling Weather Walking With Care | True | By John G. Forrest | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wiley-expected-to-win-primary-senator-choice-over-davis-and-boyle.html | WILEY EXPECTED TO WIN PRIMARY; Senator Choice Over Davis and Boyle Tuesday in Wisconsin G.O.P. Test | True | By Richard P. Hunt Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-39-no-title.html | Marriage Announcement 39 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-washburn-is-married-here-escorted-by-her-father-at-marriage-to.html | MISS WASHBURN IS MARRIED HERE; Escorted by Her Father at Marriage to Edward Granger at St. Thomas More's | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/seoul-to-drop-31000-south-korea-plans-pay-rise-with-cut-in-civil.html | SEOUL TO DROP 31,000; South Korea Plans Pay Rise With Cut in Civil Workers | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/news-of-tv-and-radio-interview-program-returns-for-a-new-season-on.html | NEWS OF TV AND RADIO; INTERVIEW PROGRAM RETURNS FOR A NEW SEASON ON TELEVISION | True | By Val Adams | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/suburban-nuptials-for-miss-gillette.html | SUBURBAN NUPTIALS FOR MISS GILLETTE | True | Special to The New York Times.Pierpont | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/role-of-stassen-on-arms-queried-senators-raise-doubts-on-shifty-of.html | ROLE OF STASSEN ON ARMS QUERIED; Senators Raise Doubts on Shifty of Responsibility to White House Aide ROLE OF STASSEN ON ARMS QUERIED Extensive Hearings | True | By C.p. Trussell Special To the New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/conclave.html | CONCLAVE | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/palmer-holds-lead-on-links-with-203-palmer-with-203-leads-by-2.html | Palmer Holds Lead On Links With 203; PALMER, WITH 203, LEADS BY 2 SHOTS | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/other-books-of-the-week.html | Other Books of the Week | True | Illustration from "Holbein." | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/canadian-stocks-boom-in-london-british-investing-is-reported.html | CANADIAN STOCKS BOOM IN LONDON; British Investing Is Reported Nearing Post-War High CANADIAN STOCKS BOOM IN LONDON Companies Take Lead Demand For Data Grows | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/briton-to-fly-to-nyu-fete.html | Briton to Fly to N.Y.U. Fete | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/troth-announced-of-miss-hunter-head-of-music-department-at-linden.html | TROTH ANNOUNCED OF MISS HUNTER; Head of Music Department at Linden Hall Engaged to Gordon E. Burkey | True | | 1984-10-04 | RE0000214609 | B00000611421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/among-early-shows-painters-and-sculptors-the-innocent-eye.html | AMONG EARLY SHOWS; Painters and Sculptors The Innocent Eye | True | By Stuart Preston | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dainty-bulb-flowers-for-early-spring-bloom.html | DAINTY BULB FLOWERS FOR EARLY SPRING BLOOM | True | Photos by Gottscho-Schleisner and Mason Weymouth | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-grondona-is-a-future-bride-connecticut-college-senior-fiancee.html | NANCY GRONDONA IS A FUTURE BRIDE; Connecticut College Senior Fiancee of Ernest Richards Who Will Study Medicine | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/margaret-space-engaged-to-wed-savannah-girl-is-betrothed-to.html | MARGARET SPACE ENGAGED TO WED; Savannah Girl Is Betrothed to Benjamin A. Moore Jr. a Virginia Law Student | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/east-meets-west-english-singer.html | EAST MEETS WEST; ENGLISH SINGER | True | By Robert Trumbulleric Coop | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/lonesome-jack-burns.html | Lonesome Jack Burns | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/reneged-annexes-jerome-handicap-valenzuela-guides-121-shot-to.html | RENEGED ANNEXES JEROME HANDICAP; Valenzuela Guides 12-1 Shot to 4-Length Victory Over Tick Tock at Belmont RENEGED ANNEXES JEROME HANDICAP Racing Strip Super-Zippy Colt Bought for $13,700 Longden Due Here Today | True | By James Roachthe New York Times (BY EDWARD HAUSNER) | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/suites-near-completion.html | Suites Near Completion | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/business-index-inches-higher.html | Business Index Inches Higher | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/susan-tetlow-wed-she-is-bride-in-stone-ridge-of-rny-friend-bentley.html | SUSAN TETLOW WED; She Is Bride in Stone Ridge of Ray Friend Bentley | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/what-makes-the-boss-what-he-is.html | What Makes the Boss What He Is | True | By Louis M. Hacker | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-cl-aitchison-engaged-to-marry.html | MISS C.L. AITCHISON ENGAGED TO MARRY | True | Special to The New York Times. | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-fresh-approach-many-of-the-lesser-known-bulbs-are-ideal-for-a.html | A FRESH APPROACH; Many of the Lesser Known Bulbs Are Ideal for a Rock Garden Lilliput Iris Another Lily Handle With Care | True | By Anderson McCullyj. Horace McFarland | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-09 | 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/birth-notice-8-no-title.html | Birth Notice 8 -- No Title | True | | 1984-10-04 | RE0000214609 | B00000611421 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214610 | B00000611421 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/indiana-steel-products.html | INDIANA STEEL PRODUCTS | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/manati-sugar-co.html | MANATI SUGAR CO. | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/plea-for-fluoridation-welfare-head-says-it-would-save-city-1000000.html | PLEA FOR FLUORIDATION; Welfare Head Says It Would Save City $1,000,000 a Year | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/julie-hattersley-becomes-fiancee-vassar-senior-future-bride-of-john.html | JULIE HATTERSLEY BECOMES FIANCEE; Vassar Senior Future Bride of John Downey Soutter, Student at Princeton | True | Hal Phyfe | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/witnesses-sought-woman-and-youths-may-have-seen-hamden-kidnapping.html | WITNESSES SOUGHT; Woman and Youths May Have Seen Hamden Kidnapping | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/chain-to-open-in-venezuela.html | Chain to Open in Venezuela | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/a-car-risk-policy-set-minimum-standard-drafted-for-uninsured.html | A CAR RISK POLICY SET; Minimum Standard Drafted for Uninsured Motorists | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mental-survey-slated-cambridge-group-will-study-troubles-of-nation.html | MENTAL SURVEY SLATED; Cambridge Group Will Study 'Troubles' of Nation | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/alice-greenbaum-bride-of-student-she-is-married-to-robert-h-eder.html | ALICE GREENBAUM BRIDE OF STUDENT; She Is Married to Robert H. Eder, Who Will Attend Harvard Law School Turits--Morse | True | Special to The New York Times.James d'Adamo | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/warners-may-do-religious-drama-studio-heads-discuss-film-possibly.html | WARNERS MAY DO RELIGIOUS DRAMA; Studio Heads Discuss Film, Possibly in Cinerama, of Reinhardt's 'The Miracle' M-G-M Continues Changes Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ribot-scores-by-8-lengths.html | Ribot Scores by 8 Lengths | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/brandywine-poloists-triumph.html | Brandywine Poloists Triumph | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/british-soccer-standings.html | British Soccer Standings | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/summaries-of-outboard-races.html | Summaries of Outboard Races | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/the-albany-conventions.html | THE ALBANY CONVENTIONS | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ward-heads-field-in-us-amateur-golf-starting-today-at-lake-forest.html | Ward Heads Field in U.S. Amateur Golf Starting Today at Lake Forest; DEFENDER CHOICE WITH KEN VENTURE Ward Says 'Good Putter' Has Advantage in Test on Flat Knollwood Club Layout Greens Not Snugly Trapped Hopkins Stars In Practice | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/nielsen-beats-merlo-captures-tournament-final-in-itaty-by-64-62-62.html | NIELSEN BEATS MERLO; Captures Tournament Final in Itaty by 6-4, 6-2, 6-2 | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ch-dunguaire-bryson-winner-in-westchester-k-cs-fixture-skelskie.html | Ch. Dunguaire Bryson Winner In Westchester K. C.'s Fixture; Skelskie Irish Setter Gains First, I6 Major Top Award as Mrs. Baines Handles a Best-in-Show Dog for First Time A. Notable Triumph Disappointment Strikes | True | By John Rendel Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/three-in-finland-clip-track-marks-viskaris-l15468-in-15mile-betters.html | THREE IN FINLAND CLIP TRACK MARKS; Viskari's l:15:46.8 in 15-Mile Betters World Record--Two Lower 25-Kilometer Time | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/pakistan-seeking-solid-leadership-quest-for-a-prime-minister.html | PAKISTAN SEEKING SOLID LEADERSHIP; Quest for a Prime Minister Embraces Aim to Solve Deep-Seated Problems Mohammed Ali Hopeful The Awami League's Chief | True | By A. M. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/most-wheat-set-peaks-last-week-all-futures-at-highs-except-far-and.html | MOST WHEAT SET PEAKS LAST WEEK; All Futures at Highs Except Far and New-Crop July --Corn Advanced Crop Report Due Tuesday Corn Estimate Off | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/a-p-and-union-agree-2year-pact-fcr-pittsburgh-area-gives-pay.html | A & P AND UNION AGREE; 2-Year Pact for Pittsburgh Area Gives Pay Increases | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/carrickford.html | Carrick--Ford | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/russians-laud-raf-soviet-group-ends-visit-with-praise-of-british.html | RUSSIANS LAUD R.A.F.; Soviet Group Ends Visit With Praise of British Equipment | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/duclos-leaves-for-peiping.html | Duclos Leaves For Peiping | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/12-killed-in-algeria-at-least-8-europeans-victims-of-scattered.html | 12 KILLED IN ALGERIA; At Least 8 Europeans Victims of Scattered Violence | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/jockey-standings.html | Jockey Standings | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/living-faith-tied-to-graceful-aging.html | LIVING FAITH TIED TO GRACEFUL AGING | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/flanders-cites-panama-senator-says-u-s-could-give-nasser-a-canal.html | FLANDERS CITES PANAMA; Senator Says U. S. Could Give Nasser a Canal Precedent | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/165000000-offering-planned-by-sinclair-oil.html | $165,000,000 Offering Planned by Sinclair Oil | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/rudder-club-opening-season.html | Rudder Club Opening Season | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/miss-worcester-a-bride-alumna-of-vassar-married-to-charles-hildreth.html | MISS WORCESTER A BRIDE; Alumna of Vassar Married to Charles Hildreth Jr. | True | Special to The New York Times | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/season-will-open-at-carlyle.html | Season Will Open at Carlyle | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/traffic-study-to-begin-in-downtown-brooklyn.html | Traffic Study to Begin In Downtown Brooklyn | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/signed-for-offbroadway-productions.html | Signed for Off-Broadway Productions | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/apartment-house-set-for-village-15story-building-to-replace-6.html | APARTMENT HOUSE SET FOR 'VILLAGE'; 15-Story Building to Replace 6 Structures at Horatio St. and Eighth Ave. | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/advisers-selected-on-medical-grants.html | ADVISERS SELECTED ON MEDICAL GRANTS | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/food-news-pastrami-swifts-offers-new-yorkers-the-smoked-meat.html | Food News: Pastrami; Swift's Offers New Yorkers the Smoked Meat Specialty in Table-Ready Package | True | By June Owen | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/beverly-peterson-wed-she-is-bride-of-william-van-winkle-a-lehigh.html | BEVERLY PETERSON WED; She Is Bride of William Van Winkle, a Lehigh Student | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/barlington-mills-aide-named-vice-president.html | Barlington Mills Aide Named Vice President | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/u-s-to-aid-integration-acts-to-help-arkansas-school-board-fight.html | U. S. TO AID INTEGRATION; Acts to Help Arkansas School Board Fight Segregationists | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/texts-of-communique-by-nasser-and-the-suez-committee-and-of-notes.html | Texts of Communique by Nasser and the Suez Committee and of Notes Exchanged; The Communique Menzies' Letter to Nasser Proposals Debated Egypt's View Disputed Certain Considerations Expansion Held Necessary Delegates Not Political Ties to U.N. Weighed Fairness to Egypt Noted Committee Memorandum to Nasser Benefit of All Proposals Submitted to Egypt Documents on Spanish Delegation Menzies' Letter to Nasser Spanish Statement Nasser's Letter to Menzies Ways and Means Issue 'Internationalization' He Demands Clarity The London Conference Call Nasser's Conclusions | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ohair-u-s-gains-pentathlon-title-triumphs-in-bern-with-4599.html | O'HAIR, U. S.; GAINS PENTATHLON TITLE; Triumphs in Bern With 4,599 Total--Swedes Win Team Crown, With U,S. Second | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/fighting-crime-with-light.html | FIGHTING CRIME WITH LIGHT | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/moscows-mood-is-found-chilly-visitor-expecting-a-thaw-in-russians.html | MOSCOW'S MOOD IS FOUND CHILLY; Visitor, Expecting a 'Thaw' in Russians' Demeanor, Meets Wintry Attitude Effect of Barrage Unclear Censorship Is Noted | True | By William J. Jordan Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/earners-share-of-pay-reduced-industrial-conference-board-compares.html | EARNER'S SHARE OF PAY REDUCED; Industrial Conference Board Compares $3,000 in 1939 With $6,122 This Year Taxes Take More | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/planes-collide-in-air-airline-dc3-and-private-craft-land-safelyno.html | PLANES COLLIDE IN AIR; Airline DC-3 and Private Craft Land Safely--No One Hurt | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/learn-english-drive-pushed.html | 'Learn English' Drive Pushed | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/the-nursery-again-listens-to-a-lullaby-lullaby-album-compiled-songs.html | The Nursery Again Listens To a Lullaby; Lullaby Album Compiled Songs for Varied Moods | True | By Dorothy Barclay | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/troy-boxes-sullivan-tonight.html | Troy Boxes Sullivan Tonight | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/morocco-counts-new-eras-gains-six-months-of-independence-said-to.html | MOROCCO COUNTS NEW ERA'S GAINS; Six Months of Independence Said to Bolster Nation Though Issues Remain No Election Has Been Held Group Has Been Outlawed | True | By Thomas F. Brady Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/red-sox-triumph-32-overcome-orioles-in-twelfth-on-single-by-goodman.html | RED SOX TRIUMPH, 3-2; Overcome Orioles in Twelfth on Single by Goodman | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/a-scientist-looks-at-suburbanites-species-is-found-centered-on.html | A SCIENTIST LOOKS AT SUBURBANITES; Species Is Found Centered on Child and Home With Mother the Chauffeur Children Are Basis Roles Are Flexible Discussion in the Present | True | By Damon Stetson Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/housing-official-resigns.html | Housing Official Resigns | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/middlecoff-posts-59-for-mark.html | Middlecoff Posts 59 for Mark | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/cards-beat-redlegs-in-13th-65-for-third-in-row-over-cincinnati.html | Cards Beat Redlegs in 13th, 6-5, For Third in Row Over Cincinnati | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/jeanne-brola-dies-at-85-former-operatic-soprano-sang-roles-in.html | JEANNE BROLA DIES AT 85; Former Operatic Soprano Sang Roles in Puccini Works | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/joins-allied-maintenance.html | Joins Allied Maintenance | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/lard-reverses-trend-losses-of-the-previous-week-are-partly-regained.html | LARD REVERSES TREND; Losses of the Previous Week Are Partly Regined | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/matoaka-police-ready.html | Matoaka Police Ready | True | By Charles Grutzner Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/block-plan-seeks-a-better-chelsea-citizens-project-undertaken-by.html | BLOCK PLAN SEEKS A BETTER CHELSEA; Citizens' Project Undertaken by Hudson Guild--2 Funds Grant Total of $180,000 RESIDENTS RELIED UPON They Will Participate Under Own Leaders in Measures to Reverse Deterioration Citizens Committee Forming | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dr-henry-borow.html | DR. HENRY BOROW | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/water-polo-protest-lodged.html | Water Polo Protest Lodged | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/talks-on-far-east-set-ford-fund-gives-85000-for-arden-house-meeting.html | TALKS ON FAR EAST SET; Ford Fund Gives $85,000 for Arden House Meeting | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/u-s-undeterred-by-cairo-impasse-dulles-is-not-surprised-reported-to.html | U. S. UNDETERRED BY CAIRO IMPASSE; Dulles is Not Surprised--Reported to Be Leaning to Spain's Compromise U.S. UNDETERRED BY CAIRO IMPASSE Called Merely an Incident | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/about-new-york-gaslight-still-flickers-in-1888-brownstone-o-henrys.html | About New York; Gaslight Still Flickers in 1888 Brownstone-- O. Henry's Second-Floor Front Revisited | True | By Clarence Dean | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/yugoslav-company-to-bow-here-oct-11.html | YUGOSLAV COMPANY TO BOW HERE OCT. 11 | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/bond-averages.html | BOND AVERAGES | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/license-plate-fund-favored.html | License Plate Fund Favored | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/woman-72-accused-of-shooting-sister.html | WOMAN, 72, ACCUSED OF SHOOTING SISTER | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/wind-and-rough-water-take-toll-as-62-outboards-fail-to-finish.html | Wind and Rough Water Take Toll as 62 Outboards Fail to Finish Marathon; LINK CRAFT WINS IN 27 -MILE RUN He Repeats Victory of 1955 as Race is Halved to One Trip Around Manhattan Foundry Foreman Victor Lenk's Boat Damaged | True | By Gordon S. White Jr. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/storm-off-hatteras-third-tropical-disturbance-of-season-no-threat.html | STORM OFF HATTERAS; Third Tropical Disturbance of Season No Threat to Land | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/rejoins-ted-bates-co-as-creative-supervisor.html | Rejoins Ted Bates & Co. as Creative Supervisor | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/javits-summary-of-his-record-against-communism.html | Javits' Summary of His Record Against Communism | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/tableau-on-lafayette-set-in-old-sturbridge.html | Tableau on Lafayette Set in Old Sturbridge | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/hammond-organ-lifts-profit-35-extra-dividends-indicated-by.html | HAMMOND ORGAN LIFTS PROFIT 35%; Extra Dividends Indicated by Chairman--Reports of Other Companies. | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/moore-defeats-shire-scores-technical-knockout-in-third-of-utah-bout.html | MOORE DEFEATS SHIRE; Scores Technical Knockout in Third of Utah Bout | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/atom-students-picked-aec-to-train-63-more-at-its-school50-from.html | ATOM STUDENTS PICKED; A.E.C. to Train 63 More at Its School--50 From Overseas | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/global-world-series.html | GLOBAL WORLD SERIES | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mastic-tile-corp-elects-executive-in-southwest.html | Mastic Tile Corp. Elects Executive in Southwest | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dickerson-loomis-and-weekes-take-division-honors-in-cruise.html | Dickerson, Loomis and Weekes Take Division Honors in Cruise | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/guild-newspaper-deadlocked.html | Guild, Newspaper Deadlocked | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/public-financing-rises-state-and-municipal-issues-increase-during.html | PUBLIC FINANCING RISES; State and Municipal Issues Increase During Week | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/india-editor-here-for-2month-visit-moras-who-toured-red-china-to.html | INDIA EDITOR HERE FOR 2-MONTH VISIT; Moraes, Who Toured Red China, to Look at U. S. as Columbia's Guest. Wrote Nehru Biography | True | The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/retail-clinic-set-in-atlanta.html | Retail Clinic Set in Atlanta | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/monsanto-stock-offer-employes-get-option-to-buy-440000-shares-at.html | MONSANTO STOCK OFFER; Employes Get Option to Buy 440,000 Shares at $38.50 | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/schneider-first-in-auto-race.html | Schneider First in Auto Race | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/finance-unit-aids-in-cleanup-drive-departments-tax-notices-to-city.html | FINANCE UNIT AIDS IN CLEAN-UP DRIVE; Department's Tax Notices to City Property Owners Will Include Rubbish Warning | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/horse-wins-107th-title-pegs-pride-is-open-jumper-victor-at-mount.html | HORSE WINS 107TH TITLE; Peg's Pride Is Open Jumper Victor at Mount Kisco | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/firemen-sink-burning-ship.html | Firemen Sink Burning Ship | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/impresario-slates-30-programs-here.html | IMPRESARIO SLATES 30 PROGRAMS HERE | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/financial-times-index-eases.html | Financial Times Index Eases | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/vicar-asks-city-to-spare-church-urges-campaign-to-preserve-st.html | VICAR ASKS CITY TO SPARE CHURCH; Urges Campaign to Preserve St. Cyprian's in Path of Lincoln Sq. Project | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/us-religious-rolls-exceed-100-million-religious-rolls-top-100.html | U.S. Religious Rolls Exceed 100 Million; RELIGIOUS ROLLS TOP 100 MILLION | True | By Stanley Rowland Jr. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/new-miss-america-arrives-here.html | New Miss America Arrives Here | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/spellman-gives-53-diplomas-in-course-on-baby-care.html | Spellman Gives 53 Diplomas in Course on Baby Care | True | The New York Times | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/suzanne-crevier-is-wed-here.html | Suzanne Crevier Is Wed Here | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/europeans-cited-at-film-festival-maria-schell-of-austria-and.html | EUROPEANS CITED AT FILM FESTIVAL; Maria Schell of Austria and Bourvil of France Win Venice Acting Honors La Strada" Wins On Coast | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/southern-chiefs-meet-for-parley-school-disorders-discussed.html | SOUTHERN CHIEFS MEET FOR PARLEY; School Disorders Discussed Informally by Governors-- Conference Opens Today Oppose U.S. Intervention | True | By John N. Popham Special Ot the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/us-player-hurt-in-canada.html | U.S. Player Hurt in Canada | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dies-in-spca-gas-cell-manager-of-ossining-shelter-found-with-cat.html | DIES IN S.P.C.A. GAS CELL; Manager of Ossining Shelter Found With Cat and 2 Dogs | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/potato-early-bird-caught-by-pickets.html | POTATO 'EARLY BIRD' CAUGHT BY PICKETS | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/fall-trade-fair-opens-in-vienna-exhibits-indicate-increased-efforts.html | FALL TRADE FAIR OPENS IN VIENNA; Exhibits Indicate Increased Efforts by East and West to Win World Markets FALL TRADE FAIR OPENS IN VIENNA | True | By George H. Morison Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/boston-symphony-ends-soviet-visit-orchestra-leaves-moscow-for.html | BOSTON SYMPHONY ENDS SOVIET VISIT; Orchestra Leaves Moscow for Prague After Concert Led by Pierre Monteux | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/job-gain-by-1975-put-at-20000000-labor-department-forecasts.html | JOB GAIN BY 1975 PUT AT 20,000,000; Labor Department Forecasts 55,000,000 Population Rise, Doubled National Output Decline on Farms Seen | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/bergdorf-buyer-promoted.html | Bergdorf Buyer Promoted | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mattice-takes-queens-pulpit.html | Mattice Takes Queens Pulpit | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/fete-underlines-shift-in-poland-soviet-amity-month-begins-without.html | FETE UNDERLINES SHIFT IN POLAND; Soviet Amity Month Begins Without Fanfare--Warsaw Stressing Own Interests | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/u-n-group-picks-american.html | U. N. Group Picks American | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/marjorie-dade-a-bride-upstate.html | Marjorie Dade a Bride Upstate | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/zagreb-puzzled-by-wests-shows-yugoslav-leader-says-fair-wanted-it.html | ZAGREB PUZZLED BY WEST'S SHOWS; Yugoslav Leader Says Fair Wanted It to Demonstrate Its Economic Strength Red Exhibits Well Stocked | True | By Elie Abel Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/celler-for-sanctions-on-egypt.html | Celler for Sanctions on Egypt | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/high-record-set-in-dutch-imports-foreign-trade-deteriorates-as.html | HIGH RECORD SET IN DUTCH IMPORTS; Foreign Trade Deteriorates as Exports Drop--Gold Stock Again Declines | True | By Paul Catz Special to the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/shunichi-kase-59-was-envoy-to-bonn.html | SHUNICHI KASE, 59, WAS ENVOY TO BONN | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/miss-christie-married-bride-of-grier-nicholl-who-is-a-teacher-in.html | MISS CHRISTIE MARRIED; Bride of Grier Nicholl, Who Is a Teacher in Oregon | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/typhoon-batters-japan-and-korea-115mile-winds-hit-island-of-kyushu.html | TYPHOON BATTERS JAPAN AND KOREA; 115-Mile Winds Hit Island of Kyushu and Pusan Port --Okinawa Fixes Loss | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mayhew-r-hitch-89-jurist-in-bay-state.html | MAYHEW R. HITCH, 89, JURIST IN BAY STATE | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/atlas-plywood-corp-sales-increased-for-year-to-june-30-but-net.html | ATLAS PLYWOOD CORP.; Sales Increased for Year to June 30, but Net Income Declined COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/french-fight-off-cypriote-ambush-terrorists-fire-on-truck-and.html | FRENCH FIGHT OFF CYPRIOTE AMBUSH; Terrorists Fire on Truck and Escape--Attack Is First on Troops Sent by Paris | True | By Joseph O. Haff Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mcracken-is-victor-beats-melevas-in-tennis-at-summitmeyner-duo-bows.html | M'CRACKEN IS VICTOR; Beats Melevas in Tennis at Summit--Meyner Duo Bows | True | Special to The New York Times, | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/triumph-of-tenacity-shirley-fry-shes-earned-it-no-rest-for-rivals.html | Triumph of Tenacity; Shirley Fry She's Earned It No Rest for Rivals | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/musk-oxen-are-making-a-comeback-in-alaska.html | Musk Oxen Are Making A Comeback in Alaska | True | Pix | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/news-of-the-advertising-and-marketing-fields-gillette-will-spend.html | News of the Advertising and Marketing Fields; Gillette Will Spend $2,740,000 on the World Series At 2,000 Premiums Unusual Experiment Massive Insertion Campaigns New Business People Notes | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/a-halt-for-rfpairs-decays-italian-ship.html | A HALT FOR RFPAIRS DECAYS ITALIAN SHIP | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/disease-research-set-johns-hopkins-to-make-study-for-army-chemical.html | DISEASE RESEARCH SET; Johns Hopkins to Make Study for Army Chemical Corps | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/letters-to-the-times-ethiopias-stand-given-fate-of-the-kuriles.html | Letters to The Times; Ethiopia's Stand Given Fate of the Kuriles Success of Japanese in Reoccupying Islands Is Doubted Placing Blame French Policy in Algeria Failure to Bring About a Peaceful Solution Is Charged Pledge Broken | True | HARVARD HOLLENBERG. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/buyingpower-drop-charted-by-board.html | BUYING-POWER DROP CHARTED BY BOARD | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/rescued-by-helicopter-fisherman-is-picked-up-after-boat-upset-off.html | RESCUED BY HELICOPTER; Fisherman Is Picked Up After Boat Upset Off Coney Island | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/stephen-stroock-stockbroker-51-head-of-firm-here-is-dead-active-in.html | STEPHEN STROOCK, STOCKBROKER, 51; Head of Firm Here Is Dead-- Active in Jewish Communal and Philanthropic Work | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/1264000-pupils-to-start-school-in-the-city-today-new-buildings.html | 1,264,000 PUPILS TO START SCHOOL IN THE CITY TODAY; New Buildings, Bigger Staffs to Help Meet Rise in Public and Parochial Rolls Loss in Elementary Pupils SCHOOLS OPENING TO 1,264,000 HERE Rising Costs Cited Salary Crisis Underscored | True | By Leonard Buder | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/laundry-on-wheels.html | Laundry on Wheels | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/tv-report-on-a-weekends-viewing-jeannie-carson-bows-in-comedy.html | TV: Report on a Week-End's Viewing; Jeannie Carson Bows in Comedy Series Civilian Defense Unit Offers Special Show | True | By Jack Gould | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mrs-roosevelt-back-predicts-democratic-success-on-return-from.html | MRS. ROOSEVELT BACK; Predicts Democratic Success on Return From Europe | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/aide-of-kefauver-in-campaign-post-donohue-receives-new-title-of.html | AIDE OF KEFAUVER IN CAMPAIGN POST; Donohue Receives New Title of Deputy Manager in Bid for Democratic Unity 2 Senators Hit Stevenson | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/syria-albania-in-trade-pact.html | Syria, Albania in Trade Pact. | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/charter-market-has-a-dull-week-ship-rates-and-volume-of-business.html | CHARTER MARKET HAS A DULL WEEK; Ship Rates and Volume of Business Stay at Levels of Preceding Period Coal Contract Reported | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/jonas-reiner-54-retired-financier.html | JONAS REINER, 54, RETIRED FINANCIER | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/books-of-the-times-interest-in-distinctions-qualities-for-getting.html | Books of The Times; Interest in Distinctions Qualities for Getting Ahead | True | By Orville Prescott | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/boy-falls-30-feet-at-ball-game.html | Boy Falls 30 Feet at Ball Game | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/fund-publishes-bookies.html | Fund Publishes Bookies | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ruttman-wins-curtailed-race.html | Ruttman Wins Curtailed Race | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/antired-record-cited-by-javits-in-statement-here-and-on-tv-in.html | ANTI-RED RECORD CITED BY JAVITS; In Statement Here and on TV in Washington Says He Deserves Senate Chance On TV In Washington | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/roberts-lectures-established.html | Roberts Lectures Established | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/manila-to-buy-us-food.html | Manila to Buy U.S. Food | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/large-grape-crop-expected-up-state-but-vintners-say-quality-will-be.html | LARGE GRAPE CROP EXPECTED UP STATE; But Vintners Say Quality Will Be Only Fair and Harvest 2 Weeks Late | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/londons-marked-is-dual-and-quiet-stock-price-fluctuations-are.html | LONDON'S MARKED IS DUAL AND QUIET; Stock Price Fluctuations Are Relatively Minor, Caution Again Being Keynote STERLING STILL STEADY Macmillan Forecast Decline in Reserves During August Due to Seasonal Factors Better Showing Expected Less Talk of War | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/economics-and-finance-the-rediscount-rate-in-perspective-surprise.html | ECONOMICS AND FINANCE; The Rediscount Rate in Perspective Surprise to Germans Seen in Perspective ECONOMICS AND FINANCE | True | By Edward H. Cullins | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/triumph-of-artistry-kenneth-r-rosewall-a-hope-destroyed-picture-of.html | Triumph of Artistry; Kenneth R. Rosewall A Hope Destroyed Picture of Affability | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/bay-state-sets-up-port-authority-to-run-facilities-in-boston-area.html | Bay State Sets Up Port Authority To Run Facilities in Boston Area; Massachusetts Models New Port Organization After That of New York | True | By Albert L. Kraus | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/kennedy-to-address-police.html | Kennedy to Address Police | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/rosewall-defeats-hoad-miss-fry-beats-miss-gibson-for-u-s-tennis.html | Rosewall Defeats Hoad; Miss Fry Beats Miss Gibson for U. S. Tennis Titles; BEN'S LOSER FAILS IN QUEST OP SLAM, Head Bows to Rosewall, 4-6, 6-2, 6-3, 6-3--Miss Fry Presentation by Dewey Pace Wilts Hoad Success After 16 Years | True | By Allison Danzig | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/javits-is-reported-choice-of-republicans-for-senate-attorney.html | Javits Is Reported Choice Of Republicans for Senate; Attorney General Is Said to Have Gained Backing of Dewey and National Chiefs --State Conventions Open Today JAVITS REPORTED AS SENATE CHOICE Stevenson to Make Speech | True | By Leo Egan Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/rupert-hughes-author-84-dies-writer-of-fiction-plays-and-film.html | RUPERT HUGHES, AUTHOR, 84, DIES; Writer of Fiction, Plays and Film Scripts Was Noted for Biography of Washington Was No 'Debunke' A Citizen Soldier Wrote Historical Novels | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/quarles-in-germany-for-tour.html | Quarles in Germany for Tour | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/texas-league-flag-to-houston.html | Texas League Flag to Houston | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/peekbobbins-win-links-final-1-up-beat-weller-and-killington-at.html | PEEK-BOBBINS WIN LINKS FINAL, 1 UP; Beat Weller and Killington at Wykagyl--Chernow Duo Scores at Tuckahoe | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/steel-orders-up-after-labor-day-mills-swamped-with-demand-for-metal.html | STEEL ORDERS UP AFTER LABOR DAY; Mills Swamped With Demand for Metal Which, Cannot Be Met Before December DEFENSE PRIORITY HOLDS Auto Makers Are Expected in Market Soon for Sheets to Build'57 Model Cars Defense Has Priority Auto Needs to Rise | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/british-ponder-next-suez-move-eden-meets-with-french-today.html | British Ponder Next Suez Move; Eden Meets With French Today | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/beaten-in-142-robbery.html | Beaten in $142 Robbery | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/denies-show-is-failure-leipzig-fair-closes.html | Denies Show Is Failure; Leipzig Fair Closes | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/nassau-county-warned-by-huie-to-safeguard-its-water-supply.html | Nassau County Warned by Huie To Safeguard Its Water Supply | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/realty-concern-elects-a-sales-vice-president.html | Realty Concern Elects A Sales Vice President | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/justin-gilbert-to-wed-today.html | Justin Gilbert to Wed Today | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/indian-air-chief-due-here.html | Indian Air Chief Due Here | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/new-car-insurance-offered.html | New Car Insurance Offered | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/bernard-fain-weds-carol-ann-goldfine.html | BERNARD FAIN WEDS CAROL ANN GOLDFINE | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/military-scored-by-fliers-group-ruling-in-dispute-over-air.html | MILITARY SCORED BY FLIERS' GROUP; Ruling in Dispute Over Air Navigation Called a Major Defeat for Civil Aviation | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/a-fur-doll.html | A 'Fur' Doll | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/film-distributor-resells-tv-time-c-c-super-corp-trades-its.html | FILM DISTRIBUTOR RESELLS TV TIME; C & C Super Corp. Trades Its Allotment, Bought by, Movies, to Advertiser | True | By Val Adams | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/effingham-lawrence-78-retired-stockbroker-who-led-samaritan-home-is.html | EFFINGHAM LAWRENCE, 78; Retired Stockbroker Who Led Samaritan Home Is Dead | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/fire-damages-ship-here.html | Fire Damages Ship Here | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/orange-keeps-softball-title.html | Orange Keeps Softball Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/negroes-riot-in-south-africa.html | Negroes Riot in South Africa | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/hermine-h-weigel-bride-in-hyde-park.html | HERMINE H. WEIGEL BRIDE IN HYDE PARK | True | Special to The New York Times.John Lane Studio | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/clinton-blocks-rally-by-kasper-segregationist-bid-rejected-by.html | CLINTON BLOCKS RALLY BY KASPER; Segregationist Bid Rejected by Sheriff--Ban Extends to the Entire County 250 at Rally | True | By George Barrett Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/all-asked-to-aid-in-civil-defense-president-opens-week-sees-chance.html | ALL ASKED TO AID IN CIVIL DEFENSE; President Opens 'Week'--Sees Chance for Everyone to 'Learn Your Part' PRESIDENT'S STATEMENT 'Good Investment' | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/offices-will-rise-on-night-club-site-leon-eddies-52d-st-plot-sold.html | OFFICES WILL RISE ON NIGHT CLUB SITE; Leon & Eddies 52d St. Plot Sold to Builders--Other Transactions Listed | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ji-case-company-loss-of-3703000-reported-for-nine-months-to-july-31.html | J.I. CASE COMPANY; Loss of $3,703,000 Reported for Nine Months to July 31 | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/car-buyers-warned-against-a-new-hoax.html | CAR BUYERS WARNED AGAINST A NEW HOAX | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/base-here-urged-upon-methodists-drive-to-make-city-world.html | BASE HERE URGED UPON METHODISTS; Drive to Make City World Headquarters of Church Pressed at Junaluska | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/lines-from-paris-tunic-and-empire.html | Lines From Paris: Tunic and Empire | True | By Nan Robertson | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/rosalie-e-pitkin-bay-state-bride-she-is-married-in-nantucket-to.html | ROSALIE E. PITKIN BAY STATE BRIDE; She Is Married in Nantucket to Paul Schlaikjer, Student at Harvard Law School | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/trooper-kills-two-then-dies-of-wound.html | TROOPER KILLS TWO, THEN DIES OF WOUND | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/science-volumes-planned.html | Science Volumes Planned | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/music-uptown-mens-chorale-sings-at-town-hall.html | Music; Uptown Men's Chorale Sings at Town Hall | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/canned-ham-for-dinner.html | Canned Ham for Dinner | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/kimberly-ferrari-first-he-and-hively-win-sixhour-race-in-wisconsin.html | KIMBERLY FERRARI FIRST; He and Hively Win Six-Hour Race in Wisconsin | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/kidnapped-baby-buried-private-funeral-rites-held-for-peter.html | KIDNAPPED BABY BURIED; Private Funeral Rites Held for Peter Weinberger | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/eleanor-feuerstein-married.html | Eleanor Feuerstein Married | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/sports-of-the-times-over-the-net-at-forest-hills-ancient-series.html | Sports of The Times; Over the Net at Forest Hills Ancient Series Solid Concentration Academic Question | True | By Arthur Daley | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/school-begins.html | SCHOOL BEGINS | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/brooks-complete-plans-for-far-eastern-tour.html | Brooks Complete Plans For Far Eastern Tour | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/willcox-international-triumphs-as-manhasset-bay-y-c-race-week-ends.html | Willcox' International Triumphs as Manhasset Bay Y. C. Race Week Ends; KUNZ, RAND, WEBB ALSO GAIN HONORS Strong Breezes Push Fleet --Willcox' Stardust Wins Race, Series on Sound Three Belles Dismasted 12-Mile Course Set FALL SERIES CHAMPIONS ORDER OF THE FINISHES | True | By William J. Briordy Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/economy-of-india-found-improved-in-6year-effort-reserve-bank.html | ECONOMY OF INDIA FOUND IMPROVED IN 6-YEAR EFFORT; Reserve Bank Reports Gain Has Laid Basis for New Development Projects Industrial Output Rises | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/longden-en-route-to-england-works-out-count-of-honor-here.html | Longden, En Route to England, Works Out Count of Honor Here | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/christians-urged-to-advance-faith-new-rector-sounds-call-for-lay.html | CHRISTIANS URGED TO ADVANCE FAITH; New Rector Sounds Call for Lay Evangelism at Church of the Holy Communion | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/maine-goesbut-where.html | MAINE GOES--BUT WHERE? | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/courses-in-home-care-of-sick.html | Courses in Home Care of Sick | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/tigers-down-athletics-two-threerun-innings-decide-kansas-city.html | TIGERS DOWN ATHLETICS; Two Three-Run Innings Decide Kansas City Contest, 7-3 | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/miss-deborah-frank-married-to-editor.html | MISS DEBORAH FRANK MARRIED TO EDITOR | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/menzies-vehement-as-he-denies-report-of-split-with-us-official.html | Menzies Vehement as He Denies Report of Split With U.S. Official | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/president-opens-a-college-chapel-allfaith-unit-at-penn-state-named.html | PRESIDENT OPENS A COLLEGE CHAPEL; All-Faith Unit at Penn State Named in Memory of Mrs. Milton S. Eisenhower PRESIDENT OPENS COLLEGE CHAPEL Communion and Sermon Meet at the Airport | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/problems-in-pakistan.html | PROBLEMS IN PAKISTAN | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/a-raftmans-log-across-atlantic-atlantic-adventure-the-raftsmen-set.html | A RAFTMAN'S LOG: ACROSS ATLANTIC; Atlantic Adventure: The Raftsmen Set Out to Sea | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/israel-sets-back-scotland-in-chess-remains-second-in-section-2-at.html | ISRAEL SETS BACK SCOTLAND IN CHESS; Remains Second in Section 2 at Moscow--Russia Scores Twice Against Swiss | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/doylejohnson.html | Doyle--Johnson | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dodgers-down-giants-braves-take-pair-from-cubs-yankees-top-senators.html | Dodgers Down Giants; Braves Take Pair From Cubs; Yankees Top Senators; DRYSDALE VICTOR WITH 3-HITTER, 6-1 Dodgers' Hurler Also Helps Attack With Homer--Mays Connects for No. 30 Furillo Stars Again Reese, Snider Sacrifice Brooks Finishing Strongly | True | By Roscoe McGowen | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dr-helen-yarnell-child-psychologist.html | DR. HELEN YARNELL, CHILD PSYCHOLOGIST | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/5-in-hudson-saved-after-boat-blast.html | 5 IN HUDSON SAVED AFTER BOAT BLAST | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/unbreakable-lucite-bowl.html | Unbreakable Lucite Bowl | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/pirates-win-41-before-65-loss-phillies-triumph-in-finale-with.html | PIRATES WIN, 4-1 BEFORE 6-5 LOSS; Phillies Triumph in Finale With Roberts--Contests Go 10 Innings Each | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/cbs-radio-affiliates-elect.html | CBS Radio Affiliates Elect | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/traffic-aid-needed.html | TRAFFIC AID NEEDED | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/louisville-schools-integrating-today-in-souths-big-test-louisville.html | Louisville Schools Integrating Today In South's Big Test; LOUISVILLE MIXES ITS PUPILS TODAY Boundary Lines Changed | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/galey-lord-safes-shifted.html | Galey & Lord Safes Shifted | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/soviet-hints-size-of-low-pay-group-decree-indicates-more-than.html | SOVIET HINTS SIZE OF LOW PAY GROUP; Decree Indicates More Than 8,000,000 Will Benefit From Rise in Minimum Wage Study Needed | True | By Harry Schwartz | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/navy-seeks-engineer.html | Navy Seeks Engineer | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/integration-plea-made-in-harlem-dr-potter-calls-for-more-action-in.html | INTEGRATION PLEA MADE IN HARLEM; Dr. Potter Calls for More Action in the Protestant Churches of the City Welcome to All Urged | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/white-sale-buyers-urged-to-be-cautious.html | 'White Sale' Buyers Urged to Be Cautious | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/frank-b-morgan-60-insurance-official.html | FRANK B. MORGAN, 60, INSURANCE OFFICIAL | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/brookville-in-front-young-gets-8-goals-in-10to6-victory-over.html | BROOKVILLE IN FRONT; Young Gets 8 Goals in 10-to-6 Victory Over Wheatley Four | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/foot-ball-giants-beat-49ers-2114-rally-for-two-touchdowns-in-fourth.html | FOOT BALL GIANTS BEAT 49ERS, 21-14; Rally for Two Touchdowns in Fourth Period--Eagles Trip Colts, 19-14 | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/morton-pennypacker-is-dead-historian-and-author-was-84.html | Morton Pennypacker Is Dead; Historian and Author Was 84 | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/prices-of-cotton-advance-in-week-distant-futures-continue-to-show.html | PRICES OF COTTON ADVANCE IN WEEK; Distant Futures Continue to Show Gains on Prospect of Reduced Supplies Private Crop Estimates | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/sandra-russell-will-be-married-short-hills-nj-girl-is-engaged-to.html | SANDRA RUSSELL WILL BE MARRIED; Short Hills, N.J., Girl Is Engaged to William Tait, Engineering Aide Here | True | Special to The New York Times.Richard's Studio | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/bowery-savings-unit-to-open.html | Bowery Savings Unit to Open | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/aviation-and-the-law.html | AVIATION AND THE LAW | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/tension-worsens-paristunis-rift-algerian-revolt-again-cited-as.html | TENSION WORSENS PARIS--TUNIS RIFT; Algerian Revolt Again Cited as Reason for Difficulties. Between the 2 Nations | True | By Michael Clark Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/two-rescued-as-plane-sinks.html | Two Rescued as Plane Sinks | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/news-of-interest-in-shipping-field-sea-trials-scheduled-for-gas.html | NEWS Of INTEREST IN SHIPPING FIELD; Sea Trials Scheduled for Gas Turbine Vessel--Holland Ship's Debut Is Set Maiden Voyage Scheduled | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ways-cited-to-give-worship-a-meaning.html | WAYS CITED TO GIVE WORSHIP A MEANING | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/yugoslavia-booters-win.html | Yugoslavia Booters Win | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mrs-ade-duval-is-dead-entertainer-had-done-magic-act-with-her.html | MRS. ADE DUVAL IS DEAD; Entertainer Had Done Magic Act With Her Husband | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/text-of-stevenson-address-before-new-jersey-democrats-at-palisades.html | Text of Stevenson Address Before New Jersey Democrats at Palisades Park Rally; Cites Needed Improvements Honesty in Government Assails Administration Stresses America's Future | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ford-of-bombers-gains-21-verdict-yank-pitcher-beats-senators-for-no.html | FORD OF BOMBERS GAINS 2-1 VERDICT; Yank Pitcher Beats Senators for No. 17--Hunter Decides Game With Triple in 7th McDougald Hits Single Plews, Lemon Collide Yanks Hold 17-5 Edge | True | By John Drebinger | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/how-school-rolls-compare.html | How School Rolls Compare | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/soil-drillers-in-panama-cataract-corporation-obtains-2000000acra.html | SOIL DRILLERS IN PANAMA; Cataract Corporation Obtains 2,000,000-Acra Concession | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/moscow-and-german-unity.html | MOSCOW AND GERMAN UNITY | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/new-stevenson-is-active-in-city-nominee-crowds-schedule-with.html | 'NEW' STEVENSON IS ACTIVE IN CITY; Nominee Crowds Schedule With Campaigning After Worship in Morning Goes to 5th Avenue Church Poses With Admirers | True | By McCandlish Phillips | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/suez-talks-end-in-failure-nasser-bars-control-plan-as-threat-to.html | SUEZ TALKS END IN FAILURE; NASSER BARS CONTROL PLAN AS THREAT TO BRING STRIFE; MENZIES IS GRIM After Final Meeting, He Calls Situation 'Very, Very Grave' New Approach Asked SUEZ CANAL TALKS END IN DEADLOCK Menzies to Fly to London Facts About Meetings Nasser Challenges Data | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/us-makes-paper-talk-voice-using-cardboard-discs-to-speak-its.html | U.S. MAKES PAPER TALK; 'Voice' Using Cardboard Discs to Speak Its Messages | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/de-sapio-defers-backing-of-stark-tammany-leader-declines-now-to.html | DE SAPIO DEFERS BACKING OF STARK; Tammany Leader Declines Now to Pledge His Support for Full Term as Mayor Comment in Paris Queried on Truman | True | By Douglas Dales | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/random-notes-from-washington-mintons-post-may-go-to-a-judge.html | Random Notes From Washington: Minton's Post May Go to a Judge; President Thinks It Good Practice to Pick Men From Lower Benches for the High Court--Joe Smith Is Dark Horse Joe Smith for the Bench? U.S. May Fight City Hall Discord in the String Section A Voice of Hope Give That Man $38,000 Scaled to a Rat's Taste Mack Down, Hyde Out | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dwelling-units-rise-125700-since-1950-dwelling-units-increase-in.html | Dwelling Units Rise 125,700 Since 1950; DWELLING UNITS INCREASE IN CITY Slum Clearance Cited | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/boat-joy-riders-no-river-pirates-police-get-calls-from-owners-of.html | BOAT JOY RIDERS NO RIVER PIRATES; Police Get Calls From Owners of Hudson Craft Stolen Over the Last Few Years | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/brooklyn-antitb-drive-city-to-offer-free-xrays-of-chest-in-bedford.html | BROOKLYN ANTI-TB DRIVE; City to Offer Free X-rays of Chest in Bedford District | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/moscow-reveals-2-nuclear-blasts-one-test-early-today-other-sept-2.html | MOSCOW REVEALS 2 NUCLEAR BLASTS; One Test Early Today, Other Sept. 2 Reported in Brief; Unusual Announcement The Soviet Statement Soviet Tests Since 1949 | True | By Welles Hangen: Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/driver-standings.html | Driver Standings | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/us-bid-to-revise-far-east-policy-brookings-study-says-nation-must.html | U.S. BID TO REVISE FAR EAST POLICY; Brookings Study Says Nation Must Reassess Strategy to Match Red Advances | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/56-escape-plane-crash-baby-is-missing-as-airliner-falls-near-amman.html | 56 ESCAPE PLANE CRASH; Baby Is Missing as Airliner Falls Near Amman Airport | True | Dispatch of The Times, London. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/a-correction.html | A Correction | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/acf-sets-up-missiles-group.html | ACF Sets Up Missiles Group | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/2d-book-by-dennis-to-be-dramatized-author-of-auntie-mame-will-help.html | 2D BOOK BY DENNIS TO BE DRAMATIZED; Author of 'Auntie Mame' Will Help Adapt His 'Guestward Ho!' for '57 Production Competition Ends New Season in Dallas | True | By Arthur Gelb | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/milwaukee-trips-chicago-74-53-increases-lead-to-full-game-threerun.html | MILWAUKEE TRIPS CHICAGO, 7-4, 5-3; Increases Lead to Full Game -Three-Run Rally in-7th Decides Second Test League Tie Averted Tanner Singles in Seventh | True | | 1984-10-04 | RE0000214610 | B00000611422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/stevenson-talk-in-jersey-terms-gop-corrupt-nominee-charges-scandals.html | STEVENSON TALK IN JERSEY TERMS G.O.P. 'CORRUPT'; Nominee Charges Scandals as Eastern Drive Opens at Palisades Park HAILS YOUNG DEMOCRATS Accuses the Republicans of 'Complacency' in Home and Foreign Policies Crowds Come by Busloads STEVENSON HITS G.O.P. AS CORRUPT | True | By George Cable Wright Special To The New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/new-school-result-of-31year-dream.html | NEW SCHOOL RESULT OF 31-YEAR DREAM | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/hakoah-soccer-club-routs-hamilton-61.html | HAKOAH SOCCER CLUB ROUTS HAMILTON, 6-1 | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/1year-maturities-are-72353421627.html | 1-YEAR MATURITIES ARE $72,353,421,627 | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/talk-on-asian-investments.html | Talk on Asian Investments | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/a-p-to-open-3-new-stores.html | A. & P. to Open 3 New Stores | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mollet-adamant-on-suez-control-says-france-still-favors-use-of.html | MOLLET ADAMANT ON SUEZ CONTROL; Says France Still Favors Use of Force if Needed to Internationalize Canal Mollet Is Firm on Suez Control; Favors Use of Force if Needed | True | By Harold Callender Special To The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/cutter-windrush-victor-in-class-b-sloops-dodieva-brigun-also.html | CUTTER WINDRUSH VICTOR IN CLASS B; Sloops Dodieva, Brigun Also Triumph in City, Island Overnight Races. Hother's Time 17:40:01 Host Club Craft Excel | True | By Michael Strauss | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/shippingmails.html | SHIPPING-MAILS | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/white-sox-divide-against-indians-chicagoans-win-62-after-losing.html | WHITE SOX DIVIDE AGAINST INDIANS; Chicagoans Win, 6-2, After Losing 4-1—Teams Stay Tied for Second Place | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/jericho-poloists-win-coreys-finalperiod-goal-beats-meadow-brook-76.html | JERICHO POLOISTS WIN; Corey's Final-Period Goal Beats Meadow Brook, 7-6 | True | Special to The New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ed-furgol-victor-in-akron-with-271-final-66-lifts-missourians-total.html | ED FURGOL VICTOR IN AKRON WITH 271; Final 66 Lifts Missourian's Total Earnings in Last 4 Weeks to $11,200 | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/w-r-grace-elevates-officers.html | W. R. Grace Elevates Officers | True | | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-10 | 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/tanks-guarding-sturgis.html | Tanks Guarding Sturgis | True | By John D. Morris Special To the New York Times. | 1984-10-04 | RE0000214610 | B00000611422 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/ithaca-buildings-burn-damage-set-at-200000-in-upstate-fire.html | ITHACA BUILDINGS BURN; Damage Set at $200,000 in Upstate Fire | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/gop-unanimous-attorney-general-hails-party-stand-against-political.html | G.O.P. UNANIMOUS; Attorney General Hails Party Stand Against Political 'Smears' Effect of Rumors Feared JAVITS IS NAMED FOR SENATE RACE Nominated by McGovern MacArthur Plea Presented Dewey Declines A Heck-Sprague Victory | True | By Leo Egan Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/argentina-in-tie-in-moscow-chess-leader-in-section-3-divides-match.html | ARGENTINA IN TIE IN MOSCOW CHESS; Leader in Section 3 Divides Match With Iceland, 2-2 --West Germany Wins NINTH ROUND ADJOURNED MATCHES STANDING OF LEADERS | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/deborah-a-chase-engaged-to-wed-magazine-aide-here-will-be-married.html | DEBORAH A. CHASE ENGAGED TO WED; Magazine Aide Here Will Be Married to Pvt. Robert Montgomery of Army | True | Hal Phyfe | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-plane-is-lost-tracing-typhoon-16-men-on-weather-aircraft-missing.html | U.S. PLANE IS LOST TRACING TYPHOON; 16 Men on Weather Aircraft Missing in Sea of Japan-- Storm Blowing Itself Out Okinawa Hard Hit | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/tax-hearing-delayed-house-group-puts-off-session-on-inequities-in.html | TAX HEARING DELAYED; House Group Puts Off Session on Inequities in '54 Law | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/yale-gets-200000-grant.html | Yale Gets $200,000 Grant | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/fire-in-cottage-kills-baby-girl.html | Fire in Cottage Kills Baby Girl | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/american-airlines-finances-equipment.html | AMERICAN AIRLINES FINANCES EQUIPMENT | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/belgrade-opens-new-bridge.html | Belgrade Opens New Bridge | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/100th-year-marked-for-synthetic-dye.html | 100TH YEAR MARKED FOR SYNTHETIC DYE | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/mallory-cup-sailing-put-off.html | Mallory Cup Sailing Put Off | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/richardson-tops-vieira-gains-toronto-semifinals-stewart-flam-beaten.html | RICHARDSON TOPS VIEIRA; Gains Toronto Semi-Finals-- Stewart, Flam Beaten | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/democrats-score-in-maine-election-reelect-gov-muskie-by-big-margin.html | DEMOCRATS SCORE IN MAINE ELECTION; Re-elect Gov. Muskie by Big Margin and Capture Two of Three House Seats Republican Wins Third Term DEMOCRATS SCORE IN MAINE ELECTION Democratic Leaders Happy Called Test of Eisenhower | True | By John H. Fenton Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/liberals-give-policy-party-platform-attacks-the-eisenhower.html | LIBERALS GIVE POLICY; Party Platform Attacks the Eisenhower Administration | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/union-bids-court-let-us-break-rule-if-firm-can.html | Union Bids Court: Let Us Break Rule if Firm Can | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/centrals-proposed-fares.html | Central's Proposed Fares | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/swiss-to-have-ambassador.html | Swiss to Have Ambassador | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/negotiation-obstacles.html | NEGOTIATION" OBSTACLES | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/bonns-shipyards-booming.html | Bonn's Shipyards Booming | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/water-polo-protest-fails.html | Water Polo Protest Fails | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/dodgers-maglie-to-oppose-braves-campanella-expected-to-see-action.html | DODGERS' MAGLIE TO OPPOSE BRAVES; Campanella Expected to See Action Tonight in Opener of Two-Game Series His 'Cousins' All Season A Southpaw Pitcher | True | By William J. Briordy | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/six-pairs-tie-with-67s-share-proamateur-honors-on-middle-bay-links.html | SIX PAIRS TIE WITH 67'S; Share Pro-Amateur Honors on Middle Bay Links | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/smith-of-phillies-to-return-in-1957-manager-of-fifthplace-club-gets.html | SMITH OF PHILLIES TO RETURN IN 1957; Manager of Fifth-Place Club Gets Vote of Confidence From Team's Officials | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/revival-tonight-for-saint-joan-shaw-drama-with-siobhan-mckenna-will.html | REVIVAL TONIGHT FOR 'SAINT JOAN'; Shaw Drama, With Siobhan McKenna, Will Usher in Fourth Phoenix Season Full Schedule for Marre O'Neill Booking Canceled | True | By Sam Zolotow | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/kudu-gets-special-crate-for-ride.html | Kudu Gets Special Crate for Ride | True | Special to The New York TimesThe New York Times | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/calcutta-port-slows-23-harbor-pilots-ordered-to-return-to-their.html | CALCUTTA PORT SLOWS; 23 Harbor Pilots Ordered to Return to Their Jobs | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/boy-found-in-indiana-forest.html | Boy Found in Indiana Forest | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/bold-bazooka-first-on-coast.html | Bold Bazooka First on Coast | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/islip-slate-nominated-town-clerk-to-seek-place-of-supervisor-who.html | ISLIP SLATE NOMINATED; Town Clerk to Seek Place of Supervisor Who Quit | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/rockandroll-brawls-laid-to-film-in-britain.html | Rock-and-Roll Brawls Laid to Film in Britain | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/eulalie-jenkins-to-wed-birmingham-girl-is-engaged-to-clare-hill.html | EULALIE JENKINS TO WED; Birmingham Girl Is Engaged to Clare Hill Draper 3d | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/britains-harvest-far-behind.html | Britain's Harvest Far Behind | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/rock-paintings-held-genuine.html | Rock Paintings Held Genuine | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/traffic-accidents-drop-mishaps-in-week-here-down-46-over-last-year.html | TRAFFIC ACCIDENTS DROP; Mishaps in Week Here Down 46 Over Last Year | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/a-bathtub-of-goodies.html | A Bathtub of Goodies | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/lincoln-sq-gets-protest-cards-posters-and-postals-to-be-used-in.html | LINCOLN SQ. GETS PROTEST CARDS; Posters and Postals to Be Used in Attempt to Delay Redevelopment of Area Purpose of Act | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/joann-m-ewaid-engaged.html | Joann M. Ewaid Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/rca-vice-president-named.html | R.C.A. Vice President Named | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/potato-price-up-in-jersey-market-240-level-is-established-by.html | POTATO PRICE UP IN JERSEY MARKET; $2.40 Level Is Established by Growers—L.I. Farmers Also Win an Increase | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/savings-bank-buys-adjacent-property.html | SAVINGS BANK BUYS ADJACENT PROPERTY | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wool-tops-rise-by-11-to-17-cents-potatoes-advance-on-frost-damage.html | WOOL TOPS RISE BY 1.1 TO 1.7 CENTS; Potatoes Advance on Frost Damage, Ease as Traders Await Crop Report Rubber Moves Are Mixed | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/karp-lesser-co-formed.html | Karp, Lesser & Co. Formed | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/warren-lauds-india-bar-he-says-nation-is-dedicated-to-free.html | WARREN LAUDS INDIA BAR; He Says Nation Is Dedicated to Free Institutions | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/91day-treadmill-a-look-at-the-treasurys-weekly-sale-of-bills-which.html | 91-Day Treadmill; A Look at the Treasury's Weekly Sale Of Bills, Which Leaves Debt as It Was 20.8 Billion Revolving Fund Longer Terms More Costly AN EXAMINATION OF 91-DAY BILLS Amount Up Sharply Average-Price Bids | True | By Paul Heffernan | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/physicians-view-robot-chemists-semiautomatic-devices-to-speed-work.html | PHYSICIANS VIEW ROBOT CHEMISTS; Semi-Automatic Devices to Speed Work in Hospitals Demonstrated Here Tests Now Done by Hand Beer Aids Some Patients | True | By Robert K. Plumb | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/blood-collections-set-four-red-cross-centers-open-today183-pints.html | BLOOD COLLECTIONS SET; Four Red Cross Centers Opens Today--183 Pints Given | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/dutch-ship-avoids-suez-liner-ordered-to-change-course-to-indonesia.html | DUTCH SHIP AVOIDS SUEZ; Liner Ordered to Change Course to Indonesia | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sara-ann-cavanagh-bows-at-li-dance.html | SARA ANN CAVANAGH BOWS AT L.I. DANCE | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/4-developers-open-court-fight-on-building-curb-in-new-castle.html | 4 Developers Open Court Fight On Building Curb in New Castle; Plaintiffs Are Listed | True | By John W. Stevens | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/irrigation-supply-plentiful.html | Irrigation Supply Plentiful | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/prices-of-stocks-dip-irregularly-average-closes-at-34059-off.html | PRICES OF STOCKS DIP IRREGULARLY; Average Closes at 340.59, Off 0.63--Volume Rises to 1,860,010 Shares 26 NEW HIGHS, 46 LOWS Traders Show Nervousness at the Opening Over Suez Canal Developments Volume Declines PRICES OF STOCKS DIP IRREGULARLY | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wall-st-honors-a-small-investor-wall-st-honors-small-investor.html | Wall St. Honors a Small Investor; WALL ST. HONORS SMALL INVESTOR | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/gas-lobby-sent-spurious-wires-agents-tell-how-aid-for-bill-was.html | GAS LOBBY SENT SPURIOUS WIRES; Agents Tell How Aid for Bill Was Sought--McClellan Denounces 'Fraud' | True | By William S. White Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/1264000-answer-school-bell-here-silver-greets-children-at-2-new.html | 1,264,000 ANSWER SCHOOL BELL HERE; Silver Greets Children at 2 New Buildings--Mayor Joins Him in Broadcast PLAY FAIR, PUPILS TOLD Wagner Stresses Need to Learn to Grow--Parochial Institutions Also Open Good Conduct Urged 114 Guards Inducted | True | By Leonard Buder | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/party-leader-is-named-as-westchester-judge.html | Party Leader Is Named As Westchester Judge | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/tv-drama-slated-on-doria-sinking-armstrong-circle-theatre-to.html | TV DRAMA SLATED ON DORIA SINKING; 'Armstrong Circle Theatre' to Present Topical Play on N.B.C. on Oct. 2 or 16 Trendex Rates Presley Vincent Lopez Show | True | By Val Adams | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/food-little-italy-feast-of-san-gennaro-provides-excuse-to-visit.html | Food: Little Italy; Feast of San Gennaro Provides Excuse To Visit Downtown Haven of Good Fare Whole Wheat Flour Biscuits With Pepper | True | By June Owen | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/picket-protests-in-dock-dispute-complains-he-was-dismissed-because.html | PICKET PROTESTS IN DOCK DISPUTE; Complains He Was Dismissed Because of 'Activities' in Anti-I.L.A. Union 'Dual Loyalty' | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/new-buses-to-run-here-3d-ave-adds-295th-ave-gets-aircooled-model.html | NEW BUSES TO RUN HERE; 3d Ave. Adds 29--5th Ave. Gets Air-Cooled Model | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/a-case-for-civil-defense-an-analysis-of-meaning-of-moscow-and-los-a.html | A Case for Civil Defense; An Analysis of Meaning of Moscow And Los Alamos Announcements Travel Higher and Faster Would Simplify Design | True | By Hanson W. Baldwin | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/ge-reports-gain-on-heat-barrier-new-electronic-components-said-to.html | G.E. REPORTS GAIN ON 'HEAT BARRIER'; New Electronic Components Said to Work Well at Very High Speeds Defense Use Seen First Withstand Neutron Assault | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/cairo-chided-by-bonn-attempts-to-engage-german-canal-pilots.html | CAIRO CHIDED BY BONN; Attempts to Engage German Canal Pilots Criticized | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/london-theatre-ceiling-falls.html | London Theatre Ceiling Falls | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/joe-campbell-venturi-cherry-among-victors-as-us-amateur-golf-begins.html | Joe Campbell, Venturi, Cherry Among victors as U.S. Amateur Golf Begins; PURDUE STAR TOPS HYNDMAN, 4 AND 3 Campbell Trips 1955 Finalist --Willie Turnesa, Bob Kuntz Gain--Holland Loses Windy and Cloudy 18-Foot Putt Drops Cherry Wins, 4 and 2 Course Description | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/u-s-still-opposes-force-against-cairo-u-s-still-opposes-force-over.html | U. S. Still Opposes Force Against Cairo; U. S. STILL OPPOSES FORCE OVER SUEZ Dulles Deplores Failure Statement by Dulles | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/airlines-traffic-rises-30.html | Airline's Traffic Rises 30% | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wheat-deadline-extended.html | Wheat Deadline Extended | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/two-tigresses-kill-male-in-zoo-fight.html | TWO TIGRESSES KILL MALE IN ZOO FIGHT | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/georgiapacific-split-voted.html | Georgia-Pacific Split Voted | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/miss-davidson-gets-art-post.html | Miss Davidson Gets Art Post | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/group-will-discuss-debutantes-event.html | GROUP WILL DISCUSS DEBUTANTES EVENT | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/summaries-at-lake-forest.html | Summaries at Lake Forest | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/notes-to-pay-bank-loan-kelseyhayes-co-to-borrow-15000000-from.html | NOTES TO PAY BANK LOAN; Kelsey-Hayes Co. to Borrow $15,000,000 From Equitable | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/dio-and-four-deny-guilt-in-riesel-case.html | DIO AND FOUR DENY GUILT IN RIESEL CASE | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/3-nato-aides-meeting-begin-study-of-cooperation-on-a-broader-basis.html | 3 NATO AIDES MEETING; Begin Study of Cooperation on a Broader Basis | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/buyers-in-town-arrival-oe-buyers-in-the-new-york-market.html | BUYERS IN TOWN; ARRIVAL OE BUYERS IN THE NEW YORK MARKET | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/utility-concern-raises-18500000-gulf-states-company-sells-15000000.html | UTILITY CONCERN RAISES $18,500,000; Gulf States Company Sells $15,000,000 of Bonds and 100,000 Common Shares Bidding For Stock | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/democrats-rally-new-englanders-region-solidly-behind-slate.html | DEMOCRATS RALLY NEW ENGLANDERS; Region Solidly Behind Slate; Stevenson and Kefauver Are Told at Hartford Flood Veto Recalled Mass Appeal Planned | True | By Richard H. Parke Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/merger-is-proposed-by-apex-electrical.html | MERGER IS PROPOSED BY APEX ELECTRICAL | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/javits-vs-wagner.html | JAVITS VS. WAGNER | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/polish-press-bias-about-us-eased-even-communist-newspaper-is.html | POLISH PRESS BIAS ABOUT U.S. EASED; Even Communist Newspaper Is Printing Factual Articles on Racism and Politics Basic Policy Change Noted Opposed by Communists | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/plans-new-career-former-correspondent-to-be-sports-editor-in-us.html | PLANS NEW CAREER; Former Correspondent to Be Sports Editor in U.S. | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/french-legislators-to-see-us.html | French Legislators to See U.S. | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/matoaka-attendance-rises-six-troopers-on-hand.html | Matoaka Attendance Rises; Six Troopers on Hand | True | By Charles Grutzner Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/new-dyeing-process-developed-for-nylon.html | New Dyeing Process Developed for Nylon | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/french-officials-to-tour-us.html | French Officials to Tour U.S. | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/captain-says-span-swung-at-his-boat.html | CAPTAIN SAYS SPAN SWUNG AT HIS BOAT | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/fete-on-sept-25-to-help-hospital-style-show-and-card-party-will.html | FETE ON SEPT. 25 TO HELP HOSPITAL; Style Show and Card Party Will Mark the Ninetieth Year of St. Barnabas | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/science-stand-scored-engineers-ask-us-to-avoid-frantic-contest-with.html | SCIENCE STAND SCORED; Engineers Ask U.S. to Avoid Frantic Contest With Reds | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/transport-news-and-notes-atomic-training-to-begin-for-us-seamen.html | Transport News and Notes; Atomic Training to Begin for U.S. Seamen -- Japan Air Lines Opens New Office Air Ticket Office Opens Cunard Lists Sailings Port Official Promoted New York-Havana Flights T.C.A. Aide to Retire | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/steers-set-a-high-since-march-1955-three-loads-sell-at-3225-to.html | STEERS SET A HIGH SINCE MARCH, 1955; Three Loads Sell at $32.25 to $32.75--Butcher Hogs Are Steady to Weak | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/cyrus-judson-jr-shipping-official-advertising-manager-of-alcoa.html | CYRUS JUDSON JR., SHIPPING OFFICIAL; Advertising Manager of Alcoa Steamship Co. Dies--Aided Travel in Caribbean | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/london-trading-centers-on-suez-nasser-bid-arouses-hopes-but-market.html | LONDON TRADING CENTERS ON SUEZ; Nasser Bid Arouses Hopes, but Market Eases Later --Oils Manage Gains | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/canadian-car-workers-back.html | Canadian Car Workers Back | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/2-parties-pledge-proper-spending-senate-unit-hears-promises-on.html | 2 PARTIES PLEDGE PROPER SPENDING; Senate Unit Hears Promises on Campaign--Charges on Harriman Are Cited | True | By C.p. Trussell Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-officials-see-tests-of-the-latest-missiles.html | U.S. Officials See Tests Of the Latest Missiles | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/drabness-is-lot-of-soviet-citizen-poorly-housed-ivan-ivanovich-has.html | DRABNESS IS LOT OF SOVIET CITIZEN; Poorly Housed Ivan Ivanovich Has Seldom-Varied Diet and Shabby Clothing The Contrast Fades | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/exhibit-on-african-tribe.html | Exhibit on African Tribe | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/yugoslavs-to-get-russians-wheat-soviet-will-send-300000-tonsus.html | YUGOSLAVS TO GET RUSSIANS' WHEAT; Soviet Will Send 300,000 Tons--U.S. Delays Aid YUGOSLAVS TO GET RUSSIANS' WHEAT Deadline Set at Oct. 16 | True | By Elie Abel Special To the New York Times.special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/charles-rattigan-exprison-head-90.html | CHARLES RATTIGAN, EX-PRISON HEAD, 90 | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/title-to-fort-devens-nine.html | Title to Fort Devens Nine | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/australia-wins-in-cricket.html | Australia Wins in Cricket | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/panama-cuts-gasoline-tax.html | Panama Cuts Gasoline Tax | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/lost-10000-in-gems-returned.html | Lost $10,000 in Gems Returned | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/56-car-assembly-is-all-but-ended-gm-accounts-for-the-bulk-of.html | 56 CAR ASSEMBLY IS ALL BUT ENDED; G.M. Accounts for the Bulk of Remaining Output, and It Will Halt in Week or So | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/dip-in-july-income-laid-to-steel-strike.html | DIP IN JULY INCOME LAID TO STEEL STRIKE | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/fashion-careers.html | Fashion Careers | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wagners-address-accepting-democratic-senatorial-nomination-the.html | Wagner's Address Accepting Democratic Senatorial Nomination; The Problems Involved 'These Are Serious Times' | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/big-bank-shifts-its-top-officers-financiers-move-up.html | BIG BANK SHIFTS ITS TOP OFFICERS; Financiers Move Up | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/fund-course-scheduled.html | Fund Course Scheduled | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/race-amendment-urged-segregationists-in-maryland-seek-to-nullify.html | RACE AMENDMENT URGED; Segregationists in Maryland Seek to Nullify Court Ruling | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/mrs-gr-vernon-has-child.html | Mrs. G.R. Vernon Has Child | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/clerical-garb-gains-as-methodist-trend.html | CLERICAL GARB GAINS AS METHODIST TREND | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/shoestring-football-new-game-at-new-college-coaches-do-double.html | Shoestring Football New Game at New College; Coaches Do Double Duty--Will Drive Team Bus, Too C.W. Post Allocates $3,000 for Its First Gridiron Season Howit Played at C.C.N.Y. Some Standout Players | True | By J.b. Cherwin | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/truck-pieces-linked-to-brinks-holdup.html | TRUCK PIECES LINKED TO BRINK'S HOLD-UP | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/new-soviet-team-sent-russian-women-to-compete-in-fencing-in-britain.html | NEW SOVIET TEAM SENT; Russian Women to Compete in Fencing in Britain | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/alanesian-35-wins-astarita-for-third-triumph-in-row-undefeated.html | Alanesian, 3-5, Wins Astarita for Third Triumph in Row; UNDEFEATED FILLY FIRST AT BELMONT Alanesian, Only Favorite to Win, Beats Jet's Charm-- Miss Blue Jay Third Nashua Gets 131 Pounds Schwizer Is Suspended | True | By Joseph C. Nichols | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/louisvilles-integrator-omer-carmichael.html | Louisville's Integrator; Omer Carmichael | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/small-business-meetings-set.html | Small Business Meetings Set | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/studio-films-acquires-warner-subsidiary-that-produced-pathe.html | Studio Films Acquires Warner Subsidiary That Produced Pathe Newsreel and Shorts | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/vehicle-tax-funds-distributed.html | Vehicle Tax Funds Distributed | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/new-room-provided-for-legal-aid-work.html | NEW ROOM PROVIDED FOR LEGAL AID WORK | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/65000ton-vessel-to-be-built-in-us-quincy-yard-gets-order-for.html | 65,000-TON VESSEL TO BE BUILT IN U.S.; Quincy Yard Gets Order for Nation's Largest Tanker From Niarchos Group Recent Record Topped | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/radford-warns-of-red-duplicity-tells-southern-governors-world.html | RADFORD WARNS OF RED DUPLICITY; Tells Southern Governors World Situation Does Not Warrant Apathy in U.S. 'Double-Barreled Program' | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/treasury-bill-rate-up-small-fraction.html | TREASURY BILL RATE UP SMALL FRACTION | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/gooderham-leads-in-sailing-canadian-victor-in-opening-event.html | Gooderham Leads in Sailing CANADIAN VICTOR IN OPENING EVENT Gooderham, Defender, Scores in North American Title 6-Meter Yacht Series First Test Inconclusive Nine-Mile Course Set | True | By John Rendel Special to the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/tunisian-budget-is-set-54285000-asked-to-assist-in-developing.html | TUNISIAN BUDGET IS SET; $54,285,000 Asked to Assist in Developing Country | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/miss-helen-s-nelson-bride-of-army-man.html | MISS HELEN S. NELSON BRIDE OF ARMY MAN | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/annon-and-risoli-triumph-with-63-they-better-par-by-8-strokes-to.html | ANNON AND RISOLI TRIUMPH WITH 63; They Better Par by 8 Strokes to Take Pro-Amateur Golf at Tuckahoe | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/reifschneiderhomer.html | Reifschneider--Homer | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/li-aide-answers-city-water-advice.html | L.I. AIDE ANSWERS CITY WATER ADVICE | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/mcarthy-is-alarmed-bids-wilson-explain-report-of-russians-radar.html | M'CARTHY IS 'ALARMED'; Bids Wilson Explain Report of Russians' Radar Tour | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/to-protect-the-children.html | TO PROTECT THE CHILDREN | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/cotton-prices-dip-on-crop-estimate-us-forecast-higher-than.html | COTTON PRICES DIP ON CROP ESTIMATE; U.S. Forecast Higher Than Expected--Futures Close 2 Points Up to 11 Down | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/french-destroy-rebel-fortress-troops-land-in-helicopters-in-attack.html | FRENCH DESTROY REBEL FORTRESS; Troops Land in Helicopters in Attack on Hilltop Base 20 Miles From Algiers | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/winnipeg-football-victor-350.html | Winnipeg Football Victor, 35-0 | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/boat-missing-with-7-is-found.html | Boat Missing With 7 Is Found | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/moses-sells-an-idea-illegal-billboards-to-go.html | Moses 'Sells' an Idea: Illegal Billboards to Go | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/britons-new-home-on-cyprus-bombed.html | BRITON'S NEW HOME ON CYPRUS BOMBED | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/coalition-formed-to-rule-pakistan-opposition-leader-named-prime.html | COALITION FORMED TO RULE PAKISTAN; Opposition Leader Named Prime Minister Despite Feud With President Stands With West End of 9-Year Era | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/msgr-thaddeus-tierney-of-bronx-dies-was-dean-of-catholic-clergy-in.html | Msgr. Thaddeus Tierney of Bronx Dies; Was Dean of Catholic Clergy in Borough | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/gold-price-rise-sought-south-african-official-says-17-mines-may.html | GOLD PRICE RISE SOUGHT; South African Official Says 17 Mines May Have to Close | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/poona-ii-del-mar-victor.html | Poona II Del Mar Victor | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/a-little-inflation.html | A LITTLE INFLATION" | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/at-forest-hills.html | AT FOREST HILLS | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/ship-drifts-ashore-coast-tugs-race-for-freighter-it-may-be-salvage.html | SHIP DRIFTS ASHORE; Coast Tugs Race for Freighter --It May Be Salvage Musicians Stay Action on Shows | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/weeks-steel-rate-estimated-at-100.html | WEEK'S STEEL RATE ESTIMATED AT 100% | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/mamaroneck-home-sold.html | Mamaroneck Home Sold | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/braves-to-accept-orders.html | Braves to Accept Orders | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/italian-poet-wins-grand-prix.html | Italian Poet Wins Grand Prix | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/chooses-murder-trial-accused-who-aided-state-spurns-a-lesser.html | CHOOSES MURDER TRIAL; Accused Who Aided State Spurns a Lesser Pleading | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/newberry-plans-big-unit.html | Newberry Plans Big Unit | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/electors-named-by-two-parties-state-committees-pick-units-to-cast.html | ELECTORS NAMED BY TWO PARTIES; State Committees Pick Units to Cast Presidential Vote -- Liberals Act Today | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/jean-simmons-has-daughter-special-to-the-new-york-times.html | Jean Simmons Has Daughter; Special to The New York Times. | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/russians-acclaim-boston-symphony-moscow-leningrad-critics-unanimous.html | RUSSIANS ACCLAIM BOSTON SYMPHONY; Moscow, Leningrad Critics Unanimous in Praise of Orchestra's 5 Concerts Berenson Wins Italian Prize | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/venezuela-offers-33000000-for-a-latin-development-fund-urges-twenty.html | Venezuela Offers $33,000,000 For a Latin Development Fund; Urges Twenty Other Members of Americas Grouping to Join the Program | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/argentina-asks-for-oil-she-invites-bids-to-supply-50-more-than-56.html | ARGENTINA ASKS FOR OIL; She Invites Bids to Supply 50% More Than '56 Imports | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wood-field-and-stream-the-tale-of-an-elusive-cottontail-and-a.html | Wood, Field and Stream; The Tale of an Elusive Cottontail and a 'Hunting' Dog That Turned Tail | True | By John W. Randolph Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/new-mont-to-share-offshore-venture.html | NEW MONT TO SHARE OFFSHORE VENTURE | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/for-leadpencil-marks.html | For Lead-Pencil Marks | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wheat-storage-doubled.html | Wheat Storage Doubled | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/antiquill-subway-unions-weigh-joint-fight-for-bargaining-rights.html | Anti-Quill Subway Unions Weigh Joint Fight for Bargaining Rights | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/pope-addresses-group-defends-private-enterprise-and-modern.html | POPE ADDRESSES GROUP; Defends Private Enterprise and Modern Entrepreneur | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/taft-act-repeal-urged-symington-tells-electric-union-gop-misleads.html | TAFT ACT REPEAL URGED; Symington Tells Electric Union G.O.P. Misleads People | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/fansteel-to-build-plant.html | Fansteel to Build Plant | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/text-of-javits-address-accepting-senate-nomination-ordeal-uncalled.html | Text of Javits Address Accepting Senate Nomination; Ordeal 'Uncalled For' Civil Rights Gains Cited 'Good Tradition' Carried On Challenge for Party | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/albanians-flee-with-1000-sheep.html | Albanians Flee With 1,000 Sheep | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/city-sued-for-300000-brooklyn-cavein-is-blamed-for-nightmares-of.html | CITY SUED FOR $300,000; Brooklyn Cave-In Is Blamed for Nightmares of Boy, 9 | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/louisvilles-good-example.html | LOUISVILLE'S GOOD EXAMPLE | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/jersey-concerns-taking-2-leases-shell-chemical-renting-in.html | JERSEY CONCERNS TAKING 2 LEASES; Shell Chemical Renting in Union--Infra Electronic Gets Cedar Grove Site | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sukarno-and-mikoyan-confer.html | Sukarno and Mikoyan Confer | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/moves-irregular-in-grain-market-wheat-closes-unchanged-to-cent.html | MOVES IRREGULAR IN GRAIN MARKET; Wheat Closes Unchanged to Cent Off--Corn, Rye and Soybeans Also Mixed | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/car-insurance-inquiry-urged.html | Car Insurance Inquiry Urged | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/daniel-certified-as-texas-nominee-gubernatorial-choice-faces-party.html | DANIEL CERTIFIED AS TEXAS NOMINEE; Gubernatorial Choice Faces Party Loyalty Struggle at the State Convention | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sports-of-the-times-the-passing-baseball-scene-hold-your-hats.html | Sports of The Times; The Passing Baseball Scene Hold Your Hats! Hitless Wonders Damp Delivery? | True | By Arthur Daley | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/du-pont-cuts-teflon-prices.html | Du Pont Cuts Teflon Prices | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/homer-cummings-exus-aide-dies-attorney-general-193339-under.html | HOMER CUMMINGS, EX-U.S. AIDE, DIES; Attorney General, 1933-39, Under Roosevelt, Helped to Draw Up Court Plan ARGUED NEW DEAL CASES Lawyer and Former Mayor of Stamford Gave Keynote Speech at '20 Convention Took Post Temporarily Widened F.B.I. Functions | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/land-deal-made-near-los-angeles-capital-co-and-christiana-oil-spend.html | LAND DEAL MADE NEAR LOS ANGELES; Capital Co. and Christiana Oil Spend $10,400,000 on Large Tract Sets Share at $1,700,000 OTHER SALES, MERGERS Reeves Bros. | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/patrolman-cited-on-31-safe-years-opening-daya-reassuring-face-and-a.html | PATROLMAN CITED ON 31 'SAFE' YEARS; Opening Day--A Reassuring Face and a New School | True | The New York Times | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/architecture-student-turns-to-building-clothes.html | Architecture Student Turns to Building Clothes | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/france-launches-bond-drive.html | France Launches Bond Drive | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/seaway-offices-to-get-start.html | Seaway Offices to Get Start | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/president-ending-softsell-phase-hardhitting-election-drive-expected.html | PRESIDENT ENDING 'SOFT-SELL' PHASE; Hard-Hitting Election Drive Expected to Begin Today at News Conference Partisanship Avoided Concessions to Campaign | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/spread-of-fallout-in-attack-mapped.html | SPREAD OF FALLOUT IN ATTACK MAPPED | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/filter-cigarette-reduced-in-price-wholesale-rate-for-kent-a-leader.html | FILTER CIGARETTE REDUCED IN PRICE; Wholesale Rate for Kent, a Leader in Field, Cut From $10.80 to $9 a Thousand | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/basehart-to-play-john-paul-jones-will-star-in-movie-about-father-of.html | BASEHART TO PLAY JOHN PAUL JONES; Will Star in Movie About Father of U.S. Navy-- Wald Buys New Story Wald Buys New Property Of Local Origin | True | BY Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/miss-cynthia-hess-becomes-engaged-alumna-of-briarcliff-junior.html | MISS CYNTHIA HESS BECOMES ENGAGED; Alumna of Briarcliff Junior College Will Be Married to Cadet Thomas W. Keeley | True | Terzlan | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/south-african-tribesmen-fight.html | South African Tribesmen Fight | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/barbirolli-is-recovering.html | Barbirolli Is Recovering | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/pace-at-yonkers-to-fleetwood-m-cobb-finishes-fast-with-7-victor-and.html | PACE AT YONKERS TO FLEETWOOD M.; Cobb Finishes Fast With $7 Victor and Scores by Two Lengths--Battle Cry 2d | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/capek-play-to-be-revived.html | Capek Play to Be Revived | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/books-of-the-times-contagious-aspect-of-money-timeless-bent-of.html | Books of The Times; Contagious Aspect of Money Timeless Bent of Acquisition | True | By Charles Poore | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/summer-test-cut-court-backlogs-legal-fraternity-is-divided-on.html | SUMMER TEST CUT COURT BACKLOGS; Legal Fraternity Is Divided on Sessions' Worth Despite Reduction Up to 3.1% LONG DEBATE EXPECTED Plan for Injury Cases Held Workable by Members of Tribunals Involved Accomplishments Charted Plan Held Workable | True | By Clayton Knowles | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/space-observers-plan-rehearsal-national-teams-for-viewing-manmade.html | SPACE OBSERVERS PLAN REHEARSAL; National Teams for Viewing Man-Made Satellites Will Test Communications | True | By Walter Sullivan | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/city-gets-back-taxes-total-unpaid-on-realty-said-to-be-smallest.html | CITY GETS BACK TAXES; Total Unpaid on Realty Said to Be Smallest Since 1898 | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/alien-property-office-to-sell-seized-stock.html | Alien Property Office To Sell Seized Stock | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/tv-james-cagney-stars-performs-in-drama-on-montgomery-show.html | TV: James Cagney Stars; Performs in Drama on Montgomery Show | True | By Jack Gould | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/aide-of-seminary-hanged-in-home-brilliant-young-librarian-at.html | AIDE OF SEMINARY HANGED IN HOME; Brilliant Young Librarian at General Theological Studied 'Fine Art of Execution' Homicide Is Suspected Dead at Least 24 Hours | True | By Peter Kihss | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/stevenson-nurses-hope-for-vermont.html | STEVENSON NURSES HOPE FOR VERMONT | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/three-railroads-explore-merger-eastern-lines-envisage-creation-of-a.html | THREE RAILROADS EXPLORE MERGER; Eastern Lines Envisage Creation of a, 4,000-Mile Rail Network | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/news-of-the-advertising-and-marketing-fields-demand-is-increasing.html | News of the Advertising and Marketing Fields; Demand Is Increasing for Higher-Priced Premium Items Package Packs Impact Ads to the Rescue Youth Holds the Key Campaigns Accounts People Notes | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/long-island-growers-get-2.html | Long Island Growers Get S2 | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/reynolds-plans-plant-acquires-site-for-aluminum-facility-in-massena.html | REYNOLDS PLANS PLANT; Acquires Site for Aluminum Facility in Massena, N.Y. | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/nepal-asks-china-to-speed-up-talks.html | NEPAL ASKS CHINA TO SPEED UP TALKS | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/text-of-nassers-proposal-for-suez-talks-indian-proposal-cited.html | Text of Nasser's Proposal for Suez Talks; Indian Proposal Cited | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/princeton-loses-end-macelwee-is-out-for-season-with-dislocated.html | PRINCETON LOSES END; MacElwee Is Out for Season With Dislocated Shoulder | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/haitis-president-off-to-us.html | Haiti's President Off to U.S. | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/ontario-group-seeks-members.html | Ontario Group Seeks Members | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/stratton-blamed-in-hodge-scandal.html | STRATTON BLAMED IN HODGE SCANDAL | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/6-israeli-troops-slain-bodies-found-in-jordan.html | 6 Israeli Troops Slain; Bodies Found in Jordan | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wide-talk-asked-bid-made-as-menzies-leavesreview-of-1888-pact-urged.html | WIDE TALK ASKED; Bid Made as Menzies Leaves--Review of 1888 Pact Urged New Approach Is Urged NASSER PROPOSES NEW SUEZ PARLEY Egypt's Regrets Reiterated U.N. RECEIVES PROPOSAL A Text of the Egyptian Plan Is Handed to Hammarskjold | True | By Osgood Caruthers Special To the New York Times.special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/clorox-earnings-decline-a-trifle-equal-281-a-share-in-year-against.html | CLOROX EARNINGS DECLINE A TRIFLE; Equal $2.81 a Share in Year, Against $2.82--Rise in Authorized Stock Asked MOTOR PRODUCTS CORP. Net Loss of $1,194,791 Reported in Fiscal Year to June 30 OTHER COMPANY REPORTS FUND REPORT | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/indian-parliament-hears-it-is-a-drag.html | INDIAN PARLIAMENT HEARS IT IS A DRAG | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/capitals-schools-begin-4way-plan-5000-sophomores-divided-in.html | CAPITAL'S SCHOOLS BEGIN 4-WAY PLAN; 5,000 Sophomores Divided in Curricula According to Academic Ability Like a Four-Lane Highway Plan Answers Outcry | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/french-togoland-appoints-premier.html | FRENCH TOGOLAND APPOINTS PREMIER | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/official-is-elevated-by-chase-manhattan.html | Official Is Elevated By Chase Manhattan | True | Fabian Bachrach | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wiley-asks-inquiry-challenges-primary-opponent-on-campaign-expenses.html | WILEY ASKS INQUIRY; Challenges Primary Opponent on Campaign Expenses | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-dance-troupe-a-hit-in-belgrade-ballet-theatre-wins-ovation-for.html | U.S. DANCE TROUPE A HIT IN BELGRADE; Ballet Theatre Wins Ovation for Program of Classical and Modern Works | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/aid-for-aged-urged-head-of-college-of-surgeons-presses.html | AID FOR AGED URGED; Head of College of Surgeons Presses Rehabilitation | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/eight-groups-plan-lee-t-smith-dinner.html | EIGHT GROUPS PLAN LEE T. SMITH DINNER | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/held-in-fatal-beating-brooklyn-man-accused-as-killer-in-street.html | HELD IN FATAL BEATING; Brooklyn Man Accused as Killer in Street Quarrel | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/tatoianjones.html | Tatoian--Jones | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/group-to-push-downtown.html | Group to Push Downtown | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/india-resubmits-issue-asks-un-review-treatment-of-minority-in-south.html | INDIA RESUBMITS ISSUE; Asks U.N. Review Treatment of Minority in South Africa | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/3-join-irvington-house-board.html | 3 Join Irvington House Board | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/198-cadets-enroll-largest-peacetime-class-to-enter-maritime-college.html | 198 CADETS ENROLL; Largest Peacetime Class to Enter Maritime College | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/fall-kills-executioner.html | Fall Kills Executioner | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/announcer-weds-miss-universe.html | Announcer Weds Miss Universe | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/nine-uranium-issues-barred-from-sale.html | NINE URANIUM ISSUES BARRED FROM SALE | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/london-and-paris-seek-suez-policy-leaders-meet-in-britain-nasser.html | LONDON AND PARIS SEEK SUEZ POLICY; Leaders Meet in Britain-- Nasser Plan Dismissed as 'Nothing New' Military Action Less Likely LONDON AND PARIS SEEK SUEZ UNITY Participants in Conference Topics Reported Discussed New Cairo Bid Shrugged Off | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/pinza-back-home-to-regain-health-singer-to-rest-at-stamford-wife.html | PINZA BACK HOME TO REGAIN HEALTH; Singer to Rest at Stamford --Wife Says Heart Is Not Permanently Damaged | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/vice-president-chosen-by-canadian-concern.html | Vice President Chosen By Canadian Concern | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/margaret-owen-officers-fiancee-vassar-alumna-will-be-wed-nov-30-to.html | MARGARET OWEN OFFICER'S FIANCEE; Vassar Alumna Will Be Wed Nov. 30 to Lieut. Hendrik B. Van Rensselaer Jr. | True | Special To The New York Times.Turt-Larkin | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/turnpike-inquiry-set-in-harrisburg.html | TURNPIKE INQUIRY SET IN HARRISBURG | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-atomic-exhibit-is-opened-in-israel.html | U.S. ATOMIC EXHIBIT IS OPENED IN ISRAEL | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-reorganizes-its-africa-office-worried-by-tension-in-area-career.html | U.S. REORGANIZES ITS AFRICA OFFICE; Worried by Tension in Area --Career Man Installed in New Top Post | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/newspaper-strike-off-times-at-chester-pa-will-resume-publication.html | NEWSPAPER STRIKE OFF; Times at Chester, Pa., Will Resume Publication Today | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/screen-chinese-legend-yang-kwei-fei-movie-from-japan-opens.html | Screen: Chinese Legend; 'Yang Kwei Fei,' Movie From Japan, Opens | True | By Bosley Crowther | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/new-arab-parley-on-suez-expected-political-leaders-reported.html | NEW ARAB PARLEY ON SUEZ EXPECTED; Political Leaders Reported Planning Strategy Moves to Bolster Their Unity | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wellsville-wins-in-pony-loop.html | Wellsville Wins in Pony Loop | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/dr-white-gives-a-big-role-in-history-to-overeating-as-heartdisease.html | Dr. White Gives a Big Role in History To Overeating as Heart-Disease Cause | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/leslyn-michels-a-bride-wed-to-charles-goodrich-jr-both-oberlin.html | LESLYN MICHELS A BRIDE; Wed to Charles Goodrich Jr. --Both Oberlin Graduates | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sullivan-beats-troy-on-decision-captures-unanimous-verdict-loser.html | SULLIVAN BEATS TROY ON DECISION; Captures Unanimous Verdict --Loser Suffers Broken Jaw in St. Nicks Bout | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wide-area-free-of-rebels-france-launches-bond-drive.html | Wide Area Free of Rebels; France Launches Bond Drive | True | By Michael Clark Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/nixon-supports-javits.html | Nixon Supports Javits | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/plans-completed-for-ball-on-jan-1-many-debutantes-to-be-feted.html | PLANS COMPLETED FOR BALL ON JAN. 1; Many Debutantes to Be Feted During 35th New Year's Event at the Waldorf | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/2-atom-rocket-teams-aec-reveals-second-project-is-carrying-on.html | 2 ATOM ROCKET TEAMS; A.E.C. Reveals Second Project Is Carrying On Research | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/industrialist-of-the-year.html | 'Industrialist of the Year' | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/fifteen-paris-couturiers-grace-bergdorf-collection-the-capes-of.html | Fifteen Paris Couturiers Grace Bergdorf Collection; The Capes of Paris | True | By Phyllis Lee Levin | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/nixon-announces-a-32state-tour-says-gop-must-work-hard-will-go-to.html | NIXON ANNOUNCES A 32-STATE TOUR; Says G.O.P. Must Work Hard—Will Go to People NIXON ANNOUNCES A 32-STATE TOUR | True | By W.h. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/truck-speeds-opening-of-spur-to-jersey-pike.html | Truck Speeds Opening Of Spur to Jersey Pike | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/africans-raid-paris-hotel.html | Africans Raid Paris Hotel | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sears-accepts-knick-terms.html | Sears Accepts Knick Terms | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/un-role-on-suez-held-soviet-aim-but-diplomats-in-moscow-say-kremlin.html | U.N. ROLE ON SUEZ HELD SOVIET AIM; But Diplomats in Moscow Say Kremlin Wants Move Made by Western Powers | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/raftmen-fished-in-vain-32-days-then-3-canadian-adventurers-drifting.html | RAFTMEN FISHED IN VAIN 32 DAYS; Then 3 Canadian Adventurers Drifting to England Were Able to Dine on Cod RAFTMEN FISHED 32 DAYS IN VAIN | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sparkman-in-campaign-role.html | Sparkman in Campaign Role | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/firstaid-classes-scheduled.html | First-Aid Classes Scheduled | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/protection-asked-for-school-board-us-intercedes-at-hearing-on.html | PROTECTION ASKED FOR SCHOOL BOARD; U.S. Intercedes at Hearing on Desegregation Efforts in Arkansas Town Refers to Suits Lack of Attendance | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/boeribadger.html | Boeri--Badger | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/jews-exit-from-morocco-seen.html | Jews' Exit From Morocco Seen | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/attendance-is-up-in-clinton-school-100-more-students-return-as.html | ATTENDANCE IS UP IN CLINTON SCHOOL; 100 More Students Return as Quiet Reigns-- Matoaka Absentees Drop, Too Segregationists Rally | True | By George Barrett Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/truck-driver-killed-on-pike.html | Truck Driver Killed on Pike | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/books-published-today.html | Books Published Today | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/letters-to-the-times-our-suez-role-praised-mr-dullee-said-to.html | Letters to The Times; Our Suez Role Praised Mr. Dullee Said to Introduce New Approach to Colonial Problem Subway Anniversary Noted Stevenson Victory Seen Democratic Candidates Backed as Leading Nation to New Era Supreme Court Ruling Queried Pre-Trial Judgments in Press Opposed Banning Modern Art Government Policy on Paintings in Exhibitions Criticized Bus Disregard of Traffic Laws Tax-Exempt Realty FERDINAND LATHROP MAYER Bennington, Vt., Sept. 4, 1956. WILLIAM G. MULLIGAN. New York, Sept. 10, 1956. BERNARD L. STREHLER, ETHEL R. WILKINSON. HERBERT BAYARD SWOPE. New York, Sept. 7, 1956. OTTO SCHULER, THOMAS B. HESS, Executive Editor, Art News. New York, Sept. 4, 1956. HERBERT ROSENTHAL. | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/crowd-turns-back-negroes-by-john-d-morris-situation-to-simmer.html | Crowd Turns Back Negroes By JOHN D. MORRIS; Situation to 'Simmer' | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/money.html | Money | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/rathraaff-ryan-inc-selects-vice-president.html | Rathraaff & Ryan, Inc., Selects Vice President | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sidelights-celanese-betting-100000000-deadline-check-for-travelers.html | Sidelights; Celanese Betting $100,000,000 Deadline Check for Travelers Block That Term Fed's "Best Seller" Miscellany | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/president-gets-album-of-his-favorite-music.html | President Gets Album Of His 'Favorite Music' | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/mayor-confident-out-to-win-he-says-lehman-hails-him-as-political-he.html | MAYOR CONFIDENT; 'Out to Win,' He Says -- Lehman Hails Him as 'Political Heir' 'In With Both Feet' New York Candidates for U.S. Senate WAGNER IS NAMED; HE IS 'OUT TO WIN' Cites 'Courage' and 'Vision' Stirs a Demonstration Pledges Backing of Slate 'Amazing Impartiality' Campaigners Exhorted | True | By Richard Amper Special To the New York Times.the New York Times | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/ny-central-asks-26-average-rise-for-commutation-abandoning-of.html | N.Y. CENTRAL ASKS 26% AVERAGE RISE FOR COMMUTATION; Abandoning of Putnam Line or Increases Up to $92 a Month Also Sought 33,000 Words of Testimony N.Y. CENTRAL ASKS COMMUTER RISE Putnam Move Called 'Hopeless' Further Request Indicated Atlantic City Run Threatened | True | By Alexander Feinberg | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/japan-bolsters-hokkaido-island-army-builds-ground-defenses-for.html | JAPAN BOLSTERS HOKKAIDO ISLAND; Army Builds Ground Defenses for Strategic Area Under Air Cover From U.S. Figures Begins Trip Abroad | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/indians-get-back-253-acres.html | Indians Get Back 253 Acres | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/150-club-based-on-chainletter-idea-raises-45000-for-eisenhower-in.html | '150 Club,' Based on Chain-Letter Idea, Raises $45,000 for Eisenhower in Trial | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/civil-rights-role-for-police-cited-officers-must-be-impartial.html | CIVIL RIGHTS ROLE FOR POLICE CITED; Officers Must Be Impartial, Kennedy Tells 3,500 at Chiefs' Conference Impartiality Held Vital | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/business-leases-taken-in-the-city.html | BUSINESS LEASES TAKEN IN THE CITY | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/many-city-voters-enrolling-early-central-registration-likely-to-set.html | MANY CITY VOTERS ENROLLING EARLY; Central Registration Likely to Set Record Here--Ten More Days Remain The Tally So Far | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/seaway-aid-to-trade-studied.html | Seaway Aid to Trade Studied | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/stevenson-charges-rivals-cancel-gains-of-new-deal-a-feud-forgotten.html | Stevenson Charges Rivals Cancel Gains of New Deal; A Feud Forgotten STEVENSON GIBES AT 'FALSE FRONT' 'A Victorious Campaign' Praises Leaders in State Cheered by Spectators | True | By Warren Weaver Jr. Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/un-bloc-to-urge-algerian-debate-asians-arabs-and-africans-will-call.html | U.N. BLOC TO URGE ALGERIAN DEBATE; Asians, Arabs and Africans Will Call for Discussion at November Assembly | True | By Kathleen Teltsch Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/school-of-dentistry-opens.html | School of Dentistry Opens | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-said-to-back-japan-on-kuriles-envoy-is-reported-to-have-told.html | U.S. SAID TO BACK JAPAN ON KURILES; Envoy Is Reported to Have Told Shigemitsu Washington Opposes Soviet Claims | True | By Foster Hailey Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/aviation-concern-offering-rights-north-american-will-sell-1145011.html | AVIATION CONCERN OFFERING RIGHTS; North American Will Sell 1,145,011 Shares on Basis of One for Six Held | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/offers-integration-bar-virginia-legislator-proposes-pupil.html | OFFERS INTEGRATION BAR; Virginia Legislator Proposes Pupil Assignment Plan | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/dr-benjamin-duggar-dies-at-84-led-in-discovery-of-aureomycin.html | Dr. Benjamin Duggar Dies at 84; Led in Discovery of Aureomycin; Conducted Antibiotic Research After Being Retired From A Teaching as Too old | True | The New York Times | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/phone-system-grows-general-sets-earnings-for-7-months-at-133735000.html | PHONE SYSTEM GROWS; General Sets Earnings for 7 Months at $133,735,000 | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/court-reform-urged-harlan-would-end-us-share-in-certain-interstate.html | COURT REFORM URGED; Harlan Would End U.S. Share in Certain Interstate Suits | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/u-of-rochester-names-mott.html | U. of Rochester Names Mott | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/typhoid-case-delays-classes.html | Typhoid Case Delays Classes | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/anne-mpherson-bride-in-darien-she-is-wed-in-parents-home-to.html | ANNE M'PHERSON BRIDE IN DARIEN; She Is Wed in Parents' Home to Theodore Zimmerman, U. of California Student | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/son-to-mrs-james-borner.html | Son to Mrs. James Borner | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/egypt-frees-italians.html | Egypt Frees Italians | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/bus-speed-limit-raised.html | Bus Speed Limit Raised | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/california-plans-35000000-issue-veterans-aid-bonds-will-be-offered.html | CALIFORNIA PLANS $35,000,000 ISSUE; Veterans Aid Bonds Will Be Offered Oct. 3— Kalamazoo to Seek School Funds Kalamazoo, Mich. New Jersey School District Akron, Ohio Illinois Sanitary District University of Illinois South Bend, Ind. New York School District | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/truman-offers-plan-of-battle-lists-fronts-on-which-gop-can-be.html | TRUMAN OFFERS PLAN OF BATTLE; Lists Fronts on Which G.O.P. Can Be Fought, Putting Farm Campaign First Warns of Debts | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/commodity-index-falls-figure-for-friday-put-at-915-down-07-from.html | COMMODITY INDEX FALLS; Figure for Friday Put at 91.5, Down 0.7 From Thursday | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/federal-reserve-official-warns-against-inflationary-tendencies.html | Federal Reserve Official Warns against Inflationary Tendencies; WARNING ISSUED ON U.S. INFLATION | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-seeks-to-bar-proposed-merger-files-antitrust-suit-to-block-deal.html | U.S. SEEKS TO BAR PROPOSED MERGER; Files Antitrust Suit to Block Deal Between Continental Can, Hazel-Atlas Glass | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/text-of-stevenson-address-to-new-york-convention-open-decision.html | Text of Stevenson Address to New York Convention; Open Decision Stressed The Guiding Principle Wagner Draws Praise Harriman Lauded Says Progress Undermined 'We've Had Enough' An Exalted Occupation | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/ship-held-by-egypt-freed.html | Ship Held by Egypt Freed | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/steuben-day-proclaimed.html | Steuben Day Proclaimed | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/autopsy-report-on-baby-awaited-officers-hoping-it-will-show-cause.html | AUTOPSY REPORT ON BABY AWAITED; Officers Hoping It Will Show Cause and Time of Death of Kidnapped Ruotolo Girl Plea Made on TV | True | By John C. Devlin Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/taiwan-planning-era-of-selfhelp-program-to-cut-dependence-on-us.html | TAIWAN PLANNING ERA OF SELF-HELP; Program to Cut Dependence on U.S. Calls for Trade, Tourists, Better Press Political Preoccupation Cited | True | By Greg MacGregor Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/depressions-held-unnecessary-now-rome-conference-told-that-modern.html | DEPRESSIONS HELD UNNECESSARY NOW; Rome Conference Told That Modern Money Knowledge Should Prevent Them Some Doubt Indicated | True | By Michael L. Hoffman Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/texas-mob-stops-negro-students-gravel-hurled-as-300-block-texarkana.html | TEXAS MOB STOPS NEGRO STUDENTS; Gravel Hurled as 300 Block Texarkana College Entry --Barriers at Houston Wire Sent to Eisenhower | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/revue-to-aid-actors-fund.html | Revue to Aid Actors Fund | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/series-to-open-oct-3-in-national-league-park-frick-sets-dates-at.html | Series to Open Oct. 3 in National League Park; FRICK SETS DATES AT MEETING HERE Schedule for Series Games Flexible to Allow for Play-Off and Travel Cleveland Is Represented Ticket Printing Authorized | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/a-cold-summer-not-by-the-book-weather-man-reports-it-just-pleasant.html | A COLD SUMMER? NOT BY THE BOOK; Weather Man Reports It Just 'Pleasant,' With Mercury 3 Above Normal Mean | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/2-join-board-of-gulton.html | 2 Join Board of Gulton | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/the-new-york-times-leads-the.html | The New York Times leads the | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/bank-calls-off-search-for-1000000-note.html | Bank Calls Off Search For $1,000,000 Note | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/louisville-quiet-as-its-schools-end-segregation-mixed-classes.html | LOUISVILLE QUIET AS ITS SCHOOLS END SEGREGATION; Mixed Classes Started at All Levels--Clay, Ky., Crowd Turns Back Negro Pupils LOUISVILLE CALM AS SCHOOLS OPEN 'I'll Like It Here' | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/la-consolidada-to-pay-7-stock-mexican-metal-company-also-votes.html | LA CONSOLIDADA TO PAY 7% STOCK; Mexican Metal Company Also Votes Regular Quarterly Dividend of 18 Cents OTHER DIVIDEND NEWS | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/estimate-drops-for-cotton-crop-56-total-put-at-13115000-bales-3.html | ESTIMATE DROPS FOR COTTON CROP; '56 Total Put at 13,115,000 Bales, 3% Below Level Forecast on Aug. 1 Use Expected to Rise Some Deterioration | True | | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-11 | 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/french-passed-up-zagreb-fair.html | French Passed Up Zagreb Fair | True | Special to The New York Times. | 1984-10-04 | RE0000214616 | B00000612761 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/eban-calls-on-hammarskjold.html | Eban Calls on Hammarskjold | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cotton-advances-10c-to-160-bale-market-irregular-at-opening-but.html | COTTON ADVANCES 10C TO $1.60 BALE; Market Irregular at Opening but Turns Active Later-- Far Months Strongest | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/over40-job-law-for-state-urged-republican-candidates-call-for-ban.html | OVER-40 JOB LAW FOR STATE URGED; Republican Candidates Call for Ban on Discrimination Based on Person's Age Amendment Proposed | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/party-forces-clash.html | Party Forces Clash | True | By Gladwin Hill Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/western-electric-elects.html | Western Electric Elects | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/troth-announced-of-miss-monahan-rosemont-alumna-fiancee-of-william.html | TROTH ANNOUNCED OF MISS MONAHAN; Rosemont Alumna Fiancee of William R. Coyle 3d, Student at N.Y.U. Medical School | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cards-top-phils-53-two-homers-help-st-louis-gain-5th-triumph-in-row.html | CARDS TOP PHILS, 5-3; Two Homers Help St. Louis Gain 5th Triumph in Row | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/soak-before-laundering.html | Soak Before Laundering | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/russians-defeat-britain-in-chess-yugoslavia-plays-argentina-to-22.html | RUSSIANS DEFEAT BRITAIN IN CHESS; Yugoslavia Plays Argentina to 2-2 Deadlock as Finals in Moscow Play Start | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/theatre-siobhan-mckenna-as-joan-she-stars-at-phoenix-in-shaws-play.html | Theatre: Siobhan McKenna as Joan; She Stars at Phoenix in Shaw's Play | True | By Brooks Atkinson | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-works-on-devices.html | U.S. Works on Devices | True | By Walter Sullivan | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tea-for-dance-aides-miss-miller-will-entertain-mayfair-assembly.html | TEA FOR DANCE AIDES; Miss Miller Will Entertain Mayfair Assembly Group | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/moses-slepack-72-stockbroker-here.html | MOSES SLEPACK, 72, STOCKBROKER HERE | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tribal-dissension-flares-on-disposition-of-valuable-ground-in.html | Tribal Dissension Flares on Disposition Of Valuable Ground in Kansas City, Kan. | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/student-hurt-in-explosoin.html | Student Hurt in Explosion | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/text-of-the-us-demand.html | Text of the U.S. Demand | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/apartment-house-is-sold-in-bronx-58family-building-changes.html | APARTMENT HOUSE IS SOLD IN BRONX; 58-Family Building Changes Hands--Other Transactions in Borough Are Listed | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/51-years-in-priesthood.html | 51 Years in Priesthood | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/2000-bridestobe-a-year-outfitted-by-jay-thorpe-the-average-bride.html | 2,000 Brides-to-Be a Year Outfitted by Jay Thorpe; The Average Bride | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/business-leases.html | BUSINESS LEASES | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/mrs-jf-mdonough-dies-set-up-many-visiting-nurse-groups-in.html | MRS. J.F. M'DONOUGH DIES; Set Up Many Visiting Nurse Groups in Connecticut | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/wiley-is-leading-in-wisconsin-vote-rivals-in-wisconsin-gop-primary.html | WILEY IS LEADING IN WISCONSIN VOTE; Rivals in Wisconsin G.O.P. Primary | True | By Richard P. Hunt Special To the New York Times.the New York Times | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tigers-triumph-120-lary-holds-senators-to-2-hits-detroit-scores-9.html | TIGERS TRIUMPH, 12-0; Lary Holds Senators to 2 Hits --Detroit Scores 9 in 4th | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-policy-scored-by-home-builders-administration-accused-of-harming.html | U.S. POLICY SCORED BY HOME BUILDERS; Administration Accused of Harming Housing by Its 'Money-Managing' Conference Is Proposed Action on Housing Asked | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/clerics-get-hungarian-bid.html | Clerics Get Hungarian Bid | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/democratic-victory.html | DEMOCRATIC VICTORY | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/strange-hanging-held-experiment-police-say-librarian-may-have.html | STRANGE HANGING HELD EXPERIMENT; Police Say Librarian May Have Blacked Out While Studying Sensation | True | By Peter Kihss | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/stamford-adds-copter-flights.html | Stamford Adds' Copter Flights | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/drilling-is-expected-to-produce-surge-in-the-economy-eager-oilmen.html | Drilling Is Expected to Produce Surge in the Economy; Eager Oilmen Give Venezuela $350,000,000 VENEZUELA GETS BIG LIFT FROM OIL Lake Already Producing Mene Grande on Rise | True | By Jules L. Waldman Special To the New York Times.hamilton Wright | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/white-urges-world-to-study-heart-ills.html | WHITE URGES WORLD TO STUDY HEART ILLS | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/emily-n-taylor-is-future-bride-daughter-of-museum-official-fiancee.html | EMILY N. TAYLOR IS FUTURE BRIDE; Daughter of Museum Official Fiancee of Stephen Haskell, a Teacher in England | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/willenbucherlincoln.html | Willenbucher--Lincoln | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/rise-in-drinking-noted-swiss-doctor-tells-world-unit-of-sharp.html | RISE IN DRINKING NOTED; Swiss Doctor Tells World Unit of Sharp Increase Since 1929 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/drew-canadian-mp-is-ill.html | Drew, Canadian M.P., Is Ill | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/hilton-sells-hotel-new-york-investors-purchase-senator-in.html | HILTON SELLS HOTEL; New York Investors Purchase Senator in Sacramento | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/2-appointed-at-siena-college.html | 2 Appointed at Siena College | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/judson-to-leave-philharmonic-after-34-years-as-its-manager-he-was.html | Judson to Leave Philharmonic After 34 Years as Its Manager; He Was Under Fire for Dual Jobs--Major Changes in Orchestra Policy Seen JUDSON RESIGNS ORCHESTRAL POST Center of Disputes | True | By Harold C. Schonbergblackstone | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/juan-silveti-is-dead-noted-mexican-bullfighter-65-was-almost-a.html | JUAN SILVETI IS DEAD; Noted Mexican Bullfighter, 65, Was Almost a Legend | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/labor-told-to-push-for-cut-in-job-hours.html | LABOR TOLD TO PUSH FOR CUT IN JOB HOURS | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/dominican-wins-seat-voted-place-on-ilo-group-despite-unions-protest.html | DOMINICAN WINS SEAT; Voted Place on I.L.O. Group Despite Unions' Protest | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/summer-courts-did-help.html | SUMMER COURTS DID HELP | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/pakistani-leader-maps-new-cabinet.html | PAKISTANI LEADER MAPS NEW CABINET | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/june-auslander-debut-she-is-introduced-to-society-at-supper-dance.html | JUNE AUSLANDER DEBUT; She Is Introduced to Society at Supper Dance Here | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/air-express-marks-29th-year.html | Air Express Marks 29th Year | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/11-frenchmen-slain-by-algerian-rebels.html | 11 FRENCHMEN SLAIN BY ALGERIAN REBELS | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/sales-inventory-and-expansion-up-us-says-retail-volume-rose-1-in.html | SALES, INVENTORY AND EXPANSION UP; U.S. Says Retail Volume Rose 1% in August-- Goods in Stock Reach 85 Billion 7 BILLION JUMP IN YEAR 1956 Outlays for New Plant Put at 35.3 Billion, or 1% Above Prior Estimate Fingers Crossed on Steel \$38 Billion Rate Forecast | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/germ-farm-war-seen-use-of-biological-weapons-to-kill-crop-pests.html | GERM FARM WAR SEEN; Use of Biological Weapons to Kill Crop Pests Predicted | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/potatoes-cocoa-and-rubber-drop-wool-advances-while-coffee-and.html | POTATOES, COCOA AND RUBBER DROP; Wool Advances, While Coffee and Cottonseed Oil Prices Turn Irregular Here Cocoa Declines | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/bridge-crash-study-subpoenas-records.html | BRIDGE CRASH STUDY SUBPOENAS RECORDS | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/search-is-pressed-for-typhoon-plane.html | SEARCH IS PRESSED FOR TYPHOON PLANE | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/lirr-to-clean-cars-complaint-to-psc-about-dirt-brings-promise-to.html | L.I.R.R. TO CLEAN CARS; Complaint to P.S.C. About Dirt Brings Promise to Get Busy | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/utility-offering-closed.html | Utility Offering Closed | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/wheat-sets-highs-in-most-positions-all-futures-except-july-end-at.html | WHEAT SETS HIGHS IN MOST POSITIONS; All Futures Except July End at Peaks--Rye, Soybeans Also Rise in Chicago | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cairo-charges-a-set-plan-by-2-powers-to-seize-canal-with-tension.html | Cairo Charges a 'Set Plan' By 2 Powers to Seize Canal; With Tension Rising, Egyptians Look to U.S. to Prevent War-- Arab, African and Asian Diplomats Back Nasser CAIRO AIDE SEES A 2- POWER PLOT Nasser Prepares for Worst | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/highway-bond-issue-backed.html | Highway Bond Issue Backed | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/produce-market.html | Produce Market | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/new-code-to-regulate-point-of-purchase-ads.html | New Code to Regulate Point of Purchase Ads | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/saxton-to-defend-his-title-tonight-welterweight-champion-and.html | SAXTON TO DEFEND HIS TITLE TONIGHT; Welterweight Champion and Basilio, Former Ruler, Meet in Syracuse Unanimous But Unpopular Rivals Weigh In Today | True | By Joseph C. Nichols Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/boys-home-names-head-houston-promoted-by-jersey-institution-at.html | BOYS HOME NAMES HEAD; Houston Promoted by Jersey Institution at Jamestown | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/biggs-makes-appeal-for-more-us-judges.html | BIGGS MAKES APPEAL FOR MORE U.S JUDGES | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/pirates-trip-cubs-43-ninthinning-run-breaks-tie-long-thomas-hit.html | PIRATES TRIP CUBS, 4-3; Ninth-Inning Run Breaks Tie --Long, Thomas Hit Homers | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/froedtert-corporation-malt-producer-gains-in-sales-for-year-to-july.html | FROEDTERT CORPORATION; Malt Producer Gains in Sales for Year to July 31 Over 1955 OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/first-army-here-gets-new-judge-advocate.html | First Army Here Gets New Judge Advocate | True | U.S. Army | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cincinnati-rally-decides-115-test-robinson-ties-league-rookie.html | CINCINNATI RALLY DECIDES 11-5 TEST; Robinson Ties League Rookie Record With 38th Homer-- Bailey Hits Grand Slam Sami, Mueller Connect Homer Record at 221 | True | By Louis Effrat | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/dodgers-beat-braves-and-tie-for-lead-redlegs-rout-giants-yanks.html | Dodgers Beat Braves and Tie for Lead; Redlegs Rout Giants; Yanks Triumph; MAGLIE SETS PACE IN 4-TO-2 VICTORY Hurls Route and Bats In Two Dodger Runs--Hodges Hits Homer Against Braves Brooks Back Maglie Robinson Starts Dancing Sal Gains 10th Triumph | True | By Roscoe McGowen | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/deitrick-added-to-pitt-staff.html | Deitrick Added to Pitt Staff | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/locust-valley-bow-for-michele-wood.html | LOCUST VALLEY BOW FOR MICHELE WOOD | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/kemper-group-gains-underwriting-and-investment-total-up-for-6.html | KEMPER GROUP GAINS; Underwriting and Investment Total Up for 6 Months | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/pronto-mines-official-named.html | Pronto Mines Official Named | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/colts-get-ram-tackle.html | Colts Get Ram Tackle | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/woman-at-101-is-only-21plus.html | Woman, at 101, Is Only '21-Plus' | True | By Kathleen McLaughlinthe New York Times | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/geological-expert-found-dead-at-69.html | GEOLOGICAL EXPERT FOUND DEAD AT 69 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/nuclear-program-in-south-mapped-development-plans-outlined-at.html | NUCLEAR PROGRAM IN SOUTH MAPPED; Development Plans Outlined at Governors Conference Emphasize Training | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/antired-bolivia-hailed-envoy-cites-poll-putting-ban-on-nations.html | ANTI-RED BOLIVIA HAILED; Envoy Cites Poll Putting Ban on Nation's Marxist Parties | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/safe-water-in-cartons-urged-as-disaster-aid.html | Safe Water in Cartons Urged as Disaster Aid | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tv-campaign-cost-passes-2000000-6000000-as-56-air-outlay-is-one.html | TV CAMPAIGN COST PASSES $2,000,000; $6,000,000 is a '56 Air Outlay Is One Estimate as Senate Unit Hears Network Aides Special Cost for Parties Harriman Issue Shelved | True | By C.p. Trussell Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/jersey-duo-paces-foursomes-golf-mrs-tracy-and-mrs-mason-lead-by.html | JERSEY DUO PACES FOURSOMES GOLF; Mrs. Tracy and Mrs. Mason Lead by Stroke as 36-Hole Event Opens at Wayne Fairview Pair Second 3 Other Teams Break 90 | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/brooklyn-gets-big-man-for-big-job-mylod-head-of-group-for.html | Brooklyn Gets Big Man for Big Job; Mylod Head of Group for Constructing Dodger Stadium Six-Footer Is Quiet, but Not on Future of Borough Named by Mayor Other Problems Cited | True | By William R. Conklin the New York Times | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/eisenhower-irate-over-criticisms-by-his-opponents-tells-news-parley.html | EISENHOWER IRATE OVER CRITICISMS BY HIS OPPONENTS; Tells News Parley America Thinks That He Is Honest and Not a Racketeer REPLIES TO DEMOCRATS Denies Prosperity Is False --He Sees No Trend in Victory for Muskie Disputes the Democrats PRESIDENT, ANGRY, REPLIES TO CRITICS | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/brush-beryllium-files-stock-plan-375000-of-400000-shares-proposed.html | BRUSH BERYLLIUM FILES STOCK PLAN; 375,000 of 400,000 Shares Proposed to Be Offered to Public Oct. 2 Madison Gas and Electric | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/gop-plans-to-use-school-issue-against-wagner-in-senate-race-point.html | G.O.P. Plans to Use School Issue Against Wagner in Senate Race; Point Involves Question of Whether Mayor Once Endorsed Per Capita State Help for Education | True | By Warren Weaver Jr. Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/15-in-st-leger-today-cambremer-fourth-choice-longden-mount.html | 15 IN ST. LEGER TODAY; Cambremer Fourth Choice-- Longden Mount Scratched | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/air-units-going-abroad.html | Air Units Going Abroad | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/miss-mintyre-to-wed-fiancee-of-edward-j-duffy-3d-a-graduate-of.html | MISS M'INTYRE TO WED; Fiancee of Edward J. Duffy 3d, a Graduate of Princeton | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/9-firemen-overcome-dense-smoke-fells-them-in-blaze-at-indiana.html | 9 FIREMEN OVERCOME; Dense Smoke Fells Them in Blaze at Indiana Resort | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/new-plant-for-mcgregor.html | New Plant for McGregor | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/miss-gibson-gains-final-in-toronto-us-tennis-star-wins-2-matches.html | Miss Gibson Gains Final in Toronto; U.S. TENNIS STAR WINS 2 MATCHES Miss Gibson Sets Back Miss Hernandez, Miss Fageros --Hoad Defeats Perry Hard Match for Hoad Richardson, Flam Gain | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/southern-chiefs-glad-7-governors-at-parley-call-maine-result-a.html | SOUTHERN CHIEFS GLAD; 7 Governors at Parley Call Maine Result a Portent | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/religious-rise-noted-cushing-says-east-germans-are-returning-to.html | RELIGIOUS RISE NOTED; Cushing Says East Germans Are Returning to Church | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/raftmen-battled-a-tenfoot-shark-last-month-of-3-canadians-atlantic.html | RAFTMEN BATTLED A TEN-FOOT SHARK; Last Month of 3 Canadians' Atlantic Crossing Marked Also by Wrong-Way Wind July 29 | True | N.A.N.A. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/fete-for-viennese-troupe.html | Fete for Viennese Troupe | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/lobbying-low-point.html | LOBBYING LOW POINT | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/jersey-bank-merger-planned.html | Jersey Bank Merger Planned | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/unwanted-animals.html | Unwanted Animals | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/francis-hrusovsky-slovak-leader-53.html | FRANCIS HRUSOVSKY, SLOVAK LEADER, 53 | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/william-bishop-air-ace-is-dead-canadian-air-marshal-shot-down-72.html | WILLIAM BISHOP, AIR ACE, IS DEAD; Canadian Air Marshal Shot Down 72 Planes in World War I -Often Decorated Aided Growth of R.C.A.F. Fought Off 8 Planes 25 in 12 Days | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/nearque-ii-triumphs-on-belmont-turf-gtwo-outraced-by-theee-lengths.html | Nearque II Triumphs on Belmont Turf; G-TWO OUTRACED BY THEEE LENGTHS English-Bred Nearque II Is First in Field of Twelve --7 of 8 Choices Fail Favorite Takes Show Brown Hackle Victor | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/11-die-in-riot-over-us-book.html | 11 Die in Riot Over U.S. Book | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/swede-says-soviet-forced-him-to-spy.html | SWEDE SAYS SOVIET FORCED HIM TO SPY | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/commodity-index-holds-level-for-monday-unchanged-from-fridays-at.html | COMMODITY INDEX HOLDS; Level for Monday Unchanged From Friday's at 91.5 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/sidelights-at-t-sells-exa-good-deal-end-of-13-broad-stocks-a-la.html | Sidelights; A.T. & T. Sells Ex a Good Deal End of 13 Broad Stocks A La Mode Jack in the Box Out of the Home Miscellany | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/miss-herrlich-fiancee-radcliffe-senior-future-bride-of-thomas.html | MISS HERRLICH FIANCEE; Radcliffe Senior Future Bride of Thomas George Harper Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/commuter-trains-late-3-delayed-on-hudson-division-of-new-york.html | COMMUTER TRAINS LATE; 3 Delayed on Hudson Division of New York Central | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/betty-rose-wins-coast-dash.html | Betty Rose Wins Coast Dash | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/upstate-polio-clinics-set.html | Upstate Polio Clinics Set | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/runner-dies-after-victory.html | Runner Dies After Victory | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/fashions-for-feet-in-store-collection.html | Fashions for Feet In Store Collection | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/police-chase-stops-traffic-in-midtown.html | POLICE CHASE STOPS TRAFFIC IN MIDTOWN | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/books-of-the-times-a-devoted-army-surgeon-solace-amid-wars-horrors.html | Books of The Times; A Devoted Army Surgeon Solace Amid War's Horrors | True | By Orville Prescott | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/an-easy-story-from-paris-pleats-flares-drapery.html | An Easy Story From Paris: Pleats, Flares, Drapery | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/mine-closings-unlikely-report-17-south-african-pits-may-shut-is.html | MINE CLOSINGS UNLIKELY; Report 17 South African Pits May Shut Is Discounted | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/use-of-force-opposed-casey-of-australia-gives-stand-on-suez-crisis.html | USE OF FORCE OPPOSED; Casey of Australia Gives Stand on Suez Crisis | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/stuberspitzer.html | Stuber--Spitzer | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/show-prizes-worth-32415.html | Show Prizes Worth $32,415 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/galindez-a-sham-trujillo-asserts-dominican-leader-declares-missing.html | GALINDEZ A SHAM, TRUJILLO ASSERTS; Dominican Leader Declares Missing Writer Had Offered Him Book for $25,000 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/negro-urged-for-high-court.html | Negro Urged for High Court | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/stark-cuts-his-european-trip-short-says-wagner-team-should-be.html | Stark Cuts His European Trip Short; Says Wagner Team Should Be Together | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/patterson-receives-medical-clearance-to-fight-fractured-hand-is.html | Patterson Receives Medical Clearance to Fight; FRACTURED HAND IS FULLY HEALED 6-Man Medical Board Gives Permission for Patterson to Start Ring Drills Negotiations to Open Hand Hurt in June Bout | True | By William J. Briordy | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/shipyard-talks-halted-bethlehem-and-union-set-no-date-for.html | SHIPYARD TALKS HALTED; Bethlehem and Union Set No Date for Resumption | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/costa-rican-chief-in-mexico.html | Costa Rican Chief in Mexico | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/hearings-set-in-new-haven.html | Hearings Set in New Haven | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/letters-to-the-times-to-solve-suez-crisis-solution-involving-panama.html | Letters to The Times; To Solve Suez Crisis Solution Involving Panama Canal Internationalization Proposed Reversal of Policy Effect on Cyprus An Indian View on Suez Traffic Solution in Vienna Evading Integration Legality of Removing Schools From Court Jurisdiction Questioned Price of Tennis-Stadium Seats Conditions in Korea Eisenhower Actions Praised President Commended for Advice on Teaching of Communism Freedom of Individual Foreign Problems Upholding Maxim of Democracy Renaming the G.O.P. JAMES P. WARBURG, New York, Sept. 10, 1956. KRISHNA P. GOEL New Delhi, India, Aug. 29, 1956 CLARENCE H. Low New York, Sept. 5, 1956. NATHANIEL H. JANES, New York, Sept. 10, 1956. DAVID OPPENHEIM New York, Sept. 4, 1956. KYUNG OH CHAE, Director, Office of Public Information, Republic of Korea.Seoul, Korea, Sept. 11, 1956. EDMUND O. AUSTIN. Yonkers, N.Y., Sept. 8, 1956. HENRY WARE ALLEN, Chickasha, Okla., Aug. 27, 1956. EDWARD D. DECKER. New York, Aug. 31, 1956. | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tiny-bit-of-blood-succeeds-in-tests-swiss-chemist-details-his-new.html | TINY BIT OF BLOOD SUCCEEDS IN TESTS; Swiss Chemist Details His New 'Ultramicro' Method at Science Parley Here | True | By Robert K. Plumb | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/mrs-bernard-strone-has-son.html | Mrs. Bernard Strone Has Son | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/heads-connecticut-rotc.html | Heads Connecticut R.O.T.C. | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/food-mart-plans-split-2for1-action-subject-to-vote-on-stock.html | FOOD MART PLANS SPLIT; 2-For-1 Action Subject to Vote on Stock Increase | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/earth-satellites-to-need-spotters-us-seeks-volunteer-unit-to-track.html | EARTH SATELLITES TO NEED SPOTTERS; U.S. Seeks Volunteer Unit to Track Swift New Moons so Telescope Can Aim | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/shubert-aide-in-boston-quite.html | Shubert Aide in Boston Quite | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/subway-strike-suit-delayed.html | Subway Strike Suit Delayed | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/aircraft-leasing-set-up-new-company-will-serve-overseas-national.html | AIRCRAFT LEASING SET UP; New Company Will Serve Overseas National Airways | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/players-condition-serious.html | Player's Condition Serious | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/suez-crisis-diverts-ships.html | Suez Crisis Diverts Ships | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/princess-grace-arrives-on-visit-here-on-a-twomonth-trip-with.html | PRINCESS GRACE ARRIVES ON VISIT; Here on a Two-Month Trip With Husband--Name for Baby Not Yet Chosen Princess Appears Wan Parries Queries on Name | True | By Clarence Deanthe New York Times | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/about-new-york-tapping-of-cane-leads-to-a-magical-setting-for.html | About New York; Tapping of Cane Leads to a Magical Setting for Lilliputians on West 55th Street | True | By Harrison E. Salisbury | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/brazil-pledges-end-of-press-seizures.html | BRAZIL PLEDGES END OF PRESS SEIZURES | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/boat-tampering-fails-fagool-reports-attempt-made-on-kaisers-hawaii.html | BOAT TAMPERING FAILS; Fagool Reports Attempt Made on Kaiser's Hawaii Kai | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/virginia-reaffirms-integration-stand.html | VIRGINIA REAFFIRMS INTEGRATION STAND | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/president-views-statue-of-barry-naval-hero.html | President Views Statue Of Barry, Naval Hero | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/new-director-chosen-by-bank-of-montreal.html | New Director Chosen By Bank of Montreal | True | Nakash | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/third-ave-getting-gayer-shops-nice-glamorized-fronts-urged-even-old.html | Third Ave. Getting Gayer Shops; Nice, Glamorized Fronts' Urged; Even Old Buildings on Third Avenue Look Brighter, Since the Shadow-Casting 'EI' Has Come Down | True | The New York Times | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/3-public-utilities-offer-securities-new-stock-and-bond-issues.html | 3 PUBLIC UTILITIES OFFER SECURITIES; New Stock and Bond Issues Totaling $45,000,000 to Be Put on Market Today COMPANIES OFFER SECURITIES ISSUES General Telephone Co. | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/city-expenses-and-debt-found-rising-sharply.html | City Expenses and Debt Found Rising Sharply | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/pheasant-report-assails-cheatum-wehle-aide-is-blamed-for-birds.html | PHEASANT REPORT ASSAILS CHEATUM; Wehle Aide Is Blamed for Birds' Deaths at State's Delmar Game Farm Cheatum Is Criticized | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/taiwan-starting-new-plan-in-1957-4year-program-designed-to-spur.html | TAIWAN STARTING NEW PLAN IN 1957; 4-Year Program Designed to Spur Output and Trade, Economic Chief Says Output Gains Listed | True | By Greg MacGregor Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/electricians-back-democrats.html | Electricians Back Democrats | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/traffic-patrol-widened-tours-of-45-unmarked-cars-extended-here.html | TRAFFIC PATROL WIDENED; Tours of 45 Unmarked Cars Extended Here Week-Ends | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/lord-carnegie-marries-queens-cousin-weds-caroline-dewar-in-scotland.html | LORD CARNEGIE MARRIES; Queen's Cousin Weds Caroline Dewar in Scotland | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/mack-buys-beck-maker-of-buses-purchaser-thereby-enters-growing.html | MACK BUYS BECK, MAKER OF BUSES; Purchaser Thereby Enters Growing Field of Intercity Passenger Vehicles MIAMI COPPER CO. Mining Concern Purchases the Chester Cable Corp. | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/russian-radar-visits-denied.html | Russian Radar Visits Denied | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-asks-peiping-to-pay-for-plane-note-demands-full-damages-for-navy.html | U.S. ASKS PEIPING TO PAY FOR PLANE; Note Demands Full Damages for Navy Craft and Crew of 16 Downed Aug. 23 | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/paperboard-output-off-rise-is-75-below-the-level-for-like-week-last.html | PAPERBOARD OUTPUT OFF; Rise Is 7.5% Below the Level for Like Week Last Year | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-in-missile-lead-aide-says.html | U.S. in Missile Lead, Aide Says | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/size-place-and-price-of-new-concessions.html | Size, Place and Price Of New Concessions | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/magloire-in-us-for-checkup.html | Magloire in U.S. for Check-Up | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/35-million-raised-on-city-tax-notes-issue-allotted-to-20-banks.html | 35 MILLION RAISED ON CITY TAX NOTES; Issue Allotted to 20 Banks, Trust Companies--Other Municipal Loans New York Housing Authority Oakland, Calif. Allegheny County, Pa. Framingham, Mass. Saginaw, Mich. Fullerton, Calif. No Bids Received | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/steel-snaps-back-in-august-output-8148000-tons-compares-with.html | STEEL SNAPS BACK IN AUGUST OUTPUT; 8,148,000 Tons Compares With 1,622,163 in July, Month of Shutdown Operations 92.1% in June Output Comparisons | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/judith-w-perry-engaged-to-wed-bennett-college-exstudent-fiancee-of.html | JUDITH W. PERRY ENGAGED TO WED; Bennett College Ex-Student Fiancee of David Connolly Jr., Attending Williams | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/president-puts-question-to-a-weekly-questioner.html | President Puts Question To a Weekly Questioner | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/major-soviet-loan-set-for-indonesia-sukarno-ends-visit-big-soviet.html | Major Soviet Loan Set for Indonesia; Sukarno Ends Visit; BIG SOVIET CREDIT SET FOR INDONESIA Reception Tumultuous | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/ridder-takes-sixmeter-sail-cutting-gooderhams-lead-for-title-us.html | Ridder Takes Six-Meter Sail, Cutting Gooderham's Lead for Title; U.S. SKIPPER FIRST IN 12-MILE EVENT Ridder Wins With Ondine at Oyster Bay--Gooderham Third Behind Whiton Three Others Well in Lead An Obvious Deduction | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/friend-of-mobsters-up-for-deportation.html | FRIEND OF MOBSTERS UP FOR DEPORTATION | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/syndicate-takes-51st-st-building-east-side-structure-is-sold.html | SYNDICATE TAKES 51ST ST. BUILDING; East Side Structure Is Sold Subject to Mortgages--Other Deals Noted | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/hospital-group-appoints-dr-brown-as-director.html | Hospital Group Appoints Dr. Brown as Director | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-five-takes-military-title.html | U.S. Five Takes Military Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/pope-admonishes-catholic-doctors-says-they-must-eschew-all.html | POPE ADMONISHES CATHOLIC DOCTORS; Says They Must Eschew All Practices That Contradict Manifested Law of God | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/louisville-takes-bias-end-in-stride-no-incidents-for-2d-day-racial.html | LOUISVILLE TAKES BIAS END IN STRIDE; No Incidents for 2d Day-- Racial Tension Eases in Clay and Sturgis, Ky. | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/56-crop-outlook-is-strengthened-sept-1-estimates-for-wheat-and-corn.html | '56 CROP OUTLOOK IS STRENGTHENED; Sept. 1 Estimates for Wheat and Corn Slightly Above Those of Month Before Corn and Wheat Stronger '56 CROP OUTLOOK IS STRENGTHENED Other Crop Comparisons | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/3-killed-in-truckcar-crash.html | 3 Killed in Truck-Car Crash | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/savings-to-us-cited-employs-suggestions-credited-by-civic-service.html | SAVINGS TO U.S. CITED; Employes Suggestions Credited by Civic Service Chief | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/insurance-company-to-reenter-the-life-field-after-139-years-to-head.html | Insurance Company to Re-enter The Life Field After 139 Years; To Head Subsidiary RE-ENTRY SLATED IN LIFE INSURANCE | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/hercules-cement-issue-oct-1.html | Hercules Cement Issue Oct. 1 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/linda-marion-lewis-prospective-bride.html | LINDA MARION LEWIS PROSPECTIVE BRIDE | True | Bradford Bachrach | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/skies-were-clear-in-canyon-crash.html | SKIES WERE CLEAR IN CANYON CRASH | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-investigates-oil-income-taxes-scans-legality-of-deductions-in.html | U.S. INVESTIGATES OIL INCOME TAXES; Scans Legality of Deductions in Drive for Gas Bill U.S. Is Studying Tax Deductions Claimed in the Fight for Gas Bill Called 'Most Reprehensible' | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/rabbis-in-union-sq-assail-bengurion.html | RABBIS IN UNION SQ. ASSAIL BEN-GURION | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/medical-groups-protests-stop-polio-shot-project-in-brooklyn.html | Medical Group's Protests Stop Polio Shot Project in Brooklyn; Society's Views Given | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/ripprella-victor-in-sprint.html | Ripprella Victor in Sprint | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/col-herbert-frost-exradio-maker-62.html | COL. HERBERT FROST, EX-RADIO MAKER, 62 | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/ywca-to-show-crafts.html | Y.W.C.A. to Show Crafts | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/sarnoff-sees-president.html | Sarnoff Sees President | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/house-foes-clash-on-us-school-aid-gwinn-seeking-reelection-opposes.html | HOUSE FOES CLASH ON U.S. SCHOOL AID; Gwinn, Seeking Re-election Opposes It in Debate With Carlebach in Brewster | True | By Leonard Buder Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/rotogravure-paper-up-international-announces-a-price-rise-effective.html | ROTOGRAVURE PAPER UP; International Announces a Price Rise Effective Oct. 15 NAVAL STORES | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/funston-urges-business-to-give-its-salesmen-a-stake-funston-pushes.html | Funston Urges Business to Give Its Salesmen a Stake; FUNSTON PUSHES STOCK INCENTIVE | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/you-can-register-now.html | YOU CAN REGISTER NOW | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tension-eases-at-sturgis-negroes-in-school.html | Tension Eases at Sturgis; Negroes in School | True | By John D. Morris Special To The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/stevenson-hails-muskies-victory-sees-national-trend-to-his.html | STEVENSON HAILS MUSKIES VICTORY; Sees National Trend to His Party--Meets Labor Chiefs at a Luncheon Here | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/transit-police-to-promote-6.html | Transit Police to Promote 6 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/saks-buys-st-louis-store.html | Saks Buys St. Louis Store | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/haney-gains-vote-of-confidence-as-milwaukee-retains-manager-quinn.html | Haney Gains Vote of Confidence As Milwaukee Retains Manager; Quinn, Braves' Official, Says Pilot Has 'Done a Magnificent Job'--Terms of 1957 Contract Are Not Revealed Team Rose From Fifth Burdette Explains Remark An Absentee Hero | True | By Joseph M. Sheehan | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/edwin-v-ohara-archbishop-dies-head-of-the-kansas-cityst-joseph.html | EDWIN V. OHARA ARCHBISHOP, DIES; Head of the Kansas City-St Joseph Diocese, 75, Was a Leader in Social Welfare | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/most-of-tuna-industry-on-west-coast-charged-with-conspiring-to-fix.html | Most of Tuna Industry on West Coast Charged With Conspiring to Fix Prices; COMPLAINT FILED ON TUNA PRICING | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/filming-strands-guests-of-hotel-metro-annexes-pool-of-the-beverly.html | FILMING STRANDS GUESTS OF HOTEL; Metro Annexes Pool of the Beverly Hills for Scenes for 'Designing Woman' Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/president-keeps-court-post-open-has-no-name-in-mind-yet-to-replace.html | PRESIDENT KEEPS COURT POST OPEN; Has 'No Name in Mind' Yet to Replace Minton--Dulles Seems Ineligible | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tourists-flock-to-soviet-union-hotels-overtaxed-by-influx.html | TOURISTS FLOCK TO SOVIET UNION; Hotels Overtaxed by Influx -- Accommodations Not Up to Highest Standards | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/clinton-to-begin-absentee-check-but-plans-no-court-action-as-school.html | CLINTON TO BEGIN ABSENTEE CHECK; But Plans No Court Action as School Rolls Increase-- Matoaka Boycott Fades | True | By George Barrett Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/another-officer-resigns-at-nbc-frederic-w-wile-jr-a-vice-president.html | ANOTHER OFFICER RESIGNS AT N.B.C.; Frederic W. Wile Jr., a Vice President, Third to Leave During Network Shakeup | True | By Val Adams | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/lemon-wins-200th-for-indians-3-to-1-third-active-big-leaguer-to.html | LEMON WINS 200TH FOR INDIANS, 3 TO 1; Third Active Big Leaguer to Reach Mark Gets 2-Run Homer Against Orioles | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/resort-hearing-to-open-legislators-seeking-to-expand-winter-tourism.html | RESORT HEARING TO OPEN; Legislators Seeking to Expand Winter Tourism in State | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/de-mesquit-a-drops-smithcorona-suit.html | DE MESQUIT A DROPS SMITH-CORONA SUIT | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/maine-spurs-democrats-in-bid-to-retain-congress-huge-margin.html | Maine Spurs Democrats In Bid to Retain Congress; Huge Margin Unexpected VICTORY IN MAINE SPURS DEMOCRATS Democratic Trend Goes On | True | By W.h. Lawrence | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/britain-and-france-order-economic-drive-on-egypt-permit-suez-pilots.html | BRITAIN AND FRANCE ORDER ECONOMIC DRIVE ON EGYPT; PERMIT SUEZ PILOTS TO QUIT; SITUATION 'GRAVE' Eden and Mollet End Talks--Plan Force as Last Resort Pattern Emerges ECONOMIC DRIVE ON EGYPT MAPPED Employes Give Allegiance | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/gov-lee-trails-in-utah-primary-bids-for-3d-term-in-gop-race-with.html | GOV. LEE TRAILS IN UTAH PRIMARY; Bids for 3d Term in G.O.P. Race With Clyde--Returns From Other States Hayden Victory Seen Freeman Rolls up Vote Dwinell On Top Stafford Vermont Winner | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cyprus-warned-by-harding-anew-surrender-or-be-destroyed-governor.html | CYPRUS WARNED BY HARDING ANEW; Surrender or Be Destroyed, Governor Tells Terrorists as Deadline Nears Calls His Terms Fair Greece Petitions U.N. | True | By Joseph O. Haff Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/ward-eliminates-hoff-in-second-round-of-national-amateur-golf-in.html | Ward Eliminates Hoff in Second Round of National Amateur Golf in Illinois; DEFENDER SCORES 5-AND-4 TRIUMPH Good Putting Helps Ward in Amateur--Venturi, Kuntz and Cherry Advance Match Ends on 14th | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/higher-auto-sales-predicted-for-57.html | HIGHER AUTO SALES PREDICTED FOR '57 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/its-womans-privilege-to-be-late-but-she-pays.html | It's Woman's Privilege To Be Late, but She Pays | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/winged-guy-first-in-yonkers-pace-stallion-with-cobb-at-reins-wins.html | WINGED GUY FIRST IN YONKERS PACE; Stallion, With Cobb at Reins, Wins by a Length From Favored Frisco Rebel | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/texts-of-statements-on-the-suez-issue-edenmollet-statement-canal.html | Texts of Statements on the Suez Issue; Eden-Mollet Statement Canal Company Statement | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/soviet-rehabilitates-generals.html | Soviet Rehabilitates Generals | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/trading-is-quiet-in-london-stocks-investors-awaiting-commons-debate.html | TRADING IS QUIET IN LONDON STOCKS; Investors Awaiting Commons Debate on Suez--Issues of Britain Dip Slightly | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/new-record-set-by-wards-sales-mail-order-house-reports-peak-of.html | NEW RECORD SET BY WARD'S SALES; Mail Order House Reports Peak of $467,495,321 for First 6 Months Catalogue Stores Opened ALLIED STORES CORP. 3, 6 and 12 Months' Sales Up but Net Is Slightly Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/3-thugs-get-40500-appliance-company-employes-are-held-up-in-queens.html | 3 THUGS GET $40,500; Appliance Company Employes Are Held Up in Queens | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/mgrath-clears-license-hurdle-pier-units-charges-against-stevedore.html | M'GRATH CLEARS LICENSE HURDLE; Pier Unit's Charges Against Stevedore Are Dismissed by Hearing Officer | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/city-seeks-to-aid-region-on-water-methods-will-be-discussed-at.html | CITY SEEKS TO AID REGION ON WATER; Methods Will Be Discussed at Meeting of Metropolitan Conference Tomorrow TRAFFIC ALSO ON AGENDA Teen-Age Drinking, Pollution and Recreation Will Be Other Topics at Session Shift of Wells to Nassau Westchester Water Crisis | True | By Charles G. Bennett | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/chiefs-of-police-get-juvenile-crime-plan-police-chiefs-get-youth.html | Chiefs of Police Get Juvenile Crime Plan; POLICE CHIEFS GET YOUTH CRIME PLAN Debate on Speed Traps | True | By Clayton Knowles | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/hungary-to-issue-data.html | Hungary to Issue Data | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/impounded-cars-to-be-sold.html | Impounded Cars to Be Sold | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/rights-planks-assailed-but-powell-in-belgrade-says-issue-will-aid.html | RIGHTS PLANKS ASSAILED; But Powell, in Belgrade, Says Issue Will Aid Republicans | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/dutch-fair-opens-1969-companies-of-22-lands-exhibit-their-wares.html | DUTCH FAIR OPENS; 1,969 Companies of 22 Lands Exhibit Their Wares | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/french-lawmakers-arrive-on-us-tour.html | FRENCH LAWMAKERS ARRIVE ON U.S. TOUR | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/allies-awaiting-us-move-on-suez-french-think-washington-should-back.html | ALLIES AWAITING U.S. MOVE ON SUEZ; French Think Washington Should Back Retaliative Steps Against Nasser Further Nasser Talks Opposed Paradox on Pilots Seen Aid from U.S. Suggested | True | By Harold Callender Special To The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/antibritish-indian-dead-inquiry-finds.html | ANTI-BRITISH INDIAN DEAD, INQUIRY FINDS | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/red-sox-turn-back-white-sox-5-to-3.html | RED SOX TURN BACK WHITE SOX, 5 TO 3 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/new-ice-capades-arriving-tonight-57-edition-the-seventeenth-opens.html | NEW 'ICE CAPADES' ARRIVING TONIGHT; '57 Edition, the Seventeenth, Opens at Garden--Helen Hayes to Act for ANTA | True | By Sam Zolotow | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/british-rattled-by-rock-n-roll-youths-go-wild-in-theatres-jive-and.html | BRITISH RATTLED BY ROCK 'N' ROLL; Youths Go Wild in Theatres, Jive and Sing in the Streets and Attack Policemen Not in Police Groove No Stir in New York Berlin Having Its Troubles | True | By Thomas P. Ronan Special To The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/surrey-beaten-in-cricket.html | Surrey Beaten in Cricket | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/rangers-to-open-drills-training-starts-at-providence-today-for-new.html | RANGERS TO OPEN DRILLS; Training Starts at Providence Today for New York Six | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/methodists-map-world-message-parley-acts-on-appeal-that-assails.html | METHODISTS MAP WORLD MESSAGE; Parley Acts on Appeal That Assails Racism and Asks Ban on Nuclear Warfare | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/brazilian-jurist-is-slain.html | Brazilian Jurist Is Slain | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/begonias-at-channel-gardens.html | Begonias at Channel Gardens | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/peoples-concerts-set-recital-by-artur-balsam-to-open-season-on-oct.html | PEOPLE'S CONCERTS SET; Recital by Artur Balsam to Open Season on Oct. 6 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/adoption-service-plans-3-benefits-theatre-parties-on-oct-30-nov-19.html | ADOPTION SERVICE PLANS 3 BENEFITS; Theatre Parties on Oct. 30, Nov. 19 and Feb. 28 to Aid Spence-Chapin Agency | True | Arthur Avedon | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/feltonmullen.html | Felton--Mullen | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/science-spur-charted-industrialists-share-in-albany-parley-on.html | SCIENCE SPUR CHARTED; Industrialists Share in Albany Parley on Schools Program | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/stevenson-puts-racial-climate-up-to-president-assails-eisenhower.html | STEVENSON PUTS RACIAL 'CLIMATE UP TO PRESIDENT'; Assails Eisenhower Stand-- Wins Liberal Nomination, With Mayor Wagner Party Nominates Slate STEVENSON BACKS ANTI-BIAS RULING | True | By Douglas Dalesthe New York Times (BY ROBERT WALKER) | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/new-president-named-by-columbia-mills-inc.html | New President Named By Columbia Mills, Inc. | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/votegetter-in-maine-frank-morey-coffin-agreed-to-run-reluctantly.html | Vote-Getter in Maine; Frank Morey Coffin Agreed to Run Reluctantly Served in Pacific | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/sec-charges-fraud-asks-court-to-name-receiver-for-brokerage-concern.html | S.E.C. CHARGES 'FRAUD; Asks Court to Name Receiver for Brokerage Concern | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-volleyball-teams-lose.html | U.S. Volleyball Teams Lose | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/meglaughlinferris.html | Meglaughlin--Ferris | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/maine-democrats-jubilant-on-gain-muskie-gets-record-vote-one-house.html | MAINE DEMOCRATS JUBILANT ON GAIN; Muskie Gets Record Vote-- One House Seat in Doubt-- Recount May Be Needed Biggest Vote for Governor Democrats Gain 16 Seats | True | By John H. Fenton Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/brazil-is-facing-economic-pains-trade-and-dollar-reserves-improve.html | BRAZIL IS FACING ECONOMIC PAINS; Trade and Dollar Reserves Improve, but Inflation, Deficits Continue An Immediate Effect BRAZIL IS FACING ECONOMIC PAINS Internal Picture Gloomy Inflationary Spiral Increases Authorized | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/miss-gildersleeve-betrothed.html | Miss Gildersleeve Betrothed | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/ellen-menke-engaged-simmons-student-future-bride-of-f-william.html | ELLEN MENKE ENGAGED; Simmons Student Future Bride of F. William Kaufmann 3d | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/egypt-accuses-israel-reports-five-soldiers-slain-by-group-of.html | EGYPT ACCUSES ISRAEL; Reports Five Soldiers Slain by Group of Raiders | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/welfare-fund-role-of-industry-cited.html | WELFARE FUND ROLE OF INDUSTRY CITED | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/opera-to-tour-germany-after-dinner-troupe-begins-4week-visit-on.html | OPERA TO TOUR GERMANY; After Dinner Troupe Begins 4-Week Visit on Tuesday. | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/diet-linked-to-illness-surgeons-told-malnutrition-causes-many.html | DIET LINKED TO ILLNESS; Surgeons Told Malnutrition Causes Many Disorders | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/daniels-forces-victors-in-texas-democratic-convention-for.html | DANIELS FORCES VICTORS IN TEXAS; Democratic Convention for Gubernatorial Nominee by Vote of 1,006 to 869 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/pillow-case-aid-asked-tariff-body-hears-complaint-of-japanese.html | PILLOW CASE AID ASKED; Tariff Body Hears Complaint of Japanese Competition | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/president-vetoes-suez-force-now-says-us-can-approve-use-of-military.html | PRESIDENT VETOES SUEZ FORCE NOW; Says U.S. Can Approve Use of Military Action Only if Egypt Is Aggressor Sanctions Not Ruled Out PRESIDENT VETOES SUEZ FORCE NOW Henderson Silent on Talks | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/farm-jobs-down-4.html | Farm Jobs Down 4% | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/money.html | Money | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's News Conference on Foreign and Domestic Affairs; Travel Plans Discussed Use Force at Suez'? Denies Campaign Charges Speech on Korea Cited Exchange With Reporter Segregation Issue Raised Alaska Statehood Conditions Declines Suez Question Query on Federal Duties | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/president-scores-rioting-in-south-bids-states-aid-integration.html | PRESIDENT SCORES RIOTING IN SOUTH; Bids States Aid Integration --Outlines U.S. Procedure Where Courts Are Defied Role of States Stressed PRESIDENT SCORES RIOTING IN SOUTH | True | By Anthony Lewis Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/food-cookie-forms-wood-blocks-can-press-out-such-shapes-as.html | Food: Cookie Forms; Wood Blocks Can Press Out Such Shapes As Gingerbread Men, Birds and Animals | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/festival-praised-as-summer-santa-3d-annual-city-drive-to-win.html | FESTIVAL PRAISED AS SUMMER SANTA; 3d Annual City Drive to Win Visitors Aided Business, Executives Report Kill Santa Claus? | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/jp-stevens-co-textile-company-had-net-of-5935673-for-9-months.html | J.P. STEVENS & CO.; Textile Company Had Net of $5,935,673 for 9 Months | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/texts-of-stevenson-and-wagner-addresses-accepting-nominations-of.html | Texts of Stevenson and Wagner Addresses Accepting Nominations of Liberal Party; Joshes G.O.P. on 'Eggheads' Confusion on Suez Seen Gibes at Stassen Defeat Some Incidents Recalled Liberalism Analyzed By Mayor Wagner Appreciative of Confidence Assails 'Prosperity' Claim | True | By Mr. Stevenson | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/berra-homer-and-bauers-pair-mark-95-game-at-kansas-city-18892-see.html | Berra Homer and Bauer's Pair Mark 9-5 Game at Kansas City; 18,892 See Yankees Score 4 in 8th-- Yogi Hits 236th to Tie Catchers' Mark Lopez Belts No. 17 Hartnett Set Mark | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/ny-central-plea-for-rise-assailed-supervisor-in-westchester-sees.html | N.Y. CENTRAL PLEA FOR RISE ASSAILED; Supervisor in Westchester Sees 'Public-Be-Damned Attitude' by Railroad WANTS COUNTY TO FIGHT Other Officials View Higher Fares as Justified Unless Line's Taxes Are Cut Railroad Promise Cited | True | By Merrill Folsom Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/stocks-dip-again-on-uneasy-board-uncertainty-on-money-rate-suez.html | STOCKS DIP AGAIN ON UNEASY BOARD; Uncertainty on Money Rate, Suez Crisis, Send List Off 2.18 to 338.41 MARKET MORE ACTIVE 1,930,000 Shares Traded --A.T. & T. a Leader, but Closes 1 1/8 Lower A.T. & T. a Leader Market Turns Lower STOCKS DIP AGAIN ON UNEASY BOARD | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cubans-assail-movie-officials-contend-warners-santiago-is.html | CUBANS ASSAIL MOVIE; Officials Contend Warners' 'Santiago' Is Inaccurate | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/physician-held-in-9year-fraud-midtown-man-is-arrested-as-bogus.html | 'PHYSICIAN' HELD IN 9-YEAR FRAUD; Midtown Man Is Arrested as Bogus Practitioner-- Had 1,000 Patients Opened Office in 1947 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/aksel-wichfeld-67-banker-sportsman.html | AKSEL WICHFELD, 67, BANKER, SPORTSMAN | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/gauer-joins-eagle-staff.html | Gauer Joins Eagle Staff | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cleric-is-fiance-of-anne-morgan-rev-david-rowe-jefferson-of-student.html | CLERIC IS FIANCE OF ANNE MORGAN; Rev. David Rowe Jefferson of Student Group to Wed Sarah Lawrence Senior | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/nyu-business-school-planned-on-trinity-pl.html | N.Y.U. Business School Planned on Trinity Pl. | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tv-modern-antigone-claude-rains-is-star-but-play-disappoints.html | TV: Modern 'Antigone'; Claude Rains Is Star, but Play Disappoints | True | By Jack Gould | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/dr-edwin-aubrey-a-theologian-60-chief-of-religious-thought.html | DR. EDWIN AUBREY, A THEOLOGIAN, 60; Chief of Religious Thought Department at U. of P. Dies --Was Known as Author | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/soviet-and-japan-nearer-to-a-pact-moscow-indicates-it-favors-plan.html | SOVIET AND JAPAN NEARER TO A PACT; Moscow Indicates It Favors Plan by Hatoyama for Ties With Delay on Kuriles | True | By Foster Hailey Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/rayburn-is-baptized.html | Rayburn Is Baptized | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/danes-honor-wnyc-aide.html | Danes Honor WNYC Aide | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/race-in-colorado-for-senate-close-brannan-and-carroll-seek.html | RACE IN COLORADO FOR SENATE CLOSE; Brannan and Carroll Seek Democratic Nomination--Thornton Is Unopposed Fight Was Vigorous | True | By Seth S. King Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/boardman-stops-carter-in-eighth-fight-is-halted-as-former-champion.html | BOARDMAN STOPS CARTER IN EIGHTH; Fight Is Halted as Former Champion Is Floored for Third Time in Round | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/false-implications-laid-to-stevenson-by-labor-secretary.html | 'False Implications' Laid to Stevenson By Labor Secretary | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/maryland-begins-tv-school-hour-6000-pupils-in-hagerstown-receive-in.html | MARYLAND BEGINS TV SCHOOL HOUR; 6,000 Pupils in Hagerstown Receive Instruction Daily on Closed Circuit Sets | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/mexican-indians-killing-of-artist-is-linked-to-an-old-mayan-ritual.html | Mexican Indians' Killing of Artist Is Linked to an Old Mayan Ritual; Legend of the 'White Devil' Said to Have Caused Slaying of New Yorker in Jungle His Work Exhibited | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/eisenhower-backs-foreign-contacts-would-aid-understanding-by.html | EISENHOWER BACKS FOREIGN CONTACTS; Would Aid Understanding by 'People-to-People' Plan EISENHOWER BACKS FOREIGN CONTACTS | True | Special to The New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/kuts-betters-record-russian-runs-10000-meters-in-28304-at-moscow.html | KUTS BETTERS RECORD; Russian Runs 10,000 Meters in 28:30.4 at Moscow | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/patrons-are-listed-for-ballet-benefit.html | PATRONS ARE LISTED FOR BALLET BENEFIT | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/news-of-advertising-and-marketing-liquor-linage-a-package-deal.html | News of Advertising and Marketing; Liquor Linage A Package Deal Dressing Up Men's Wear Ads Campaigns Accounts People Notes | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/golfer-greets-golfer-note-from-president-cheers-babe-zaharias-in.html | GOLFER GREETS GOLFER; Note From President Cheers Babe Zaharias in Hospital | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/hen-party-beats-dance-nsing.html | Hen Party Beats Dance Nsing | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/armys-new-rules-set-missiles-role.html | ARMY'S NEW RULES SET MISSILES ROLE | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/gop-sets-ukranian-drive.html | G.O.P. Sets Ukranian Drive | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/proposals-favored-for-third-ave-lines.html | PROPOSALS FAVORED FOR THIRD AVE. LINES | True | | 1984-10-04 | RE0000214617 | B00000612762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tanker-backers-reveal-identity-dillon-read-co-forming-organization.html | TANKER BACKERS REVEAL IDENTITY; Dillon, Read & Co. Forming Organization to Charter Three Huge Carriers | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-attitude-on-soviet-criticized-by-ellender.html | U.S. Attitude on Soviet Criticized by Ellender | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/dayton-rubber-co-net-up-slightly-as-sales-rise-13-in-9-months-to.html | DAYTON RUBBER CO.; Net Up Slightly as Sales Rise 13% in 9 Months to July 31 | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/oil-groups-await-guaranty-ruling-markowitz-reserves-decision-on-a.html | OIL GROUPS AWAIT GUARANTY RULING; Markowitz Reserves Decision on a Plea by Independents Opposing Securities Sale Loss of Aid Feared | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/british-loafer-sent-to-jail.html | British Loafer Sent to Jail | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/pause-for-reflection.html | PAUSE FOR REFLECTION | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/gop-view-disputed-mansfield-argues-prosperity-is-not-all-rivals.html | G.O.P. VIEW DISPUTED; Mansfield Argues Prosperity Is Not All Rivals Claim | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/heads-mergenthaler-unit.html | Heads Mergenthaler Unit | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/branch-savings-banks.html | BRANCH SAVINGS BANKS | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/wood-field-and-stream-plenty-of-tuna-at-tournament-site-but-theyre.html | Wood, Field and Stream; Plenty of Tuna at Tournament Site, but They're Fussy About Taking Bait | True | By John W. Randolph Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/exofficial-accused-former-head-of-delaware-toll-bridge-unit-to-face.html | EX-OFFICIAL ACCUSED; Former Head of Delaware Toll Bridge Unit to Face Jury | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/dog-show-rule-eased-entries-may-be-made-before-new-owners-are.html | DOG SHOW RULE EASED; Entries May Be Made Before New Owners Are Registered | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/official-is-elevated-by-white-rock-corp.html | Official Is Elevated By White Rock Corp. | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/about-art-and-artists-tapestries-by-a-viennese-couple-shown-at-the.html | About Art and Artists; Tapestries by a Viennese Couple Shown at the Bertha Schaefer Gallery | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/metropolitan-museum-picks-operating-chief.html | Metropolitan Museum Picks Operating Chief | True | Fabian Bachrach | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-and-hawaii-nines-win.html | U.S. and Hawaii Nines Win | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/school-boycott-fading-students-guard-at-college.html | School Boycott Fading Students Guard at College | True | By Charles Grutzner Special To the New York Times. | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-five-wins-in-france.html | U.S. Five Wins in France | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/summaries-at-lake-forest-second-round.html | Summaries at Lake Forest; SECOND ROUND | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/sports-of-the-times-return-match-double-jeopardy-reversing-his.html | Sports of The Times; Return Match Double Jeopardy Reversing His Field Zoo Parade | True | By Arthur Daley | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-12 | 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/golf-pro-hurt-in-accident.html | Golf Pro Hurt in Accident | True | | 1984-10-04 | RE0000214617 | B00000612762 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/auto-called-lethal-surgeon-says-average-human-is-not-equipped-to.html | AUTO CALLED 'LETHAL'; Surgeon Says Average Human Is Not Equipped to Drive It | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/crash-tied-to-drinking-youth-in-mishap-fatal-to-2-says-all-3-had.html | CRASH TIED TO DRINKING; Youth in Mishap Fatal to 2 Says All 3 Had Liquor | True | | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/money.html | Money. | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/4-acts-join-judy-garland-bill.html | 4 Acts Join Judy Garland Bill | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gooderham-takes-third-race-in-north-american-sixmeter-sailing.html | Gooderham Takes Third Race in North American Six-Meter Sailing CANADIAN LEADER WITH 4 TALLIES Gooderham Improves Chance for Third Straight Title in 6-Meter Sailing Ridder Finishes Fourth | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/beaunit-official-to-retire.html | Beaunit Official to Retire | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/eden-talk-fails-to-unify-british-parliament-and-the-press-even.html | EDEN TALK FAILS TO UNIFY BRITISH; Parliament and the Press Even Further Divided by His Suez Statement | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/33-nurses-get-diplomas.html | 33 Nurses Get Diplomas | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/medical-college-opened-in-jersey-seton-hall-university-will-operate.html | MEDICAL COLLEGE OPENED IN JERSEY; Seton Hall University Will Operate First Unit in State That Includes Dentistry PART OF HOSPITAL AREA Private Jersey City School Is Dedicated 2 Years After Failure of Rutgers Plan Lack of Facilities | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/empty-life-rafts-found-japanese-believe-they-are-from-missing-us.html | EMPTY LIFE RAFTS FOUND; Japanese Believe They Are From Missing U.S. Plane | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/miss-poore-fiancee-of-thaddeus-brys.html | MISS POORE FIANCEE OF THADDEUS BRYS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/kefauver-going-to-main-streets-his-truthtelling-trip-will-start-in.html | KEFAUVER GOING TO 'MAIN STREETS; His 'Truth-Telling' Trip Will Start in Florida and Take Him to the West Coast 'High-Minded' Campaign Set | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/israeli-raid-kills-19-in-jordan-post-un-in-new-plea-truce-chief.html | ISRAELI RAID KILLS 19 IN JORDAN POST; U.N. IN NEW PLEA; Truce Chief Bids Both Sides Stop Forays--30 Slain in Last 36 Hours Retaliation Is Seen ISRAELI RAIDERS KILL 19 IN JORDAN Hussein Calls Envoys | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/general-time-sales-aide-made-a-vice-president.html | General Time Sales Aide Made a Vice President | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/ward-rallies-to-set-back-boynton-in-national-amateur-golf.html | Ward Rallies to Set Back Boynton in National Amateur Golf Championship; DEFENDER BIRDIES 2 OF LAST 3 HOLES Ward, Bill Campbell Survive Wave of Upsets-- Venturi, Chapman, Sweeny Bow Wettlaufer Beats Blair Coe Victor Over McCoy Iron Shot Pays Off | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/70000000-issue-on-market-today-gestures-in-a-smokefilled-room.html | $70,000,000 ISSUE ON MARKET TODAY; Gestures in a Smoke-Filled Room Determine the Price of Fruit Here | True | The New York Times (by Fred J. Sass) | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/klein-nominated-for-state-court-democratliberal-will-face-mertens4.html | KLEIN NOMINATED FOR STATE COURT; Democrat-Liberal Will Face Mertens--4 Unopposed KLEIN NOMINATED FOR STATE COURT Other Endorsements Given | True | By Peter Kihss | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/murphy-corp-elects.html | Murphy Corp. Elects | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/kramerraginsky.html | Kramer--Raginsky | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/thomsons-zeal-on-bases-arrested-by-100-levy.html | Thomson's Zeal on Bases Arrested by $100 Levy | True | By Joseph M. Sheehan | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/heads-farm-surplus-study.html | Heads Farm Surplus Study | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/c-eugene-hames-hotel-executive.html | C. EUGENE HAMES, HOTEL EXECUTIVE | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/dr-glueck-returns-from-negev-studies.html | DR. GLUECK RETURNS FROM NEGEV STUDIES | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/article-3-no-title-town-slate-headed-by-jp-melton-for-supervisor.html | Article 3 -- No Title; Town Slate Headed by J.P. Melton for Supervisor | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/indians-and-tribes-reap-profits-front-oil-gas.html | Indians and Tribes Reap Profits Front Oil, Gas | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/shed-no-tears-now-for-onion-farmer.html | SHED NO TEARS NOW FOR 'ONION FARMER' | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/potatc-trading-sets-new-high.html | Potatc Trading Sets New High | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/burroughs-subsidiary-names-marketing-aide.html | Burroughs Subsidiary Names Marketing Aide | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/rate-on-housing-notes-rises.html | Rate on Housing Notes Rises | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/samuel-berliner-of-emanuel-dies-controller-of-fifth-avenue-temple.html | SAMUEL BERLINER OF EMANU-EL DIES; Controller of Fifth Avenue Temple, 88, Was Active in Philanthropic Work Congregations Were Merged Aide of Men's Club | True | Kaiden-Keystone. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bank-opening-branch-today.html | Bank Opening Branch Today | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/car-crashes-through-2dfloor-wall-into-43d-street.html | Car Crashes Through 2d-Floor Wall Into 43d street | True | The New York Times (by Larry Morris) | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/stocks-drift-off-fifth-day-in-row-steels-and-aircrafts-fail-to-hold.html | STOCKS DRIFT OFF FIFTH DAY IN ROW; Steels and Aircrafts Fail to Hold Gains--Major Oils Weak, With Gulf Down 3 AVERAGE SLIPS .53 POINT Martin Rises Against Trend --Pfizer Pushes to a High on Antibiotic Discovery Pfizer at Now High | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/sukarno-welcomed-in-belgrade-by-tito.html | SUKARNO WELCOMED IN BELGRADE BY TITO | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/publisher-names-officers.html | Publisher Names Officers | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/musician-angels-barred-by-union-local-802-board-rules-that-members.html | MUSICIAN 'ANGELS' BARRED BY UNION; Local 802 Board Rules That Members Cannot Invest in Shows That Employ Them | True | By Sam Zolotow | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/new-owner-gets-murray-hill-site-brownstone-changes-hands-first-time.html | NEW OWNER GETS MURRAY HILL SITE; Brownstone Changes Hands First Time in 40 Years --Other Deals Listed | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/new-plan-needed-for-traffic-in-air-caa-acting-chief-terms-present.html | NEW PLAN NEEDED FOR TRAFFIC IN AIR; C.A.A. Acting Chief Terms Present System Inadequate for Post-War Expansion | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fete-to-aid-convalescents.html | Fete to Aid Convalescents | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/news-of-the-advertising-and-marketing-fields-magazine-advertising.html | News of the Advertising and Marketing Fields; Magazine Advertising Bureau to Become Purely Canadian Within the Family For New Business Liquor Drives Other Campaigns Accounts People Notes | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/teachers-death-by-poison-studied-brooklyn-woman-apparently-died.html | TEACHER'S DEATH BY POISON STUDIED; Brooklyn Woman Apparently Died from Cyanide Dose-- Chemist Held as Witness | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/b-o-aide-gets-new-post.html | B. & O. Aide Gets New Post | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/sales-and-mergers-bt-babbitt-deere-co-electro-engineering.html | SALES AND MERGERS; B.T. Babbitt Deere & Co. Electro Engineering | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/jean-washburn-will-be-married-she-is-betrothed-to-richard-s-jackson.html | JEAN WASHBURN WILL BE MARRIED; She Is Betrothed to Richard S. Jackson, Executive on The New Haven Register Levin-- Wasserstrom Richey-- Golitz | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gas-data-atodds-mclellan-says-charges-oil-officials-offer.html | GAS DATA ATODDS, M'CLELLAN SAYS; Charges Oil Officials Offer Conflicting Testimony on Aims of Industrial Group WASHINGTON, Sept. 12 (UP) --Senate investigators said today there seemed to be some contradiction in testimony of oil industry representatives about the aims of a committee set up to promote the natural gas bill. Contribution Rejected | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/events-today.html | Events Today | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/red-sox-down-white-sox-4-to-1-and-replace-chicago-in-3d-place.html | Red Sox Down White Sox, 4 to 1, And Replace Chicago in 3d Place | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/charity-drives-name-aides.html | Charity Drives Name Aides | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bessie-love-gets-role-in-picture-silentscreen-star-to-have-part-in.html | BESSIE LOVE GETS ROLE IN PICTURE; Silent-Screen Star to Have Part in Columbia's 'Story of Esther Costello' Film Editor to Get Award Of Local Origin | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/un-asked-to-discuss-apartheid.html | U.N. Asked to Discuss Apartheid | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/republicans-will-single-out-quotations-the-democrats-would-prefer-to.html | Republicans Will Single Out Quotations 'The Democrats Would Prefer to Forget' | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/integration-foes-barred-by-cleric-west-virginia-elder-denies-use-of.html | INTEGRATION FOES BARRED BY CLERIC; West Virginia Elder Denies Use of Church for Rally --More Pupils Return 101 Pupils Back in Clinton Gives Up Texarkana Fight | True | By Charles Grutzner Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/letters-to-the-times-our-suez-policy-criticized-shortterm-political.html | Letters to The Times; Our Suez Policy Criticized Short-Term Political Expediency Is Seen in Moves Made Benefiting by Automation New Structure of Capitalism Said to Disperse Economic Power Nixon Favored Use of Taxes Questioned Political Tactic Discussed Employment of Mental susceptibility by Both Parties Cited Conditions in Ceylon | True | RICHARD D. ROBINSON.GLADSTONE MURRAY.MICHAEL WALPIN.H. WALLACE, M.D.WALTER J. BILDER.EUSTICE GUNAWARDENA. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/theatre-gorgeous-ice-capades-formula-plus-novelty-mark-show-at.html | Theatre: Gorgeous 'Ice Capades'; Formula Plus Novelty Mark Show at Garden | True | By Lewis Funke | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/brewers-to-give-blood-liebmann-employes-to-make-red-cross-donations.html | BREWERS TO GIVE BLOOD; Liebmann Employes to Make Red Cross Donations | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/braves-vanquish-dodgers-to-regain-onegame-lead-giants-blank-redlegs.html | Braves vanquish Dodgers to Regain One-Game Lead; Giants Blank Redlegs; Fine Thing! Stealing Doesn't Pay | True | By Roscoe McGowenthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/party-regulars-on-top-in-texas-victory-in-hectic-convention-means.html | PARTY REGULARS ON TOP IN TEXAS; Victory in Hectic Convention Means Endorsement of the National Ticket Turbulent Convention Faction Comes to Rescue | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/market-steady-on-london-board-gilt-edge-issues-decline-slightlysuez.html | MARKET STEADY ON LONDON BOARD; Gilt Edge Issues Decline Slightly--Suez Capital Shares Lose $1.40 | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/boys-jailed-in-killing-2-get-prison-terms-in-death-of-another-youth.html | BOYS JAILED IN KILLING; 2 Get Prison Terms in Death of Another Youth in Bronx | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/utility-to-seek-rise-in-dividend-general-public-would-raise-rate-to.html | UTILITY TO SEEK RISE IN DIVIDEND; General Public Would Raise Rate to 47 Cents—Employe Share Offer Planned | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/teachers-at-odds-on-spiritual-code-group-in-guild-attempts-to-make.html | TEACHERS AT ODDS ON SPIRITUAL CODE; Group in Guild Attempts to Make Critical Report on Statement by Schools UNION LEADERS OBJECT Executive Committee Finds Proposed Attack on New City Policy Too Strong First Hint of New Criticism | True | The New York Times (by Patrick A. Burns) | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/venezuela-oil-talk-stalled.html | Venezuela Oil Talk Stalled | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/london-and-paris-complan-to-un-joint-note-declares-egypt-aggravates.html | LONDON AND PARIS COMPLAN TO U.N.; Joint Note Declares Egypt Aggravates Suez Situation and Imperils the Peace Later Request Expected Italy for Recourse to U.N. | True | By Thomas J. Hamilton Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/nursing-course-set-queens-college-and-li-jewish-hospital-to-try.html | NURSING COURSE SET; Queens College and L.I. Jewish Hospital to Try 2-Year Plan | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/the-transcript-of-the-speeches-by-eisenhower-and-nixon-to-leaders.html | The Transcript of the Speeches by Eisenhower and Nixon to Leaders of G.O.P.; By Mr. Nixon Primary Responsibility Point Out Mistakes Raises Communist Issue 'Real Cause' Needed Books on Lincoln's Works No Monoply on Morality By President Eisenhower Foreign Tours Cited Election Is a Mandate Want to Make Converts To Explore Falsehood All Were Help | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/13-die-in-mexican-bus-fall.html | 13 Die in Mexican Bus Fall | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/about-art-and-artists-oneman-and-group-exhibitions-arouse-season.html | About Art and Artists; One-Man and Group Exhibitions Arouse Season From Summer Slumbers Studies of Industry | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fcc-grants-rise-in-press-wire-rates.html | F.C.C. GRANTS RISE IN PRESS WIRE RATES | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/thomas-accuses-us-on-galindez-socialist-says-washington-plays-down.html | THOMAS ACCUSES U.S. ON GALINDEZ; Socialist Says Washington Plays Down Disappearance for Fear of Trujillo | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/huge-truck-center-to-open-in-brooklyn.html | HUGE TRUCK CENTER TO OPEN IN BROOKLYN | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tv-show-halted-by-labor-dispute-brief-walkout-at-nbc-coast-studio.html | TV SHOW HALTED BY LABOR DISPUTE; Brief Walkout at N.B.C. Coast studio Causes Cancellation of 'Matinee Theatre' | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/manual-for-bank-insurance.html | Manual for Bank Insurance | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/pulse-of-nation-to-resume.html | 'Pulse of Nation' to Resume | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/polio-eases-in-chicago.html | Polio Eases in Chicago | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/russia-is-ahead-in-israel-match-soviet-chess-team-scores-21-for-51.html | RUSSIA IS AHEAD IN ISRAEL MATCH; Soviet Chess Team Scores 2-1 for 5-1 Total After 2 Rounds of Tourney | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/article-5-no-title-tart-apple-jelly-concord-grape-jelly.html | Article 5 -- No Title; TART APPLE JELLY CONCORD GRAPE JELLY | True | By Ruth P. Casa-Emellosthe New York Times Studio (BY EDWARD HERMAN) | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/railways-earnings-up-great-northern-had-revenues-of-28598567-in.html | RAILWAY'S EARNINGS UP; Great Northern Had Revenues of $28,598,567 in August | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/detroit-bank-plans-rights.html | Detroit Bank Plans Rights | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/2-transit-unions-picket-city-hall-protest-wagners-action-on.html | 2 TRANSIT UNIONS PICKET CITY HALL; Protest Wagner's Action on Authority Workers-- Plan to Follow His Campaign | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/ski-business-compared-new-england-has-100000000-to-new-yorks.html | SKI BUSINESS COMPARED; New England Has $100,000,000 to New York's $10,000,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/all-but-one-issue-on-saar-settled.html | ALL BUT ONE ISSUE ON SAAR SETTLED | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/jersey-is-featured-in-store-collection.html | Jersey Is Featured In Store Collection | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/auto-jobs-rise-forecast-ford-expects-a-10-per-cent-increase-in-four.html | AUTO JOBS RISE FORECAST; Ford Expects a 10 Per Cent Increase in Four Months | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/trujillo-vs-galindez.html | TRUJILLO VS. GALINDEZ. | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/words-on-childrens-socks.html | Words on Children's Socks | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/poles-hint-theyll-limit-poznan-trial-coverage.html | Poles Hint They'll Limit Poznan Trial Coverage | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/colombia-confirms-cabinet-has-quit.html | COLOMBIA CONFIRMS CABINET HAS QUIT | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bank-plans-stock-rise-ri-hospital-trust-seeking-amendment-to.html | BANK PLANS STOCK RISE; R.I. Hospital Trust Seeking Amendment to Charter | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/jersey-tops-cancer-quota.html | Jersey Tops Cancer Quota | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/a-shopping-center-set-for-elmsford.html | A SHOPPING CENTER SET FOR ELMSFORD | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/knowland-attacks-stevenson-tactics.html | KNOWLAND ATTACKS STEVENSON TACTICS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/4-red-chinese-boats-routed.html | 4 Red Chinese Boats Routed | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/2-ship-lines-name-agency.html | 2 Ship Lines Name Agency | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/the-primaries.html | THE PRIMARIES | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/5story-building-is-sold-in-bronx-bryant-ave-property-goes-to.html | 5-STORY BUILDING IS SOLD IN BRONX; Bryant Ave. Property Goes to syndicate--Irwin Kahn Buys on Morris Avenue | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/us-flying-lab-shown-at-berlin-navy-project-records-data-on-the.html | U.S. 'FLYING LAB' SHOWN AT BERLIN; Navy Project Records Data on the Physical Condition of Pilots at High Altitude Functions 300 Miles Away | True | By Harry Gilroy Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/transport-news-of-interest-here-second-trailership-acquired-twa.html | TRANSPORT NEWS OF INTEREST HERE; Second Trailership Acquired --T.W.A. Tickets to Get Electronic Control Keeps Track of Seats Cruise Outlook Bright Freighter Unable to Sail | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/miss-gibson-wins-2-finals-in-tennis-she-beats-shirley-bloomer-and.html | MISS GIBSON WINS 2 FINALS IN TENNIS; She Beats Shirley Bloomer and Also Takes Doubles -- Head, Davidson Gain | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/importers-studying-new-customs-basis.html | IMPORTERS STUDYING NEW CUSTOMS BASIS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/rca-communications-elects.html | RCA Communications Elects | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/soviet-rejects-goodwill-flight.html | Soviet Rejects Goodwill Flight | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/victory-by-wiley-spurs-democrats-party-hails-record-turnout-in-its.html | VICTORY BY WILEY SPURS DEMOCRATS; Party Hails Record Turnout in Its Wisconsin Vote, Sees Discontent in G.O.P. Result of Vote Assayed | True | By Richard P. Hunt Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/new-church-of-canada-head.html | New Church of Canada Head | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/soviet-to-build-highways.html | Soviet to Build Highways | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/pope-speaks-on-dietetics.html | Pope Speaks on Dietetics | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/godot-to-return-with-negro-cast-becketts-tragicomedy-will-reopen.html | 'GODOT' TO RETURN WITH NEGRO CAST; Beckett's Tragi-Comedy Will Reopen Here on Nov. 11 at Undisclosed Theatre Temple Texas Signed Plays a la Carte | True | By Arthur Gelb | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/citys-fruit-bowl-filled-on-pier-28-auctions-there-assemble-and-sell.html | CITY'S FRUIT BOWL FILLED ON PIER 28; Auctions There Assemble and Sell Produce of Many States and Countries In 2 Hours, 83 Carloads CITY'S FRUIT BOWL FILLED ON PIER 28 Predawn Inspection | True | By James J. Nagle | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cambremer-wins-british-st-leger-americanowned-colt-first-at-8-to.html | CAMBREMER WINS BRITISH ST. LEGER; American-Owned Colt First at 8 to 1--Longden's Mount 8th in Another Race | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/american-accused-again-second-korean-charges-he-was-assaulted-by.html | AMERICAN ACCUSED AGAIN; Second Korean Charges He Was Assaulted by Employer | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/moscow-praises-cairo-russian-organ-hails-spurning-of-suez-canal.html | MOSCOW PRAISES CAIRO; Russian Organ Hails Spurning of Suez Canal Plan | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/sanford-joins-phillies.html | Sanford Joins Phillies | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tv-for-education.html | TV FOR EDUCATION | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/saigon-claim-on-japan-up.html | Saigon Claim on Japan Up | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/sports-of-the-times-overheard-at-ebbets-field-fast-exits-on-the.html | Sports of The Times; Overheard at Ebbets Field Fast Exits On the Move Head Cheer Leader | True | By Arthur Daley | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/russian-assails-eastland-group-ousted-official-of-mission-to-un.html | RUSSIAN ASSAILS EASTLAND GROUP; Ousted Official of Mission to U.N. Says Committee Hurts U.S.-Soviet Ties | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/new-flower-terminal-huge-development-dedicated-in-san-francisco.html | NEW FLOWER TERMINAL; Huge Development Dedicated in San Francisco | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/special-sessions-jurist-observes-70th-birthday.html | Special Sessions Jurist Observes 70th Birthday | True | The New York Times | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/chinese-troupe-opens-in-brazil-peking-opera-receives-rave-notices.html | CHINESE TROUPE OPENS IN BRAZIL; 'Peking Opera' Receives Rave Notices in Rio--Reds Are Touring Latin America | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/harriman-charges-gop-revives-lie.html | HARRIMAN CHARGES G.O.P. REVIVES 'LIE' | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/british-trade-gap-widened-in-august.html | BRITISH TRADE GAP WIDENED IN AUGUST | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fence-off-japan-bars-soviet-jets-activity-on-sakhalin-side-of.html | 'FENCE' OFF JAPAN BARS SOVIET JETS; Activity on Sakhalin Side of Imaginary Line Stirs Up U.S. Planes Off Hokkaido Radar Gives Warning | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/head-of-glass-company-joins-ford-directorate.html | Head of Glass Company Joins Ford Directorate | True | The New York Times Studio | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/john-schoenfeld-correction-aide-vice-chairman-of-the-state.html | JOHN SCHOENFELD, CORRECTION AIDE; Vice Chairman of the State Commission Dies-- Headed Printing Concern Here | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/industry-labor-in-political-war-nam-urges-plant-tours-by.html | INDUSTRY, LABOR IN POLITICAL WAR; N.A.M. Urges Plant Tours by Candidates-- Union Heads Demand 'Equal Time' Might Involve N.L.R.B. Links Javits to Nixon | True | By A.h. Raskin | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/braves-sign-outfielder-18.html | Braves Sign Outfielder, 18 | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/back-and-guard-join-yale.html | Back and Guard Join Yale | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/reform-unit-scans-yonkers-union-data.html | REFORM UNIT SCANS YONKERS UNION DATA | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/battler-in-pakistan-hussein-shaheed-suhrawardy-what-his-enemies-say.html | Battler in Pakistan Hussein Shaheed Suhrawardy; What His Enemies Say Former Leader of Moslems | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gains-for-6-months-reported-by-it-t.html | GAINS FOR 6 MONTHS REPORTED BY I.T. & T. | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/sime-injures-leg-muscle-again-and-finishes-second-in-london-us.html | Sime Injures Leg Muscle Again And Finishes Second in London; U.S. Sprint Star Suffers Pull in 100-Meter Race Won by Germar of Germany -- Pratt Captures Hurdles Event | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/eden-reveals-aim-users-will-disregard-egyptiansvote-of-confidence.html | EDEN REVEALS AIM; Users Will Disregard Egyptians--Vote of Confidence Asked Duller Called Originator WEST PLANS UNIT TO OPERATE SUEZ Gaitskell Voices Doubts Procedure Given Conniving Charged | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/honduran-leader-is-ill-temporarily-quits-post.html | Honduran Leader Is Ill, Temporarily Quits Post | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/2-youths-hold-up-bmt-booth.html | 2 Youths Hold Up BMT Booth | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/physical-medicine-unit-elects.html | Physical Medicine Unit Elects | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/westinghouse-unveils-electric-room-with-walls-and-ceiling-that-give.html | Westinghouse Unveils Electric Room With Walls and Ceiling That Give Light | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/i-say-no-wins-durazna.html | I Say No Wins Durazna | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/mrs-rj-kelly-is-dead-wife-of-sports-editor-of-the-new-york-times.html | MRS. R.J. KELLY IS DEAD; Wife of Sports Editor of The New York Times Was 56 | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/senators-to-extend-javits-investigation-more-testimony-is-needed.html | Senators to Extend Javits Investigation; More Testimony Is Needed, Morris Says | True | | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/child-to-mrs-fd-greene-2d.html | Child to Mrs. F.D. Greene 2d | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/speed-is-being-added-to-virtues-of-houseboats-families-are-finding.html | Speed Is Being Added to Virtues of Houseboats; Families Are Finding Mobile Craft Are Summer Homes Maximum Space Provided Controls in Two Places | True | By Clarence E. Lovejoy | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/sclerosis-group-names-aide.html | Sclerosis Group Names Aide | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/city-investing-company-chooses-new-director.html | City Investing Company Chooses New Director | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/hawaii-nine-in-finale-red-sox-oust-japan-9-to-3-in-global-world.html | HAWAII NINE IN FINALE; Red Sox Oust Japan, 9 to 3, in Global World Series | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/westchester-urged-to-fight-rail-rise.html | WESTCHESTER URGED TO FIGHT RAIL RISE | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/methodists-to-recruit-100000-members-in-4-years-sought-in-new-york.html | METHODISTS TO RECRUIT; 100,000 Members in 4 Years Sought in New York Area | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/joan-ohara-is-betrothed.html | Joan O'Hara Is Betrothed | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/mariefrance-gadala-is-bride.html | Marie-France Gadala Is Bride | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/patrons-listed-for-ballet-fete-additional-names-announced-for.html | PATRONS LISTED FOR BALLET FETE; Additional Names Announced for Benefit Sept. 26 for Special Surgery Hospital | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gasoline-supply-shrinks-slightly-but-total-is-well-above-that-of-a.html | GASOLINE SUPPLY SHRINKS SLIGHTLY; But Total Is Well Above That of a Year Ago--Fuel Oil Inventories Increase | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/new-process-set-on-rubber-latex-goodrich-develops-cheaper-way-to.html | NEW PROCESS SET ON RUBBER LATEX; Goodrich Develops Cheaper Way to Make Synthetic for Foam Products | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/moroccans-expel-french-diehards-more-than-50-get-orders-embassy.html | MOROCCANS EXPEL FRENCH DIEHARDS; More Than 50 Get Orders-- Embassy Protests Method MOROCCANS EXPEL FRENCH DIEHARDS Sultan to Hear Envoy Laissez-Faire Attitude | True | By Thomas F. Brady Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/signal-editor-appointed.html | Signal Editor Appointed | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/segregation-pressed-governor-of-mississippi-says-schools-will-not.html | SEGREGATION PRESSED; Governor of Mississippi Says Schools Will Not Integrate | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/johnsmanville-lists-issue.html | Johns-Manville Lists Issue | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tankers-told-to-clear-the-canal-by-saturday.html | Tankers Told to Clear The Canal by Saturday | True | | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/9month-records-set-by-firestone-share-earnings-up-to-527-from.html | 9-MONTH RECORDS SET BY FIRESTONE; Share Earnings Up to $5.27 From $4.62--Sales Rise 1.1% to $813,750,210 O.A. SUTTON CORP Net of Air-Conditioner Maker Soared in Last 9 Months SEARS, ROEBUCK & CO. Sales and Earnings at Record for Any First Half Year OTHER COMPANY REPORTS Black, Starr & Gorham, Inc. COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/the-vanished-subway.html | THE VANISHED SUBWAY | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/more-dior-is-the-word-at-bonwits-high-wide-and-handsome.html | More Dior Is the Word At Bonwit's; High, Wide and Handsome | True | By Nan Robertson | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/pakistanis-seat-new-government-prime-minister-suhrawardy-takes.html | PAKISTANIS SEAT NEW GOVERNMENT; Prime Minister Suhrawardy Takes Immediate Steps to Ease Food Shortage U.S. Cool to Proposal Resolution Is Modified | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/kettering-is-honored-cited-by-industrial-realtors-as-engineer-and.html | KETTERING IS HONORED; Cited by Industrial Realtors as Engineer and Inventor | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/steers-set-mark-since-march1955-top-price-3350-receipts-at-18000.html | STEERS SET MARK SINCE MARCH,1955; Top Price $33.50; Receipts at 18,000 Head--Hogs Are Steady to Off | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/kentucky-troops-guard-2-in-school-whites-quit-classes-at-clay.html | KENTUCKY TROOPS GUARD 2 IN SCHOOL; Whites Quit Classes at Clay --Militia Deployed There at Night in Secret KENTUCKY TROOPS GUARD 2 IN SCHOOL Crowd Called Tough | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/plane-fuel-needs-rise-president-of-capital-airlines-tells-of-jet.html | PLANE FUEL NEEDS RISE; President of Capital Airlines Tells of Jet Requirements | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/guy-mitchell-marries.html | Guy Mitchell Marries | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/hawaiian-electric-issue-cut.html | Hawaiian Electric Issue Cut | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/us-bloodgiving-baffles-russians-soviet-red-cross-group-in-visit.html | U.S. BLOOD-GIVING BAFFLES RUSSIANS; Soviet Red Cross Group, in Visit Here, Explains Its Donors Are Paid | True | By Kathleen McLaughlin | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/hood-shows-way-in-title-yachting-marblehead-sailor-captures-second.html | HOOD SHOWS WAY IN TITLE YACHTING; Marblehead Sailor Captures Second Race in Mallory Cup Series at Seattle | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/u-of-buffalo-names-aide.html | U. of Buffalo Names Aide | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bill-on-integration-offered-in-virginia.html | BILL ON INTEGRATION OFFERED IN VIRGINIA | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/some-press-curbs-on-taiwan-lifted-editorial-criticism-of-chiang.html | SOME PRESS CURBS ON TAIWAN LIFTED; Editorial Criticism of Chiang Regime Causes Remedial Efforts by Officials | True | By Greg MacGregor Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/us-said-to-assure-oil-funds-to-allies-if-canal-is-closed-us-said-to.html | U.S. Said to Assure Oil Funds to Allies If Canal Is Closed; U.S. SAID TO OFFER OIL AID TO 2 ALLIES Payments Plan Explained Dulles Bewilders French | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cab-ousts-aide-in-air-stock-deal.html | C.A.B. OUSTS AIDE IN AIR STOCK DEAL | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/wetback-return-by-sea-suspended-4-mexican-captains-are-told-bad.html | 'WETBACK' RETURN BY SEA SUSPENDED; 4 Mexican Captains Are Told 'Bad Weather' Is Reason --Drownings Recalled Rate of Return Drops | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/capital-school-study-set.html | Capital School Study Set | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/eisenhower-asks-a-new-crusade-to-roll-up-votes-i-feel-fine-he-tells.html | EISENHOWER ASKS A NEW 'CRUSADE' TO ROLL UP VOTES; 'I Feel Fine,' He Tells Rally of Party Chiefs on Farm in Opening Campaign PRAISES NIXON'S ABILITY Vice President Challenges Stevenson to Repudiate Truman Stand on Hiss Attack Left to Nixon EISENHOWER ASKS A NEW 'CRUSADE' Nixon Defines Role | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/rabbi-not-speaker-at-rally.html | Rabbi Not Speaker at Rally | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/commodity-index-off-prices-fell-to-912-tuesday-from-915-on-monday.html | COMMODITY INDEX OFF; Prices Fell to 91.2 Tuesday From 91.5 on Monday | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/110mile-coalcarrying-pipeline-to-be-ready-soon.html | 110-Mile Coal-Carrying Pipeline to Be Ready Soon | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/kasper-spurs-fight-integration-foe-facing-prison-urges-allout.html | KASPER SPURS FIGHT; Integration Foe, Facing Prison, Urges All-Out Resistance | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/state-atomic-plan-urged-by-ribicoff-ribicoff-urges-atomic-program.html | State Atomic Plan Urged by Ribicoff; RIBICOFF URGES ATOMIC PROGRAM | True | By Richard H. Parke Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/another-quiz-show.html | Another Quiz Show | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/west-germans-ban-tie-with-red-unions.html | WEST GERMANS BAN TIE WITH RED UNIONS | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fugitive-is-seized-in-police-slaying-air-force-veteran-arrested-by.html | FUGITIVE IS SEIZED IN POLICE SLAYING; Air Force Veteran Arrested by F.B.I. in Atlanta in Parking Lot Shooting | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/2-die-in-bronx-family-niece-in-plunge-15-minutes-after-her-aunt.html | 2 DIE IN BRONX FAMILY; Niece in Plunge 15 Minutes After Her Aunt Succumbs | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/3-on-trial-in-fraud-accused-of-mulcting-1400-investors-of-900000.html | 3 ON TRIAL IN FRAUD; Accused of Mulcting 1,400 Investors of $900,000 | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/art-museum-names-curator.html | Art Museum Names Curator | True | | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/wood-field-and-stream-argentina-takes-lead-in-tuna-tourney-with.html | Wood, Field and Stream; Argentina Takes Lead in Tuna Tourney With Fish Weighing 585 Pounds | True | By John W. Randolph Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fordham-picks-assistant-dean.html | Fordham Picks Assistant Dean | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/nepalchina-pact-set-agreement-is-reported-on-new-status-of-tibet.html | NEPAL-CHINA PACT SET; Agreement Is Reported on New Status of Tibet | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/britain-lagging-u-n-report-says-but-economic-boom-found-continuing.html | BRITAIN LAGGING, U. N. REPORT SAYS; But Economic Boom Found Continuing in Holland, France, West Germany Germany Moves Ahead Soviet Area Studied | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/syrian-press-accuses-turks.html | Syrian Press Accuses Turks | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/two-vessels-in-collision-traversing-suez-canal.html | Two Vessels in Collision Traversing Suez Canal | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/albany-fbi-head-retires.html | Albany F.B.I. Head Retires | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/army-to-test-new-unit.html | Army to Test New Unit | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/canyon-airway-created.html | Canyon 'Airway' Created | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/message-by-the-methodists.html | Message by the Methodists | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/store-thief-gets-89-before-pitch-fails.html | STORE THIEF GETS $89 BEFORE 'PITCH' FAILS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/big-alumina-plant-planned.html | Big Alumina Plant Planned | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/john-day-to-wed-gail-sunkenberg-son-of-marine-general-and-daughter.html | JOHN DAY TO WED GAIL SUNKENBERG; Son of Marine General and Daughter of Late Jersey Banker Are Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/babe-zaharias-is-honored.html | Babe Zaharias Is Honored | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/rutgers-eleven-gets-new-attack-stiegman-brings-singlewing-to-cradle.html | RUTGERS ELEVEN GETS NEW ATTACK; Stiegman Brings Single-Wing to Cradle of U.S. Football --Defense Is Problem Hall of Fame Site Backfield Changes Slated Duel at Left End | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/theatre-display-in-library.html | Theatre Display in Library | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/maine-impounds-first-district-ballots-in-close-election-for-seat-in.html | Maine Impounds First District Ballots In Close Election for Seat in Congress; British, View of Maine Vote | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/benson-says-rivals-want-brannan-plan.html | BENSON SAYS RIVALS WANT BRANNAN PLAN | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/southern-governors-elect-hodges.html | Southern Governors Elect Hodges | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/heads-eisenhower-group.html | Heads Eisenhower Group | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/2-defense-aides-cited-honored-for-acting-on-radio-message-from-the.html | 2 DEFENSE AIDES CITED; Honored for Acting on Radio Message From the Congo | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/screen-the-bad-seed-members-of-broadway-cast-are-starred.html | Screen: 'The Bad Seed'; Members of Broadway Cast Are Starred | True | By Bosley Crowther | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cyma-r-altman-is-bride.html | Cyma R. Altman Is Bride | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/brannan-is-beaten-in-colorado-voting-in-senate-primary.html | Brannan Is Beaten In Colorado Voting In Senate Primary | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/demand-deposits-fall-499000000-loans-to-business-up-here-treasury.html | DEMAND DEPOSITS FALL $499,000,000; Loans to Business Up Here; --Treasury Bill Holdings Decline $87,000,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gov-lee-is-upset-by-clyde-in-utah-gop-primary-defeat-ends-3dterm.html | GOV. LEE IS UPSET BY CLYDE IN UTAH; G.O.P. Primary Defeat Ends 3d-Term Bid-- Magnuson Strong in Washington G.O.P. Jolted in Washington Newcomer Wins in Arizona Minnesota Voting Close Stafford Vermont Victor Dwinell Squeezes In | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/text-of-edens-speech-on-the-suez-dispute-and-excerpts-from.html | Text of Eden's Speech on the Suez Dispute and Excerpts From Gaitskell Address; Address by Eden Peaceful Solution Sought Alternatives Cited Canal System Mentioned Rule of Company Cited Contract Breach Charged Parley Call Described Soviet Stand Assailed Cooperation Sought Mission's Efforts Cited Nasser Called Ill-Advised New Plan Offered Alternatives Listed No Action Now Asked Swedish Pilot Quoted Military Steps Cited Gravity Is Stressed Appeasement Opposed Remarks by Gaitskell Text of the 1888 Convention on Free Suez Passage Talks in Commons Differing Opinions Cited London Parley Backed Consequences Mentioned Action in U.N. Urged Authority Questioned. | True | The New York Times | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/new-data-sought-in-election-study-senate-group-asks-political-units.html | NEW DATA SOUGHT IN ELECTION STUDY; Senate Group Asks Political Units for Oct. 1 Accounts of Campaign Spending | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fun-for-young.html | Fun for Young | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/the-climax-approaches.html | THE CLIMAX APPROACHES | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cubs-beat-pirates-30-moryn-home-run-breaks-up-duel-between-jones.html | CUBS BEAT PIRATES, 3-0; Moryn Home Run Breaks Up Duel Between Jones, Law | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/harry-o-burrows-alcoa-official-64.html | HARRY O. BURROWS, ALCOA OFFICIAL, 64 | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/play-done-about-mrs-lincoln.html | Play Done About Mrs. Lincoln | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/data-exchange-voted-geological-congress-ends-in-mexicos-university.html | DATA EXCHANGE VOTED; Geological Congress Ends in Mexico's University City | True | | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bank-merger-approved-richfield-springs-and-albany-institutions-plan.html | BANK MERGER APPROVED; Richfield Springs and Albany Institutions Plan Deal | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bestball-net-68-wins-fourwoman-team-takes-golf-honors-at-cedarhurst.html | BEST-BALL NET 68 WINS; Four-Woman Team Takes Golf Honors at Cedarhurst | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/educators-plan-tv-studio-in-city-will-set-it-up-before-years-end.html | EDUCATORS PLAN TV STUDIO IN CITY; Will Set It Up Before Year's End and Produce Shows for National Release | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tea-prices-stiffen-scarce-pekoes-in-ceylon-up-as-us-demand-rises.html | TEA PRICES STIFFEN; Scarce Pekoes in Ceylon Up as U.S. Demand Rises | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/mrsjohn-jameson-exrecreation-aide.html | MRS.JOHN JAMESON, EX-RECREATION AIDE | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/german-music-for-bulganin.html | German Music for Bulganin | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/testing-of-babies-for-deafness-shown-by-expert-english-couple.html | Testing of Babies for Deafness Shown by Expert English Couple; Emphasis on Early Testing A Sound Beyond Experience | True | By Emma Harrison | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/afghan-air-pact-due-pan-american-is-expected-to-train-pilots-and.html | AFGHAN AIR PACT DUE; Pan American Is Expected to Train Pilots and Crews | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/hints-given-for-storing-the-cottons.html | Hints Given For Storing The Cottons | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/chief-and-civilians-get-fire-citations.html | CHIEF AND CIVILIANS GET FIRE CITATIONS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/is-woman-over-35-still-a-junior-club-in-westport-says-no-so-62.html | IS WOMAN OVER 35 STILL A 'JUNIOR'?; Club in Westport Says No, So 62 Members Quit to Form Own Organization | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cyprus-rebels-shun-british-bid-to-yield.html | CYPRUS REBELS SHUN BRITISH BID TO YIELD. | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/shipyard-pay-talks-set-bethlehem-mediation-parley-resumes-next.html | SHIPYARD PAY TALKS SET; Bethlehem Mediation Parley Resumes Next Thursday | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/antonelli-stops-cincinnati-8-to-0-giants-star-hurls-3hitter-for.html | ANTONELLI STOPS CINCINNATI, 8 TO 0; Giants' Star Hurls 3-Hitter for 16th Victory--Brandt and Spencer Connect Brandt, Spencer Excel Tebbetts Jokes--Before Game | True | By Louis Effrat | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/summaries-at-lake-forest.html | Summaries at Lake Forest | True | | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/us-ready-to-sponsor-unit-if-other-users-of-suez-join-diplomats-view.html | U.S. Ready to Sponsor Unit If Other Users of Suez Join; Diplomats View Proposal as Designed to Give Nasser Another Chance to Accept International Control U.S. OFFERS TO JOIN SUEZ CANAL GROUP | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/sidelights-yields-above-4-sell-bonds-last-short-haul-atoms-in-the.html | Sidelights; Yields Above 4% Sell Bonds Last Short Haul Atoms in the Air Brownout Mutual Dependents Miscellany | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/methodists-pledge-worldwide-fight-to-put-end-to-bias-methodists-vow.html | Methodists Pledge World-Wide Fight To Put End to Bias; METHODISTS VOW TO FIGHT ALL BIAS | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/broderick-crawford-injured.html | Broderick Crawford Injured | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/books-of-the-times-he-molded-a-generation-lived-a-life-of-contrasts.html | Books of The Times; He Molded a Generation Lived a Life of Contrasts | True | By Charles Poore | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/archduke-joseph-weds-marries-princess-maria-in-bronnbach-castle.html | ARCHDUKE JOSEPH WEDS; Marries Princess Maria in Bronnbach Castle, Germany | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/spot-tin-price-jumps-2-c.html | Spot Tin Price Jumps 2 c | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/plea-for-negro-child-white-woman-in-mobile-would-integrate-foster.html | PLEA FOR NEGRO CHILD; White Woman in Mobile Would Integrate 'Foster Daughter' | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/swedish-spy-trial-delayed.html | Swedish 'Spy' Trial Delayed | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/wyandotte-to-build-plant.html | Wyandotte to Build Plant | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/canal-users-listed-britain-was-first-and-french-fourth-during-1955.html | CANAL USERS LISTED; Britain Was First and French Fourth During 1955 | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tie-maker-tells-antinoise-groups-quiet-patterns-are-on-the-way-out.html | Tie Maker Tells Anti-Noise Groups: Quiet Patterns Are on the Way Out | True | By Agnes McCarty | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/theatre-party-will-aid-menninger-foundation.html | Theatre Party Will Aid Menninger Foundation | True | Chase Washington | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/salk-shots-plentiful-city-health-board-repeals-restrictions-on-use.html | SALK SHOTS PLENTIFUL; City Health Board Repeals Restrictions on Use | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tv-review-harriman-vs-knowland-on-pick-the-winner.html | TV Review; Harriman vs. Knowland on 'Pick the Winner' | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/oil-council-summoned.html | Oil Council Summoned | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/commodities-take-irregular-line-rubber-wool-cocoa-and-sugar.html | COMMODITIES TAKE IRREGULAR LINE; Rubber, Wool, Cocoa and Sugar Gain--Hides Close 15 to 35 Points Off | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/us-honors-jones-birthplace.html | U.S. Honors Jones Birthplace | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/foreigners-form-islands-in-soviet-main-stream-of-russian-life.html | FOREIGNERS FORM ISLANDS IN SOVIET; Main Stream of Russian Life Bypasses Their Isolated Social Communities Visits Hard to Arrange Social Ties Limited | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gay-prints-for-evening.html | Gay Prints for Evening | True | By Phyllis Lee Levin | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/britishfrench-note-to-un.html | British-French Note to U.N. | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/the-vagabond-king-at-the-paramount.html | The Vagabond King at the Paramount | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/suez-now-risk-area-underwriters-raise-premiums-on-ship-insurance.html | SUEZ NOW 'RISK' AREA; Underwriters Raise Premiums on Ship Insurance | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gop-talks-set-here-state-senate-candidates-plan-campaign-parley.html | G.O.P. TALKS SET HERE; State Senate Candidates Plan Campaign Parley Tomorrow | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/yankees-set-back-by-athletics-74-robinson-and-skizas-pole.html | YANKEES SET BACK BY ATHLETICS, 7-4; Robinson and Skizas Pole Homers--Burnette Tames Bombers in Relief Role Bauer Hits Lead-Off Homer Season Homer Mark Set | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/marie-mcdonald-has-child.html | Marie McDonald Has Child | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/that-rock-n-roll-movie-excluded-by-british-city.html | That Rock 'n' Roll Movie Excluded by British City | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/leibell-heads-queens-group.html | Leibell Heads Queens Group | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/canadian-pacific-chief-joins-soo-lines-board.html | Canadian Pacific Chief Joins Soo Line's Board | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/wynns-homer-helps-indians-triumph-21.html | WYNN'S HOMER HELPS INDIANS TRIUMPH, 2-1 | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/stockholder-scans-casetractor-deal.html | STOCKHOLDER SCANS CASE-TRACTOR DEAL | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/crude-oil-sales-head-named.html | Crude Oil Sales Head Named | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/line-describes-important-role-of-planes-in-economic-growth1951657.html | Line Describes Important Role of Planes in Economic Growth-- 1,951,657 Ton-Miles Flown in 6 Months; South American Boom Advanced by Air Cargo, Panagra Reports | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/grain-prices-dip-on-crop-reports-wheat-falls-58-to-1-cents-corn-1.html | GRAIN PRICES DIP ON CROP REPORTS; Wheat Falls 5/8 to 1 Cents, Corn 1 3/8 to 2 1/8--Moves Mixed in Soybeans | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/landslide-kills-12-in-spain.html | Landslide Kills 12 in Spain | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/two-girls-make-debut-misses-dorothy-doubleday-and-virginia-pearson.html | TWO GIRLS MAKE DEBUT; Misses Dorothy Doubleday and Virginia Pearson Bow | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/talmadge-victor-in-georgias-vote-segregation-advocate-easy-winner.html | TALMADGE VICTOR IN GEORGIA'S VOTE; Segregation Advocate Easy Winner Over Thompson in Race for George's Seat | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/auto-show-dates-set-national-display-at-coliseum-to-be-held-dec-8.html | AUTO SHOW DATES SET; National Display at Coliseum to Be Held Dec. 8 to 16 | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/joan-klein-betrothed-she-will-be-wed-to-jay-z-brauer-a-picture.html | JOAN KLEIN BETROTHED; She Will Be Wed to Jay z. Brauer, a Picture Editor | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/new-york-sells-30000000-bonds-school-construction-issue-is-bid-in.html | NEW YORK SELLS $30,000,000 BONDS; School Construction Issue Is Bid In at an Interest Cost of 3.2785% NEW YORK SELLS $30,000,000 BONDS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/stocks-on-big-board-declined-in-august.html | STOCKS ON BIG BOARD DECLINED IN AUGUST | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/swetnick-gets-campaign-job.html | Swetnick Gets Campaign Job | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/moves-are-mixed-in-cotton-prices-futures-close-8-points-off-to-14.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 8 Points Off to 14 Up--Spot Houses Sell October Options | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/padres-retain-ralph-kiner.html | Padres Retain Ralph Kiner | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tigers-triumph-3-to-2-senators-lose-as-killebrew-bobbles-grounder.html | TIGERS TRIUMPH, 3 TO 2; Senators Lose as Killebrew Bobbles Grounder in 9th | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/greyhound-president-predicts-end-of-rail-passenger-traffic.html | Greyhound President Predicts End of Rail Passenger Traffic; Meanwhile, Bus Transport Will More Than Double in Decade, Genet Asserts END IS FORESEEN FOR RAIL TRAVEL GREYHOUND ORDERS MACKS Genet Notes That Concern Plans to Sue G.M. Over Buses | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/32-drop-reported-in-subway-felonies-subway-felonies-decrease-by-32.html | 32% Drop Reported In Subway Felonies; SUBWAY FELONIES DECREASE BY 32% 26 Policemen Promoted Chief Took F.B.I. Course | True | By Ralph Katz | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/antibias-pledge-urged-in-dallas-baptist-convention-asks-patience-in.html | ANTI-BIAS PLEDGE URGED; In Dallas, Baptist Convention Asks Patience in Crisis | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/alcoa-block-is-sold.html | Alcoa Block Is Sold | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/mrs-mary-low-rewed-married-to-john-b-ford-in-madison-ave.html | MRS. MARY LOW REWED; Married to John B. Ford in Madison Ave. Presbyterian | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cavein-safety-plan-road-builders-in-state-will-be-responsible-for.html | CAVE-IN SAFETY PLAN; Road Builders in State Will Be Responsible for Mishaps | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/15000-trout-killed-parasite-attacks-fish-being-raised-at-westport.html | 15,000 TROUT KILLED; Parasite Attacks Fish Being Raised at Westport | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/easts-democrats-hopeful-at-rally-stevenson-told-by-regional-chiefs.html | EAST'S DEMOCRATS HOPEFUL AT RALLY; Stevenson Told by Regional Chiefs Here of Chance for 105 More Electoral Votes Foresee Gains in Congress Democrats in East Encourage Stevenson at Party Rally Here 'Hard Work to Win' Major Candidates Attend | True | By Clayton Knowlesthe New York Times | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/aflcio-board-backs-stevenson-votes-to-endorse-democratic.html | A.F.L.-C.I.O. BOARD BACKS STEVENSON; Votes to Endorse Democratic Ticket-- Political Group Assails Eisenhower Carpenters Uncommitted | True | By Richard J. H. Johnston Special To The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fire-records.html | Fire Records | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/geophysicists-meet-on-plans.html | Geophysicists Meet on Plans | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/miss-stevenson-troth-she-will-be-married-to-albert-c-hand-jr.html | MISS STEVENSON TROTH; She Will Be Married to Albert C. Hand Jr., Ex-Officer | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/scampering-89-scores-at-belmont-favorites-beaten-in-every-contest.html | Scampering, $89, Scores at Belmont; FAVORITES BEATEN IN EVERY CONTEST Scampering Pays Top Price --Our Valdina, Solid Edge Triumph at $61 Each Scampering Moves Up Double Pays $389.20 | True | By William R. Conklin | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/basilio-halts-saxton-in-north-round-to-regain-welterweight-title-in.html | Basilio Halts Saxton in North Round to Regain Welterweight Title; INCESSANT ATTACK WINS AT SYRACUSE Basilio's Punches Open Cut on Saxton's Lip Before Referee Halts Fight Round Count Unanimous Saxton Changes Tune Victor Avenges Setback | True | By Joseph C. Nichols Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/21-split-planned-by-lehman-corp-shareholders-to-vote-oct17-on.html | 2-1 SPLIT PLANNED BY LEHMAN CORP.; Shareholders to Vote Oct.17 on Proposal-- Stock Jumps 1 to 52 OTHER DIVIDEND NEWS Artloom Carpet Company COMPANY BOARDS ACT ON DIVIDENDS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/taag-designs-names-tinguely.html | Taag Designs Names Tinguely | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gift-for-congregation-500000-to-build-auditorium-near-baltimore.html | GIFT FOR CONGREGATION; $500,000 to Build Auditorium Near Baltimore Temple | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/leaders-at-rally-get-a-book-on-eisenhower.html | Leaders at Rally Get A Book on Eisenhower | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/republicans-at-farm-get-chicken-on-every-plate.html | Republicans at Farm Get Chicken on Every Plate | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/ousted-aide-appeals-service-called-risk-in-1951-goes-to-supreme.html | OUSTED AIDE APPEALS; Service, Called 'Risk' in 1951, Goes to Supreme Court | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/manchester-team-triumphs.html | Manchester Team Triumphs | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/demonstrators-active-about-5000-britons-gather-at-houses-of.html | DEMONSTRATORS ACTIVE; About 5,000 Britons Gather at Houses of Parliament | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/basic-law-right-voids-contempt-teamster-union-official-is-freed-as.html | BASIC LAW RIGHT VOIDS CONTEMPT; Teamster Union Official Is Freed as Court Upholds His Invoking 5th Amendment Fear of Indictment Noted | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/algeria-adds-department.html | Algeria Adds Department | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/negro-still-candidate-minister-seeking-city-post-in-south-was.html | NEGRO STILL CANDIDATE; Minister Seeking City Post in South Was Threatened | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tobacco-group-elects-atkins.html | Tobacco Group Elects Atkins | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/ruth-weigold-to-wed-vassar-exstudent-fiancee-of-lieut-rs-saint.html | RUTH WEIGOLD TO WED; Vassar Ex-Student Fiancee of Lieut. R.S. Saint, Marine | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/2-realty-rates-top-100-state-says-villages-assessed-above-market.html | 2 REALTY RATES TOP 100; State Says Villages Assessed Above Market Value | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/kavanagh-on-todd-staff.html | Kavanagh on Todd Staff | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/mrs-n-shuman-has-child.html | Mrs. N. Shuman Has Child | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/people-and-art.html | PEOPLE AND ART | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/veteran-unionist-named-university-professor.html | Veteran Unionist Named University Professor | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/treasury-statement.html | Treasury Statement | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/northern-rhodesia-placed-under-curbs.html | NORTHERN RHODESIA PLACED UNDER CURBS | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/chain-store-sales-continue-uptrend-for-fourth-month-mail-chain.html | Chain Store Sales Continue Uptrend For Fourth Month; MAIL, CHAIN SALES CONTINUE UPTURN | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/meadow-war-first-in-pace-at-yonkers.html | MEADOW WAR FIRST IN PACE AT YONKERS | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/nyu-club-is-opened-gimbel-snaith-and-tishman-get-plaques-for-aid.html | N.Y.U. CLUB IS OPENED; Gimbel, Snaith and Tishman Get Plaques for Aid | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/foreign-methodists-honored.html | Foreign Methodists Honored | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/explorers-photographs-show-rocky-sea-floor.html | Explorer's Photographs Show Rocky Sea Floor | True | The New York Times | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cairo-calls-plan-step-toward-war-spokesman-says-regime-will-not.html | CAIRO CALLS PLAN STEP TOWARD WAR; Spokesman Says Regime Will Not Give Up Sovereignty --Will Let Pilots Leave Stand on Pilots Given CAIRO CALLS PLAN STEP TOWARD WAR Curfew Declared on Canal Qualifications Are Lowered Pilots to Get Compensation | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/states-rights-parley-third-party-group-to-draft-platform-tomorrow.html | STATES RIGHTS PARLEY; Third Party Group to Draft Platform Tomorrow | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/reds-to-return-bodies-peiping-says-britain-will-act-for-us-on-plane.html | REDS TO RETURN BODIES; Peiping Says Britain Will Act for U.S. on Plane Dead | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/reuel-c-estill-fundraiser-dies-of-62-led-2500000-campaign-for.html | Reuel C. Estill, Fund-Raiser, Dies of 62; Led $2,500,000 Campaign for Museum | True | Special to The New York Times.Paul Parker | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/timpson-mgrath-share-lead-at-75-graven-one-stroke-back-in-long.html | TIMPSON, M'GRATH SHARE LEAD AT 75; Graven One Stroke Back in Long Island Senior Golf Tourney at Hewlett Six Classes Compete Fifth Full Round Played | True | By Gay Talese Special To the New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/alouettes-triumph-3621.html | Alouettes Triumph, 36-21 | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/data-duplication-annoys-fcc-head-requests-by-congressional-units.html | DATA DUPLICATION ANNOYS F.C.C. HEAD; Requests by Congressional Units Take Too Much Time, McConnaughey Says | True | By Richard F. Shepard | 1984-10-04 | RE0000214611 | B00000611423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/big-expansion-set-by-dow-chemical-fiscal-years-expenditures-will.html | BIG EXPANSION SET BY DOW CHEMICAL; Fiscal Year's Expenditures Will Exceed $75,000,000, Annual Meeting Told CONTAINER CORPORATION 4-for-1 Split Is Approved After Revamping Common Stock OTHER MEETINGS Tele Prompter Corporation Pillsbury Mills Sheraton Corp. | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/mrs-mason-pair-triumphs-in-golf-mrs-tracy-helps-card-158-to-take.html | MRS. MASON PAIR TRIUMPHS IN GOLF; Mrs. Tracy Helps Card 158 to Take Mackie Trophy by 13 Strokes in Jersey | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fire-school-planned-nassau-to-spend-190000-for-volunteer-training.html | FIRE SCHOOL PLANNED; Nassau to Spend $190,000 for Volunteer Training Center | True | Special to The New York Times. | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-13 | 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/acquisition-is-planned-southern-natural-gas-seeks-approval-of-stock.html | ACQUISITION IS PLANNED; Southern Natural Gas Seeks Approval of Stock Issue | True | | 1984-10-04 | RE0000214611 | B00000611423 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/charts-sold-out-in-singapore.html | Charts Sold Out in Singapore | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/detroit-books-air-force.html | Detroit Books Air Force | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/benson-to-dedicate-chapel.html | Benson to Dedicate Chapel | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/briton-goaded-by-labor-softens-position-on-force-britain-to-use.html | Briton, Goaded by Labor, Softens Position on Force; Britain to Use Mideast Military Power Only in Emergency--Commons Gives Vote of Confidence to Government EDEN IS WILLING TO PUT CASE IN U.N. Eden Will Bar Coercion Gaitskell Interrupts Eden Attack on Israel Hinted Menzies on Way to U.S. | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/president-pleased-by-wileys-victory.html | PRESIDENT 'PLEASED' BY WILEY'S VICTORY | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/elizabeth-arden-will-be-honored-blue-grass-ball-sponsor-to-be-feted.html | ELIZABETH ARDEN WILL BE HONORED; Blue Grass Ball Sponsor to Be Feted at Cocktail Party Before Event Sept. 27 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/housing-in-yonkers-financed-by-state.html | HOUSING IN YONKERS FINANCED BY STATE | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/you-must-insure-your-car.html | YOU MUST INSURE YOUR CAR | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/michigan-sells-25000000-bonds-funds-raised-for-interstate-road.html | MICHIGAN SELLS $25,000,000 BONDS; Funds Raised for Interstate Road Links-- Financing Secured by Fuel Taxes MUNICIPAL ISSUES OFFERED, SLATED | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tariff-rise-opposed-clothing-makers-would-hold-duty-on-wool-fabrics.html | TARIFF RISE OPPOSED; Clothing Makers Would Hold Duty on Wool Fabrics | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/gop-names-campaign-aide.html | G.O.P. Names Campaign Aide | True | | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/frank-p-graves-educator-is-dead-exstate-commissioner-held-43.html | FRANK P.GRAVES, EDUCATOR, IS DEAD; Ex-State Commissioner Held 43 Degrees--Lawyer Was Scholar and College Head Had Many Careers Honored in Europe Became Administrator | True | Special to the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/treasury-statement.html | Treasury Statement | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ellis-island-will-be-sold-at-auction-u-s-selling-haven-of-migration.html | Ellis Island Will Be Sold at Auction; U. S. Selling Haven of Migration Days for Private Use U.S. ORDERS SALE OF ELLIS ISLAND All That's on the Island Contesting of the Title | True | By Victor H. Lawnthe New York Times | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/french-students-find-knowing-oneself-pays.html | French Students Find Knowing Oneself Pays | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/western-big-3-completing-suez-showdown-strategy-west-approaches-a.html | Western Big 3 Completing Suez Showdown Strategy; WEST APPROACHES A SUEZ SHOWDOWN Payments Fund Envisaged Split at Cairo Prevented | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/union-bids-miners-stay-away-from-antinegro-gatherings-district.html | Union Bids Miners Stay Away From Anti-Negro Gatherings; District Officers Notified About Policy After Members Are Identified in Crowd at Sturgis--Official Singled Out Instructions Given | True | By John D. Morris Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mantle-hits-48th-in-3to2-victory-yankee-also-wallops-double-ford.html | MANTLE HITS 48TH IN 3-TO-2 VICTORY; Yankee Also Wallops Double --Ford Limits A's to Five Blows and Wins No. 18 Fourteen Games to Go Braves Scouts on Scene | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/end-drag-racing-police-chiefs-ask-group-says-legalized-speed.html | END 'DRAG' RACING, POLICE CHIEFS ASK; Group Says Legalized Speed Contests for Teen-Agers Threaten Road Safety Asks Better Use of Money | True | By Richard J.h. Johnston Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/exrevenue-aide-gets-5year-term-miller-also-fined-20000-for-tax.html | EX-REVENUE AIDE GETS 5-YEAR TERM; Miller Also Fined $20,000 for Tax Evasion--Called 'Thoroughly Corrupt' | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/kellogg-switchboard-chooses-new-president.html | Kellogg Switchboard Chooses New President | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/good-year-ahead-sales-group-says-prosperous-12-months-is-forecast.html | GOOD YEAR AHEAD, SALES GROUP SAYS; Prosperous 12 Months Is Forecast at Meeting of Executive Unit EXPANSION KEY FACTOR Survey Also Notes Better Business Administration, High Take-Home Pay | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mrs-allan-b-stone-has-child.html | Mrs. Allan B. Stone Has Child | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/navy-tests-airlift-supplies-to-be-flown-to-6th-fleet-in.html | NAVY TESTS AIRLIFT; Supplies to Be Flown to 6th Fleet in Mediterranean | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/kyasky-holds-key-to-army-success-cadets-experiment-again-converting.html | KYASKY HOLDS KEY TO ARMY SUCCESS; Cadets Experiment Again, Converting Fast Halfback Into T Quarterback Plagued by Injuries Pass Used Sparingly | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/truckers-pension-set-its-aim-is-to-encourage-union-men-to-retire-at.html | TRUCKERS' PENSION SET; Its Aim Is to Encourage Union Men to Retire at 60 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/young-red-hook-farmers-harvest-crops-on-oncelittered-corner-lot.html | Young Red Hook Farmers Harvest Crops on Once-Littered Corner Lot | True | The New York Times (by Edward Hausner) | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/sports-of-the-times-change-of-style-change-of-venue-the-showoff.html | Sports of The Times; Change of Style Change of Venue The Showoff Wrong Script | True | By Arthur Daley | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/good-year-seen-for-edison.html | Good Year Seen for Edison | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/kleinwillison.html | Klein--Willison | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/fire-records.html | Fire Records | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/brannan-marks-carroll-victory-colorado-democrat-offers-to-aid-his.html | BRANNAN MARKS CARROLL VICTORY; Colorado Democrat Offers to Aid His Primary Rival in Bid for Senate Seat | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/bulganin-advises-suez-moderation-soviet-leader-sends-letter-to.html | BULGANIN ADVISES SUEZ MODERATION; Soviet Leader Sends Letter to Mollet--Tito Critical of Britain and France | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/club-feud-continues-womans-group-in-westport-rejects-resignations.html | CLUB FEUD CONTINUES; Woman's Group in Westport Rejects Resignations | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/wagner-attends-tierney-funeral-mayor-among-2500-persons-at-rites-in.html | WAGNER ATTENDS TIERNEY FUNERAL; Mayor Among 2,500 Persons at Rites in the Bronx for Catholic Clergyman | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/butcher-drives-car-into-airliners-path-in-nearmiss-here.html | Butcher Drives Car Into Airliner's Path In 'Near-Miss' Here | True | The New York Times | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/egypt-spurns-aid-in-running-canal-canal-loses-some-foreign-pilots.html | EGYPT SPURNS AID IN RUNNING CANAL; Canal Loses Some Foreign Pilots, Finds Others | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/suez-plan-commended-dulles-and-eden-are-praised-by-anticommunist.html | SUEZ PLAN COMMENDED; Dulles and Eden Are Praised by Anti-Communist Group | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/coronary-death-rage-of-state-leads-nation.html | Coronary Death Rage Of State Leads Nation | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/commodity-index-up-04-point-wednesday.html | COMMODITY INDEX UP 0.4 POINT WEDNESDAY | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/reserve-member-banks-borrowings-fall-84000000-to-604000000-in-week.html | Reserve Member Banks' Borrowings Fall $84,000,000 to $604,000,000 in Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/press-is-prodded-on-lost-chances-media-chief-suggests-ways-to.html | PRESS IS PRODDED ON LOST CHANCES; Media Chief Suggests Ways to Promote Advertising, Especially National Lag in suburbia Noted | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/foreign-objects-are-at-home-in-house-in-town-britain-france-italy.html | Foreign Objects Are at Home in 'House in Town'; Britain, France, Italy and the Orient Are Represented | True | By Betty Pepis | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/british-circulation-off-drop-of-7703000-in-week-noted-by-bank-of.html | BRITISH CIRCULATION OFF; Drop of 7,703,000 in Week Noted by Bank of England | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/wood-field-and-stream-commonwealth-team-gets-648pounder-and-takes.html | Wood, Field and Stream; Commonwealth Team Gets 648-Pounder and Takes Lead in Tuna Tourney | True | By John W. Randolph Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/man-found-in-gorge-wifs-signal-fire-draws-help-to-injured.html | MAN FOUND IN GORGE; Wife's Signal Fire Draws Help to Injured Californian | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mrs-penicks-duo-wins-mrs-hodgson-helps-post-an-85-on-englewood.html | MRS. PENICK'S DUO WINS; Mrs. Hodgson Helps Post an 85 on Englewood Links | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/six-asphyxiated-in-spain.html | Six Asphyxiated in Spain | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/5000-open-country-fair-annual-event-at-yorktown-heights-to-end-on.html | 5,000 OPEN COUNTRY FAIR; Annual Event at Yorktown Heights to End on Sunday | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/man-of-destiny-stays-on.html | 'Man of Destiny' Stays On | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/gotshal-named-to-head-benefit.html | Gotshal Named to Head Benefit | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/procter-gamble-issue-sold.html | Procter & Gamble issue Sold | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/enzymes-called-aid-to-diagnosis-substances-help-physicians-treat.html | ENZYMES CALLED AID TO DIAGNOSIS; Substances Help Physicians Treat Diseases, Clinical Chemists Are Told | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/bankers-trust-opens-new-branch.html | Bankers Trust Opens New Branch | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/archibald-low-an-inventor-68-british-scientist-and-writer-who-was.html | ARCHIBALD LOW, AN INVENTOR, 68; British Scientist and Writer Who Was an Authority in Field of Rockets Dies Leading Rocket Expert | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/rail-strike-threatened-twu-sets-noon-today-as-deadline-for.html | RAIL STRIKE THREATENED; T.W.U. Sets Noon Today as Deadline for Pennsylvania | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/hale-seen-victor-in-maine.html | Hale Seen Victor in Maine | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/2-democratic-aides-named.html | 2 Democratic Aides Named | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/miss-hassinger-to-wed-aide-of-united-hospital-fund-fiancee-of-eric.html | MISS HASSINGER TO WED; Aide of United Hospital Fund Fiancee of Eric W. Ernt | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/morocco-to-require-visas-for-french.html | MOROCCO TO REQUIRE VISAS FOR FRENCH | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/old-liberty-ship-gains-eight-knots-third-of-world-war-ii-craft.html | OLD LIBERTY SHIP GAINS EIGHT KNOTS; Third of World War II Craft, Changed for Emergency Use, Has Gas Turbine Gas Turbine in Operation French Engine to Be Used | True | By Jacques Nevard Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/city-opposes-rail-rise-questions-centrals-method-of-computing.html | CITY OPPOSES RAIL RISE; Questions Central's Method of Computing Deficits | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/early-rally-dies-decline-resumes-but-oil-aircraft-and-steel-issues.html | EARLY RALLY DIES; DECLINE RESUMES; But Oil, Aircraft and Steel Issues Are Strong at End --Royal Dutch Up 4 1/8 INDEX DIPS 0.82 TO 337.06 Rails and Chemicals Weak-- Volume Rises to 2 Million First Time in a Week Shorts Cover in London EARLY RALLY DIES; DECLINE RESUMES | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/churches-and-segregation.html | CHURCHES AND SEGREGATION | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/shipyard-to-give-blood-personnel-at-brooklyn-base-to-aid-red-cross.html | SHIPYARD TO GIVE BLOOD; Personnel at Brooklyn Base to Aid Red Cross Today | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/the-summaries.html | The Summaries | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/transcript-of-the-remarks-by-secretary-of-state-dulles-at-his-news.html | Transcript of the Remarks by Secretary of State Dulles at His News Conference; SECRETARY DULLES: I Joint Action Held Essential Egyptian Remark Recalled Alternatives Are Discussed Question of Oil Raised Explanation of Plan Sought Data Sought on Spending Membership Issue Raised Question on Japan Posed Surprise on Austria Noted Political Issue Mentioned | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/detroit-store-shifts-aides.html | Detroit Store Shifts Aides | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/draft-end-discounted-manpower-chief-criticizes-statement-by.html | DRAFT END DISCOUNTED; Manpower Chief Criticizes Statement by Stevenson | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/check-clearings-up-weeks-total-rises-slightly-above-the-1955-level.html | CHECK CLEARINGS UP; Week's Total Rises Slightly Above the 1955 Level | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/actress-famine-hits-hollywood-studios-seeking-established-stars-but.html | ACTRESS FAMINE HITS HOLLYWOOD; Studios Seeking Established Stars, but Age, Roles and Other Jobs Stand in Way Judy Garland Refused Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/card-party-to-aid-chapel-fund.html | Card Party to Aid Chapel Fund | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/800-escape-injury-as-commuter-train-derails-in-bronx-commuter-train.html | 800 Escape Injury As Commuter Train Derails in Bronx; COMMUTER TRAIN DERAILS, 800 SAFE New Routings Devised | True | By Peter Kihssthe New York Timesthe New York Times (BY NEAL BOENZI BY BARNET INGOGILA) | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/i-b-m-to-put-out-new-think-units-4-more-electronic-devices-produced.html | I. B. M. TO PUT OUT NEW 'THINK' UNITS; 4 More Electronic Devices Produced to Increase Industry Automation | True | | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/business-notes.html | BUSINESS NOTES | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/un-unit-may-get-suez-issue-soon-task-for-security-council-seen-in.html | U.N. UNIT MAY GET SUEZ ISSUE SOON; Task for Security Council Seen in Eden Statement on Canal Users' Plan Meetings Infrequent | True | By Thomas J. Hamilton Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/army-seeks-clerical-aides.html | Army Seeks Clerical Aides | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tv-protects-store-alexanders-installs-setup-to-watch-for.html | TV PROTECTS STORE; Alexander's Installs Set-Up to Watch for Shoplifters | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/books-of-the-times-a-patriarch-out-of-scripture-depiction-of-the.html | Books of The Times; A Patriarch Out of Scripture Depiction of the Community | True | By Orville Prescott | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/buyers-get-brooklyn-homes.html | Buyers Get Brooklyn Homes | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/books-published-today.html | Books Published Today | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/reward-totals-5000-ribicoff-to-authorize-3000-payment-in-kidnapping.html | REWARD TOTALS $5,000; Ribicoff to Authorize $3,000 Payment in Kidnapping | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/letters-to-the-times-treatment-of-older-people-changes-in-the.html | Letters to The Times; Treatment of Older People Changes in the Social Security Law Queried as Limiting Usefulness Nenni's Role Appraised Record Believed to Show Opposition to Aims of Communists Stevenson Aims Approved Our Policy on Recognition Should Be Based on Serving Our Best Interest, It Is Said | True | PHILIP W. SWARTZ.JOHN ANDREWS KING Jr.RICHARD BADLIAN.CYNTHIA V. INGRAHAM. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/textile-chemists-award-medal-for-achievement.html | Textile Chemists Award Medal for Achievement | True | Fabian Bachrach | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mary-edwards-fiancee-engaged-to-harry-conarro-jr-graduate-of.html | MARY EDWARDS FIANCEE; Engaged to Harry Conarro Jr., Graduate of Dartmouth | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/peace-returns-to-clinton.html | Peace Returns to Clinton | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/senators-study-dio-union-tiein-broad-inquiry-on-racketeer.html | SENATORS STUDY DIO UNION TIE-IN; Broad Inquiry on Racketeer Opens-- Subpoenas Seek Yonkers Local's Books DIO UNION TIE-INS STUDIED IN SENATE | True | By A. H. Raskin | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/world-liberals-see-a-united-europe-as-the-best-answer-to-nassers.html | World Liberals See a United Europe As the Best Answer to Nasser's Moves | True | By Michael L. Hoffman Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/the-bob-crosbys-reconciled.html | The Bob Crosbys Reconciled | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/wheat-advances-corn-mostly-off-latter-firm-early-then-dips-soybean.html | WHEAT ADVANCES; CORN MOSTLY OFF; Latter Firm Early, Then Dips --Soybean Prices React From Top Levels Rain Halts Some Harvesting | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/screen-suspense-story-beyond-a-reasonable-doubt-at-the-state.html | Screen: Suspense Story; 'Beyond a Reasonable Doubt' at the State | True | By Bosley Crowther | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mrs-robbins-is-wed-to-charles-h-smith.html | MRS. ROBBINS IS WED TO CHARLES H. SMITH | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/brazil-to-accept-additional-jews-1000-north-african-families-will.html | BRAZIL TO ACCEPT ADDITIONAL JEWS; 1,000 North African Families Will Emigrate Within Two Years Under New Pact All Travel Expenses Paid | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/israel-hails-wests-plan-for-suez-users-agency.html | Israel Hails West's Plan For Suez Users' Agency | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/argentinas-ports-closed-by-strike.html | ARGENTINA'S PORTS CLOSED BY STRIKE | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/the-cast.html | The Cast | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/5-builders-named-in-cavein-deaths-manslaughter-trials-face.html | 5 BUILDERS NAMED IN CAVE-IN DEATHS; Manslaughter Trials Face Construction Men Linked to Brooklyn Disaster | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/stamford-apartments-sold.html | Stamford Apartments Sold | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/books-and-authors.html | Books and Authors | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/detour-is-mapped-oil-to-be-sent-to-europe-if-egypt-prevents-transit.html | DETOUR IS MAPPED; Oil to Be Sent to Europe if Egypt Prevents Transit of Canal Calls Protests 'Fantastic' Dulles Says U.S. Won't Shoot Way Into Suez if It Is Blocked Mention of Visit Omitted | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/milwaukee-wins-in-13th-and-12th-braves-32-and-43-victors-lifting.html | MILWAUKEE WINS IN 13TH AND 12TH; Braves 3-2 and 4-3 Victors, Lifting Lead to 2 Games as Aaron, Spahn Star Spahn Gets 200th Victory Braves Whoop With Joy Throw Is Worth $100 | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/child-to-mrs-burke-hedges.html | Child to Mrs. Burke Hedges | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/british-ships-diverted.html | British Ships Diverted | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/new-insurance-general-agents.html | New Insurance General Agents | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/truck-kills-boy-13-driver-says-he-dodged-to-avoid-stones-lad-threw.html | TRUCK KILLS BOY, 13; Driver Says He Dodged to Avoid Stones Lad Threw | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/farley-quits-hospital-today.html | Farley Quits Hospital Today | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/new-look-glimmering-at-tiffanys-special-room-set-aside.html | New Look Glimmering At Tiffany's; Special Room Set Aside | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/trombley-paces-ford-wayne-open-dallas-pro-cards-7underpar-65-to.html | TROMBLEY PACES FORD WAYNE OPEN; Dallas Pro Cards 7-UnderPar 65 to Lead by Shot --Two Share Second | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mobile-hospital-tours-facilities-for-use-in-disaster-being-shown-in.html | MOBILE HOSPITAL TOURS; Facilities for Use in Disaster Being Shown in 22 Cities | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/75-joe-smiths-guests-at-democratic-dinner.html | 75 Joe Smiths Guests At Democratic Dinner | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/winters-to-join-german-opera.html | Winters to Join German Opera | True | | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/44000-1-bills-missing.html | 44,000 $1 Bills Missing | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ike-day-program-set-signing-of-service-scrolls-will-mark-birthday.html | 'IKE DAY' PROGRAM SET; Signing of Service Scrolls Will Mark Birthday Activities | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/churches-widen-help-in-healing-national-council-maps-role-in.html | CHURCHES WIDEN HELP IN HEALING; National Council Maps Role in Episcopal Spreading of Spiritual-Medical Care Working With Professionals | True | By Stanley Rowland Jr. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/barometer-of-production.html | BAROMETER OF PRODUCTION | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/materialshandling-orders-up.html | Materials-Handling Orders Up | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/experts-belittle-automation-peril-panel-says-pushbutton-age-will.html | EXPERTS BELITTLE AUTOMATION PERIL; Panel Says Push-Button Age Will Bring Prosperity-- Exhibit Opens Monday Gradual Change Foreseen | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/cairo-u-n-note.html | Cairo U. N. Note | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/putout-scored-here-on-convict-outfielder.html | Put-Out Scored Here On Convict Outfielder | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mizell-of-cardinals-registers-50-success-at-polo-grounds-4hitter.html | Mizell of Cardinals Registers 5-0 Success at Polo Grounds; 4-Hitter Takes 6th Straight for St. Louis as Repulski and Boyer Get Homers Giants Blanked Tenth Time Population Shift Recorded | True | By Louis Effrat | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/pricefixing-charge-dismissed-by-ftc.html | PRICE-FIXING CHARGE DISMISSED BY F.T.C. | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/us-nine-triumphs-20-turns-back-hawaii-in-final-of-global-world.html | U.S. NINE TRIUMPHS, 2-0; Turns Back Hawaii in Final of Global World Series Play | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/chamber-series-listed-wednesday-evening-programs-due-at-mcmillin.html | CHAMBER SERIES LISTED; Wednesday Evening Programs Due at McMillin Theatre | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/hal-march-case-near-settlement-tv-star-figures-in-a-dispute-over.html | HAL MARCH CASE NEAR SETTLEMENT; TV Star Figures in a Dispute Over Show Pact-- 'Juno and Paycock' Musical Planned | True | By Sam Zolotow | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/hk-porter-co.html | H.K. Porter Co. | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/miss-althea-hewitt-becomes-affianced.html | MISS ALTHEA HEWITT BECOMES AFFIANCED | True | Special to The New York Times.Rembrandt | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/three-women-tie-at-84-miss-ekirch-wins-draw-for-first-prize-at.html | THREE WOMEN TIE AT 84; Miss Ekirch Wins Draw for First Prize at Hastings | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tweeds-from-british-isles-offered-at-peck-and-peck.html | Tweeds From British Isles Offered at Peck and Peck | True | By Nan Robertson | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/utility-report.html | UTILITY REPORT | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/pierce-gains-his-20th-triumph-as-white-sox-trip-red-sox-43-northeys.html | Pierce Gains His 20th Triumph As White Sox Trip Red Sox, 4-3; Northey's Pinch Hit in 10th Decides--Chicago Moves Back Into Third Place | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/miss-nancy-smith-engaged-to-marry.html | MISS NANCY SMITH ENGAGED TO MARRY | True | Special to The New York Times.Anthony Weins | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/track-record-set-in-29250-fixture-diamond-hal-triumphs-over-favored.html | TRACK RECORD SET IN $29,250 FIXTURE; Diamond Hal Triumphs Over Favored Adios Harry by 2 Lengths at Yonkers | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/vehicle-tests-set-up-schedule-for-checking-older-cars-and-trucks.html | VEHICLE TESTS SET UP; Schedule for Checking Older Cars and Trucks Arranged | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mulloy-larsen-gain-althea-gibson-tennis-victor-in-denver-tourney.html | MULLOY, LARSEN GAIN; Althea Gibson Tennis Victor in Denver Tourney Also | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/housing-inventory.html | HOUSING INVENTORY | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/teachers-fight-spiritual-code-their-guild-favors-teaching-moral.html | TEACHERS FIGHT SPIRITUAL CODE; Their Guild Favors Teaching Moral Values but Objects to Proposed Method | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/shoes-underwear-to-be-sold.html | Shoes, Underwear to Be Sold | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/sales-chief-appointed-by-sun-oil-co-ltd.html | Sales Chief Appointed By Sun Oil Co., Ltd | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/un-chief-warns-israel-and-arabs-to-honor-truce-hammarskjold-also.html | U.N. CHIEF WARNS ISRAEL AND ARABS TO HONOR TRUCE; Hammarskjold Also Recalls Pledge to Him-- Jordan Police Station Blasted Trace Held Still Valid U.N. CHIEF WARNS ON MIDEAST TRUCE Heavy New Casualties Reported Jordan Moves Reported | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/pakistani-cabinet-set-new-prime-minister-takes-7-posts-for-himself.html | PAKISTANI CABINET SET; New Prime Minister Takes 7 Posts for Himself | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/frederick-elliot-expert-on-safety.html | FREDERICK ELLIOT, EXPERT ON SAFETY | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/economist-warns-savingsloan-group-us-insurance-no-substitute-for.html | Economist Warns Savings-Loan Group: U.S. Insurance No Substitute for Caution | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/airlines-endorse-collision-alarm-device-that-may-end-peril-of.html | AIRLINES ENDORSE COLLISION ALARM; Device That May End Peril of Mid-Air Crashes Wins Support of Industry Computers Set Course Cost Put at $12,000 | True | By Richard Witkin | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/a-time-for-patience.html | A TIME FOR PATIENCE | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/gray-baess-share-coast-sailing-lead.html | GRAY, BAESS SHARE COAST SAILING LEAD | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ribicoff-lectures-on-road-safety-before-high-school-assemblies.html | Ribicoff Lectures on Road Safety Before High School Assemblies | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/stokowski-to-lead-free-concert-oct-4.html | STOKOWSKI TO LEAD FREE CONCERT OCT. 4 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/business-loans-make-a-new-gain-108000000-rise-for-week-shown-by-new.html | BUSINESS LOANS MAKE A NEW GAIN; $108,000,000 Rise for Week Shown by New York Banks is Called Partly Seasonal Year-Ago Level Exceeded Reserve Position Off | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/carlos-bulosan-41-philippine-author.html | CARLOS BULOSAN, 41, PHILIPPINE AUTHOR | True | | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/cotton-declines-by-2-to-25-points-market-sluggish-on-hedge-selling.html | COTTON DECLINES BY 2 TO 25 POINTS; Market Sluggish on Hedge Selling and Liquidation-- Far Months Weakest | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/soviet-to-start-jet-service.html | Soviet to Start Jet Service | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/integration-a-success-st-louis-reports-on-program-completed-year.html | INTEGRATION A 'SUCCESS'; St. Louis Reports on Program Completed Year Ago | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ge-revises-prices-capacitors-raised-rectifier-and-transistor-lines.html | G.E. REVISES PRICES; Capacitors Raised, Rectifier and Transistor Lines Cut | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/pier-unit-grants-disputed-license-but-commission-censures-stevedore.html | PIER UNIT GRANTS DISPUTED LICENSE; But Commission Censures Stevedore Concern for Its Past Practices Cash Withdrawals an Issue | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/living-cost-rise-called-top-issue-head-of-womens-activities-for.html | LIVING COST RISE CALLED TOP ISSUE; Head of Women's Activities for Democrats Also Cites Eisenhower's Record | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/israel-buys-us-farm-goods.html | Israel Buys U.S. Farm Goods | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/paratroopers-collide-ride-one-chute-down-soviet-gains-called-threat.html | Paratroopers Collide, Ride One 'Chute Down; SOVIET GAINS CALLED THREAT TO AIR FORCE | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tigers-sweep-series-15-safeties-down-senators-in-detroit-game-72.html | TIGERS SWEEP SERIES; 15 Safeties Down Senators in Detroit Game, 7-2 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/investor-indicted-for-larceny.html | 'Investor' Indicted for Larceny | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/anselm-outpoint-woodward.html | Anselm Outpoint Woodward | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/4-sites-weighed-for-return-bout-basilio-will-box-saxton-in-boston.html | 4 SITES WEIGHED FOR RETURN BOUT; Basilio Will Box Saxton in Boston, Miami, Philadelphia or Los Angeles in 1957 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/algerian-rebels-order-a-school-boycott-bid-pupils-stay-home-as.html | Algerian Rebels Order a School Boycott; Bid Pupils Stay Home as Rebuke to France | True | By Michael Clark Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/margarets-yacht-in-capetown.html | Margaret's Yacht in Capetown | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/atom-parley-bid-for-peiping-seen-us-expects-soviet-attempt-to.html | ATOM PARLEY BID FOR PEIPING SEEN; U.S. Expects Soviet Attempt to Include Red Chinese in Planning U.N. Unit | True | By Lindesay Parrott Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/death-adds-150000-to-suit-against-city.html | DEATH ADDS $150,000 TO SUIT AGAINST CITY | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/rockaway-to-get-speedier-transit-faster-ind-service-will-go-into.html | ROCKAWAY TO GET SPEEDIER TRANSIT; Faster IND Service Will Go Into Effect on Monday-- Time Cut 12 Minutes REVENUE DISAPPOINTING Deficit on Line Is Expected to Exceed $1,250,000 as Riders Shun Facilities $1,250,000 Deficit Seen | True | By Ralph Katz | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/kefauver-cites-farm-cynicism-scores-presidents-attitude-toward.html | KEFAUVER CITES FARM 'CYNICISM'; Scores President's Attitude Toward Democratic Bids to Help the Economy President's Remarks | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/commodity-prices.html | Commodity Prices | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/jockey-hurt-in-race-spill.html | Jockey Hurt in Race Spill | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/commercial-paper-dipped-3-in-august.html | COMMERCIAL PAPER DIPPED 3% IN AUGUST | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/democrats-name-kleins-successor.html | DEMOCRATS NAME KLEIN'S SUCCESSOR | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/labor-unit-backs-stevenson.html | Labor Unit Backs Stevenson | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/stock-dividend-voted-american-potash-to-pay-3-debentures-are-called.html | STOCK DIVIDEND VOTED; American Potash to Pay 3% -- Debentures Are Called | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/kentucky-says-clay-can-bar-2-negroes-legal-bar-raised-to-2-clay.html | Kentucky Says Clay Can Bar 2 Negroes; LEGAL BAR RAISED TO 2 CLAY NEGROES Put in New Light Boycott Perturbs Mother | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/machinists-end-convention.html | Machinists End Convention | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/orioles-tame-indians-triandos-hits-two-homers-johnson-wins-5hitter.html | ORIOLES TAME INDIANS; Triandos Hits Two Homers-- Johnson Wins 5-Hitter, 4-1 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/shares-offered-by-3-companies-kay-jewelry-chain-national-sugar.html | SHARES OFFERED BY 3 COMPANIES; Kay Jewelry Chain, National Sugar Refining, Hawaiian Electric Seek Capital Kay Jewelry Stores National Sugar Refining Hawaiian Electric Company | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/jersey-eleven-wins-41-whips-greens-from-hamilton-bermuda-in-soccer.html | JERSEY ELEVEN WINS, 4-1; Whips Greens From Hamilton, Bermuda, in Soccer Test | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/corn-products-studies-merger-company-discussing-a-share-exchange.html | CORN PRODUCTS STUDIES MERGER; Company Discussing a Share Exchange With Refined Syrups and Sugars | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/green-river-steel-directors-pave-way-for-sale-to-jessop-company.html | GREEN RIVER STEEL; Directors Pave Way for Sale to Jessop Company COMPANIES PLAN SALES, MERGERS OTHER SALES, MERGERS McGraw Electric Northwest Production Corp. | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/stevenson-called-smearnixon-chief.html | STEVENSON CALLED 'SMEAR-NIXON' CHIEF | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/oil-refiners-gain-in-stock-sale-suit-court-permits-independents-to.html | OIL REFINERS GAIN IN STOCK SALE SUIT; Court Permits Independents to Intervene in Effort to Bar Plan by Universal Anti-Trust Action Avoided | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/two-ski-sites-studied-state-committee-considering-private-and.html | TWO SKI SITES STUDIED; State Committee Considering Private and Public Land | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ouanga-to-be-sung-negro-opera-foundation-will-present-work-sept.html | 'OUANGA' TO BE SUNG; Negro Opera Foundation Will Present Work Sept. 27-30 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/nehru-visit-date-unsettled.html | Nehru Visit Date Unsettled | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/atonement-rite-begins-tonight-for-jews-yom-kippur-messages-stress.html | Atonement Rite Begins Tonight for Jews; Yom Kippur Messages Stress Duty to Man | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/carroccio-with-hamilton.html | Carroccio With Hamilton | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/washington-surveys-means.html | Washington Surveys Means | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/circle-f-poloists-gain-final.html | Circle F Poloists Gain Final | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tin-futures-rise-175-to-250-points-advance-reflects-concern-over.html | TIN FUTURES RISE 175 TO 250 POINTS; Advance Reflects Concern Over Suez--Most Other Commodities Irregular | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/view-of-radar-denied-defense-aide-asserts-russians-did-not-see.html | VIEW OF RADAR DENIED; Defense Aide Asserts Russians Did Not See Arctic Network | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/merger-case-won-by-can-company-us-court-here-refuses-to-halt-union.html | MERGER CASE WON BY CAN COMPANY; U.S. Court Here Refuses to Halt Union of Continental and Hazel-Atlas Finds No Proof Called Second Largest | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/redlegs-buy-2-outfielders.html | Redlegs Buy 2 Outfielders | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/brittain-annexes-title-hempstead-golfer-60-scores-152-in-long.html | BRITTAIN ANNEXES TITLE; Hempstead Golfer, 60, Scores 152 in Long Island Senior | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/fete-for-nancy-niles-debutante-honored-at-dance-given-by.html | FETE FOR NANCY NILES; Debutante Honored at Dance Given by Grandparents | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/house-unit-hears-tv-film-charges-inquiry-into-monopolistic.html | HOUSE UNIT HEARS TV FILM CHARGES; Inquiry Into Monopolistic Tendencies Opens HereNetwork 'Pressures' Sifted Four Companies Represented Cellar Asks for Details | True | By Richard F. Shepard | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/aussie-cricketers-draw.html | Aussie Cricketers Draw | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/coffee-shop-chain-leases-in-57th-st.html | COFFEE SHOP CHAIN LEASES IN 57TH ST. | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mrs-lilla-bingham-is-remarried-here.html | MRS. LILLA BINGHAM IS REMARRIED HERE | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/pursuing-mr-javits.html | PURSUING MR. JAVITS | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/soft-coal-group-elects.html | Soft Coal Group Elects | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/center-of-school-fight-gets-strong-escort-lived-in-one-town.html | Center of School Fight; Gets Strong Escort Lived in One Town | True | Louise GordonSpecial to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/simca-gets-big-load-importexport-bank-grants-20-million-to-car.html | SIMCA GETS BIG LOAD; Import-Export Bank Grants 20 Million to Car Maker | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/music-baritone-bows-frederick-fuller-an-english-singer-is-heard-at.html | Music: Baritone Bows; Frederick Fuller, an English Singer, Is Heard at First Interval Concert | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/372488000-awarded-in-heavy-construction.html | $372,488,000 Awarded In Heavy Construction | True | | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/buying-program-begun-government-seeks-to-bolster-hamburger-turkey.html | BUYING PROGRAM BEGUN; Government Seeks to Bolster Hamburger, Turkey Prices | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/family-finance-to-borrow.html | Family Finance to Borrow | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/bonn-studies-proposals.html | Bonn Studies Proposals | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/annev-thurston-is-a-future-bride-smith-college-senior-fiancee-of.html | ANNE V. THURSTON IS A FUTURE BRIDE; Smith College Senior Fiancee of Arthur John P. Chivers, Graduate of Wesleyan | True | Sarony | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/sugar-bowl-decides-to-run-its-carnival.html | SUGAR BOWL DECIDES TO RUN ITS CARNIVAL | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/suez-tonnage-in-june-usflag-ships-ranked-8th-in-cargo-volume-in.html | SUEZ TONNAGE IN JUNE; U.S.-Flag Ships Ranked 8th in Cargo Volume in Transit | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tube-may-triple-palomars-range-westinghouse-to-test-image.html | TUBE MAY TRIPLE PALOMAR'S RANGE; Westinghouse to Test Image Multiplier on Telescope-- Brightens Dim Light Electrons Multiply Pound in Air Costs $765 | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/executive-sells-house-buys-in-white-plains-after-deal-in-port.html | EXECUTIVE SELLS HOUSE; Buys in White Plains After Deal in Port Chester | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/us-must-specify-passport-denials-court-tells-state-department-to.html | U.S. MUST SPECIFY PASSPORT DENIALS; Court Tells State Department to Reveal if Secret Data Influence Decisions | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/store-sales-rose-by-4-last-week-results-for-nation-compared-with.html | STORE SALES ROSE BY 4% LAST WEEK; Results for Nation Compared With Same Week of '55-- New York City Off 6% Sales Down 6% Here | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/jersey-plans-to-build-49-auto-inspection-stations.html | Jersey Plans to Build 49 Auto Inspection Stations | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/hoad-beats-davidson-takes-tournament-final-in-four-sets-at-toronto.html | HOAD BEATS DAVIDSON; Takes Tournament Final in Four Sets at Toronto | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/president-hails-dar-letter-will-be-added-to-set-in-societys.html | PRESIDENT HAILS D.A.R.; Letter Will Be Added to Set in Society's Archives | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/south-african-bias-protested.html | South African Bias Protested | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/french-bakers-to-ask-voluntary-price-rises.html | French Bakers to Ask Voluntary Price Rises | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/nixon-text-in-error-as-printed-it-contained-some-of-eisenhower.html | NIXON TEXT IN ERROR; As Printed It Contained Some of Eisenhower Speech | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/russian-five-triumphs-trips-sweden-11430-in-final-of-tournament-in.html | RUSSIAN FIVE TRIUMPHS; Trips Sweden, 114-30, in Final of Tournament in Italy | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/money.html | Money | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/victors-capture-2-matches-apiece-fontanini-scores-upset-by-beating.html | VICTORS CAPTURE 2 MATCHES APIECE; Fontanini Scores Upset by Beating Bill Campbell in National Amateur Golf Putt Produces Eagle High Winds Sweep Course Blum Drives Into Rough | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/texts-of-speeches-by-stevenson-and-kefauver-at-harrisburg.html | Texts of Speeches by Stevenson and Kefauver at Harrisburg | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/bowater-reports-7158331-profit-6month-earnings-of-british-paper.html | BOWATER REPORTS $7,158,331 PROFIT; 6-Month Earnings of British Paper Company Equal to 34 Cents a Share COMPANIES ISSUE EARNINGS FIGURES WINN-DIXIE STORES, INC. 53 Weeks' Net Is $10,425,675, Up From $6,820,015 QUAKER OATS COMPANY Sale and Profits Rose to New Highs in Year to June 30 OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/navy-ends-search-off-china.html | Navy Ends Search Off China | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/john-garstang-archaeologist-80-british-professor-dead-his.html | JOHN GARSTANG, ARCHAEOLOGIST, 80; British Professor Dead-- His Excavations Illuminated Some Biblical History Battle of Jericho | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/crude-oil-stocks-reduced.html | Crude Oil Stocks Reduced | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/card-of-75-paces-bestball-event-mrs-weinsier-holds-2shot-lead-with.html | CARD OF 75 PACES BEST-BALL EVENT; Mrs. Weinsier Holds 2-Shot Lead With Mrs. Trepner in Cross County Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/atomic-warship-expected-in-1957-admiral-mumma-also-says-navy-will.html | ATOMIC WARSHIP EXPECTED IN 1957; Admiral Mumma Also Says Navy Will Have Nuclear Aircraft Carrier by '58 | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/farm-standard-hailed-morse-says-conditions-now-are-best-on-record.html | FARM STANDARD HAILED; Morse Says Conditions Now Are Best on Record | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/rebels-bomb-hospital-unfinished-cyprus-building-is-damaged-by.html | REBELS BOMB HOSPITAL; Unfinished Cyprus Building Is Damaged by Blasts | True | Dispatch of The Times, London. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/palsy-unit-opens-drive-business-leaders-here-seek-525000-in.html | PALSY UNIT OPENS DRIVE; Business Leaders Here Seek $525,000 in Campaign | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/eisenhower-gets-bulganin-letter-new-note-believed-to-deal-with.html | EISENHOWER GETS BULGANIN LETTER; New Note Believed to Deal With Disarmament Issue --To Be Made Public Earlier Bid Recalled | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/chiang-warns-us-on-red-congress-chinese-leader-sees-major.html | CHIANG WARNS U.S. ON RED CONGRESS; Chinese Leader Sees Major Propaganda Bid at Party Meeting Tomorrow | True | By Greg MacGregor Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/talmadge-clinches-seat.html | Talmadge Clinches Seat | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ranier-describes-monacos-progress-in-a-speech-abetted-by-his.html | Ranier Describes Monaco's Progress In a Speech Abetted by His Princess | True | By David Anderson | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/cincinnati-rally-trips-pirates-54-robinsons-single-in-2run-9th.html | CINCINNATI RALLY TRIPS PIRATES, 5-4; Robinson's Single in 2-Run 9th Decides at Pittsburgh --Bell Collects 4 Hits | True | | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/miss-dodd-cards-68-louisville-golfer-sets-course-mark-in-coast.html | MISS DODD CARDS 68; Louisville Golfer Sets Course Mark in Coast Tourney | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/about-new-york-ps-110-pupils-part-eagle-part-horse-part-giraffe.html | About New York; P.S. 110 Pupils (Part Eagle, Part Horse, Part Giraffe) Welcomed as Abalonians | True | By Harrison E. Salisbury | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/okinawa-damages-tallied.html | Okinawa Damages Tallied | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/utility-man-promoted-and-elected-a-director.html | Utility Man Promoted and Elected a Director | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/carloadings-dip-below-55-level-yeartoyear-loss-is-32-but-gain-of-13.html | CARLOADINGS DIP BELOW '55 LEVEL; Year-to-Year Loss Is 3.2% but Gain of 13% Over the '54 Total Is Recorded | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/al-fitzpatrick-philadelphia-aide.html | A.L. FITZPATRICK, PHILADELPHIA AIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/seixas-sets-back-moylan.html | Seixas Sets Back Moylan | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/democrats-gain-money-and-hope-750000-raised-in-2-nights-party-more.html | DEMOCRATS GAIN MONEY AND HOPE; $750,000 Raised in 2 Nights --Party More Confident DEMOCRATS GAIN MONEY AND HOPE Compare Campaign to '48 Edge in Registration | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/victor-bennett-agency-names-a-vice-president.html | Victor Bennett Agency Names a Vice President | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/candidate-on-leave-from-job.html | Candidate on Leave From Job | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/pupils-back-at-matoaka.html | Pupils Back at Matoaka | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mortgages-sold-by-federal-body-annual-report-of-fn-ma-shows.html | MORTGAGES SOLD BY FEDERAL BODY; Annual Report of F.N. MA. Shows Holdings Down by $192,000,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/van-druten-revival-oct-9.html | Van Druten Revival Oct. 9 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/harriman-urges-more-salk-vaccine-us-health-unit-reports-drop-in.html | Harriman Urges More Salk Vaccine; U.S. Health Unit Reports Drop in Polio | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/white-citizen-groups-scored.html | White Citizen Groups Scored | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/building-bought-on-the-west-side-abbington-property-in-deal-two.html | BUILDING BOUGHT ON THE WEST SIDE; Abbington Property in Deal --Two Tenements on 2d Avenue Are Purchased | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ancestor-scores-in-belmont-jump-adams-300th-winner-beats-bavaria-by.html | ANCESTOR SCORES IN BELMONT JUMP; Adams' 300th Winner Beats Bavaria by 2 Lengths --Mighty Mo Is Third Glencannon Drops to Fifth Peake Gains First Victory | True | By William R. Conklin | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/indicted-in-pike-case-5-pennsylvanians-are-accused-of-conspiracy-to.html | INDICTED IN PIKE CASE; 5 Pennsylvanians Are Accused of Conspiracy to Defraud | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/3-states-to-act-on-common-woes-at-jersey-meeting-regional-unit.html | 3 STATES TO ACT ON COMMON WOES; At Jersey Meeting, Regional Unit Arranges for Studies of Five Major Problems SURVEY LEADERS NAMED Agenda Includes Traffic, Air and Water Pollution, Youth Drinking and Recreation Convene at Medical Center | True | By George Cable Wright Special To The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/10000-out-in-clyde-yards.html | 10,000 Out in Clyde Yards | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/fugitive-wounds-3-caught-by-100-here-prisoner-shoots-3-on-staten.html | Fugitive Wounds 3; Caught by 100 Here; PRISONER SHOOTS 3 ON STATEN ISLAND Hides Behind Rose Bush | True | By Emanuel Perlmutter | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/webster-estate-is-sold-in-jersey-holmdel-property-is-bought-by-oto.html | WEBSTER ESTATE IS SOLD IN JERSEY; Holmdel Property Is Bought by Oto Corp.-- Other Deals in State Are Listed | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/iran-oil-well-finally-capped.html | Iran Oil Well Finally Capped | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/javits-guarding-his-job-for-party-would-enter-senate-late-to-let.html | JAVITS GUARDING HIS JOB FOR PARTY; Would Enter Senate Late to Let Legislature, Not the Governor, Pick Successor Could Lessen seniority Javits Announces Plan to Retain Attorney Generalship for Party Reasons for Backing Nixon Chapman to Direct Drive | True | By Clayton Knowles | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/touring-seattle-five-wins.html | Touring Seattle Five Wins | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/sheraton-corporation-elects-first-chairman.html | Sheraton Corporation Elects First Chairman | True | Fabian Bachrach | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/canadian-scores-in-sixmeter-test-gooderham-still-in-front-as-whiton.html | CANADIAN SCORES IN SIX-METER TEST; Gooderham Still in Front as Whiton Stays in Running for Sailing Laurels Close American Opponent Protests Are Filed | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/game-unit-prepared-to-battle-botulism.html | GAME UNIT PREPARED TO BATTLE BOTULISM | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/baby-dies-in-fire-in-queens.html | Baby Dies in Fire in Queens | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/morocco-and-sudan-in-fao.html | Morocco and Sudan in F.A.O. | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/sicilyinspired-scarves.html | Sicily-Inspired Scarves | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/allen-duffles-sees-nehru.html | Allen Duffles Sees Nehru | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/rogersbracken.html | Rogers--Bracken | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mexican-venture-set-hercules-powder-taking-part-in-naval-stores.html | MEXICAN VENTURE SET; Hercules Powder Taking Part in Naval Stores Project | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/constitution-day-in-bronx.html | Constitution Day in Bronx | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/officer-is-fiance-of-jeanne-belden-ensign-thomas-f-tuttle-of-navy.html | OFFICER IS FIANCE OF JEANNE BELDEN; Ensign Thomas F. Tuttle of Navy to Wed'53 Debutante, a Smith College Senior | True | Special to The New York Times.Halle-Spiegel | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/reuther-attacks-anew-us-has-no-leadership-he-tells-iue-meeting.html | REUTHER ATTACKS ANEW; U.S. Has No Leadership, He Tells I.U.E. Meeting | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/sidelights-competition-hits-savings-bonds-consumer-knows-best.html | Sidelights; Competition Hits Savings Bonds Consumer Knows Best 'People's Capitalism' One Hurdle Left Tax Stopper Miscellany | True | | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/industry-group-acts-its-program-looks-to-utilizing-normal-channels.html | INDUSTRY GROUP ACTS; Its Program Looks to Utilizing Normal Channels in Emergency | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/us-tanker-lines-face-big-gamble-costs-and-mileage-increase-on-routs.html | U.S. TANKER LINES FACE BIG GAMBLE; Costs and Mileage Increase on Routs Around Africa, Yet Owners Must Decide | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ferroalloy-prices-up-electro-metallurgical-raises-rates-effective.html | FERRO-ALLOY PRICES UP; Electro Metallurgical Raises Rates, Effective Today | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/auto-lot-contract-signed-for-airport.html | AUTO LOT CONTRACT SIGNED FOR AIRPORT | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/squared-co-split-of-3for1-voted-shareholders-approve-rise-in.html | SQUARED CO. SPLIT OF 3-FOR-1 VOTED; Shareholders Approve Rise in Capital Authorization-- Other Company Meetings OTHER MEETINGS Acme Steel Company Industrial Acceptance Corp. Pepperell Manufacturing Co. Monon Eyes Exchange Offer | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/cuban-heads-pan-american-medical-unit-dewey-commends-goals-of-the.html | Cuban Heads Pan American Medical Unit; Dewey Commends Goals of the Association | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/stocks-in-london-generally-drop-government-funds-in-partial.html | STOCKS IN LONDON GENERALLY DROP; Government Funds in Partial Recovery--Oil Tanker Shares Gain Up to 17 Cents | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/17-freight-cars-derailed.html | 17 Freight Cars Derailed | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/chemist-qluestioned-in-womans-death.html | CHEMIST QLUESTIONED IN WOMAN'S DEATH | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/harlem-editor-aids-eisenhower-group.html | HARLEM EDITOR AIDS EISENHOWER GROUP | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/suspect-returned-in-police-slaying.html | SUSPECT RETURNED IN POLICE SLAYING | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/new-associate-will-join-firm-of-goldman-sachs.html | New Associate Will Join Firm of Goldman, Sachs | True | The New York Times Studio | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/stevenson-says-president-yields-gop-to-nixon-asserts-eisenhowers.html | STEVENSON SAYS PRESIDENT YIELDS G.O.P. TO NIXON; Asserts Eisenhower's Loss of Leadership Endangers U.S. World Position NOMINEE SEES VICTORY Coast-to-Coast Speech From Harrisburg Formally Opens Democratic Campaign Applauded 25 Times STEVENSON SAYS NIXON RUNS G.O.P. Sharply Partisan Speech | True | By W.h.lawrence Special To The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/miss-lodge-turns-catholic.html | Miss Lodge Turns Catholic | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/warendorfbeveridge.html | Warendorf--Beveridge | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/west-flow-of-oil-appears-assured-plans-worked-out-to-meet-supply.html | WEST FLOW OF OIL APPEARS ASSURED; Plans Worked Out to Meet Supply and Tanker Need if Suez Zone Is Closed CAPACITIES ADEQUATE U.S. Program Would Provide Requisite 800,000 Barrels More Daily for Europe Estimate of Europe's Need Shipment Capacities Canadian Supply | True | By J.h. Carmical | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/boys-harbor-to-gain-by-theatre-benefit.html | BOYS HARBOR TO GAIN BY THEATRE BENEFIT | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/minnesota-vote-shifts.html | Minnesota Vote Shifts | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/school-charges-denied-by-mayor-wagner-citing-remarks-on-state-aid.html | SCHOOL CHARGES DENIED BY MAYOR; Wagner, Citing Remarks on State Aid, Calls G.O.P. Accusations a 'Lie' | True | By Paul Crowell | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/negro-loses-new-job-gloucester-mass-releases-teacher-hired-from.html | NEGRO LOSES NEW JOB; Gloucester, Mass., Releases Teacher Hired From Oregon | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tito-assails-britain-france.html | Tito Assails Britain, France | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/wr-grace-6-months-net-of-new-high-of-237-a-share-against-214-in.html | W.R. Grace 6 Months' Net of New High Of $2.37 a Share, Against $2.14 in 1955 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/fashion-events.html | Fashion Events | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/colt-eleven-drops-four.html | Colt Eleven Drops Four | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/koch-on-us-olympic-squad.html | Koch on U.S. Olympic Squad | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/gore-asks-dinner-data-wants-list-of-buyers-of-10-tickets-to.html | GORE ASKS DINNER DATA; Wants List of Buyers of 10 Tickets to Stevenson Event | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/nehru-says-west-is-risking-a-war-reveals-he-has-urged-new.html | NEHRU SAYS WEST IS RISKING A WAR; Reveals He Has Urged New Negotiations on Suez NEHRU SAYS WEST IS RISKING A WAR Envoys Get Copy of Speech Australia Awaits Data Ceylon Chief Assails Plan | True | By A.m. Rosenthal Special To The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/food-pork-prices-weekend-shopper-will-find-savings-on-roasts-and.html | Food: Pork Prices; Week-End Shopper Will Find Savings On Roasts and Chops--Beef Still High California Lettuce | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/silver-asks-more-aid.html | Silver Asks More Aid | True | Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/berlin-orchestra-due-philharmonio-to-begin-2d-tour-of-us-on-oct-7.html | BERLIN ORCHESTRA DUE; Philharmonio to Begin 2d Tour of U.S. on Oct. 7 | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/text-of-nehrus-statement.html | Text of Nehru's Statement | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/police-shots-wound-suspect-in-holdups.html | POLICE SHOTS WOUND SUSPECT IN HOLD-UPS | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214618 | B00000612763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/norway-shows-concern.html | Norway Shows Concern | True | Special to The New York Times.Special to The New York Times. | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-14 | 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/dow-of-canada-head-named.html | Dow of Canada Head Named | True | | 1984-10-04 | RE0000214618 | B00000612763 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rhodesian-riot-halted-police-arrest-three-men-after-disorder-at.html | RHODESIAN RIOT HALTED; Police Arrest Three Men After Disorder at Copper Mine | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/orioles-obtain-first-baseman.html | Orioles Obtain First Baseman | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/oliver-hardy-suffers-stroke.html | Oliver Hardy Suffers Stroke | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/miss-maryan-gainor-fox-will-be-married-to-richard-chapin-who-is.html | Miss Maryan Gainor Fox Will Be Married To Richard Chapin, Who Is Harvard Aide | True | Special to The New York Times.Warren Kay Vantine | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/auto-output-turns-up-1957-ford-run-begins.html | Auto Output Turns Up; 1957 Ford Run Begins | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bias-fight-urged-by-billy-graham-laymens-group-hears-plea-to.html | BIAS FIGHT URGED BY BILLY GRAHAM; Laymen's Group Hears Plea to Churches to Speak Out and Help Ease Tensions | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/money.html | Money | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/gop-going-on-tour-six-planes-with-campaigners-leave-washington.html | G.O.P. GOING ON TOUR; Six Planes With Campaigners Leave Washington Tuesday | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/jane-campbell-to-wed-marriage-to-court-louis-de-la-boutetiere-to-be.html | JANE CAMPBELL TO WED; Marriage to Court Louis de La Boutetiere to Be Held Today | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/river-boat-strike-averted.html | River Boat Strike Averted | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ad-is-used-to-hide-1000-radio-prize-woman-solves-clues-to-find.html | AD IS USED TO HIDE $1,000 RADIO PRIZE; Woman Solves Clues to Find Certificate--Searchers Invade Times Square. Name Is Verified | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/doehler-award-is-made-for-die-casting-efforts.html | Doehler Award Is Made For Die Casting Efforts | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/hungary-leads-russia-in-chess-ahead-by-1-at-moscow-as-barcza-beats.html | HUNGARY LEADS RUSSIA IN CHESS; Ahead by 1 - at Moscow as Barcza, Beats Smyslov and Benko, Keres Draw | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/melbourne-expects-firm-wool-market.html | MELBOURNE EXPECTS FIRM WOOL MARKET | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/dashfeinberg.html | Dash--Feinberg | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/shipping-shares-strong-in-london-other-issues-are-fairly-firm-and.html | SHIPPING SHARES STRONG IN LONDON; Other Issues Are Fairly Firm and High Class Industrials Move Modestly Upward | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/british-stiffen-terms-for-cyprus-change-tied-to-suez-crisis.html | BRITISH STIFFEN TERMS FOR CYPRUS; Change Tied to Suez Crisis --Labraite Plea to Free Makarios is Rejected | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/danbury-power-cut-by-violent-storm.html | DANBURY POWER CUT BY VIOLENT STORM | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rocket-tests-scheduled.html | Rocket Tests Scheduled | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/letters-to-the-times-to-clear-up-galindez-case-dominican-republic.html | Letters to The Times; To Clear Up Galindez Case Dominican Republic Is Said to Be Sincere in Seeking Solution | True | JOAQUIM BALAGUER, | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ellis-64-tops-golfers-sets-course-mark-in-winning-pro-test-at-essex.html | ELLIS 64 TOPS GOLFERS; Sets Course Mark in Winning Pro Test at Essex Fells | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/floating-an-issue.html | Floating an Issue | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/suit-seeks-to-bar-thermoid-meeting.html | SUIT SEEKS TO BAR THERMOID MEETING | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/blood-gifts-set-here-air-force-procurement-office-plans-donations.html | BLOOD GIFTS SET HERE; Air Force Procurement Office Plans Donations Monday | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/conservatives-to-talk-group-to-meet-in-chicago-and-discuss-congress.html | CONSERVATIVES TO TALK; Group to Meet in Chicago and Discuss Congress Races | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/contract-signed-for-56th-st-site-former-club-to-be-altered-into.html | CONTRACT SIGNED FOR 56TH ST. SITE; Former Club to Be Altered Into Stores and Offices --Other Deals Listed | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/criscitiellopainter.html | Criscitiello--Painter | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/union-aide-accused-of-accepting-graft.html | UNION AIDE ACCUSED OF ACCEPTING GRAFT | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/eye-care-needed.html | Eye Care Needed | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/utility-reports-consolidated-gas-utilities-corp.html | UTILITY REPORTS; Consolidated Gas Utilities Corp. | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/books-of-the-times-why-a-general-than-whom.html | Books of The Times; Why a General Than Whom-- | True | By Charles Poore | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/miss-deborah-dunn-becomes-affianced.html | MISS DEBORAH DUNN BECOMES AFFIANCED | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/atomic-scientists-find-4th-particle-antineutron-action-tops-hbomb.html | ATOMIC SCIENTISTS FIND 4TH PARTICLE; 'Anti-Neutron' Action Tops H-Bomb in Energy | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/muni-play-is-due-on-stage-tonight-inherit-the-wind-which-played-482.html | MUNI PLAY IS DUE ON STAGE TONIGHT; 'Inherit the Wind,' Which Played 482 Times, Will Reopen at the National | True | By Arthur Gelb | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/stewart-u-s-hockey-coach.html | Stewart U. S. Hockey Coach | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/fiber-glass-body-co-york-foster-inc-is-acquired-in-exchange-of.html | FIBER GLASS BODY CO.; York & Foster, Inc., Is Acquired in Exchange of Shares | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/miss-perry-bride-of-aj-wadhams-graduate-of-radcliffe-and-former.html | MISS PERRY BRIDE OF A.J. WADHAMS; Graduate of Radcliffe and Former Yale Student Wed in Home in Bryn Mawr | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/kostelanetz-to-direct-will-lead-philharmonic-in-4-concertspremiere.html | KOSTELANETZ TO DIRECT; Will Lead Philharmonic in 4 Concerts--Premiere Set | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/jailed-for-traffic-offenses.html | Jailed for Traffic Offenses | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/caroline-m-byers-honored-at-dance.html | CAROLINE M. BYERS HONORED AT DANCE | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/cathedral-restoration-set.html | Cathedral Restoration Set | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/primary-prices-are-up-03-point-advance-in-week-to-1151-of-194749.html | PRIMARY PRICES ARE UP 0.3 POINT; Advance in Week to 115.1% of 1947-49 Level Is Led by Average for Meat | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/marian-anderson-off-on-tour.html | Marian Anderson Off on Tour | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/moves-are-mixed-in-cotton-market-close-13-points-up-to-2-off-old.html | MOVES ARE MIXED IN COTTON MARKET; Close 13 Points Up to 2 Off Old December Strongest-- Hedge Selling Increased | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/emanuel-mourns-samuel-berliner-funeral-is-held-at-temple-for.html | EMANU-EL MOURNS SAMUEL BERLINER; Funeral Is Held at Temple for Long-Time Controller of the Congregation | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/lucien-b-dana-42-a-hospital-official.html | LUCIEN B. DANA, 42, A HOSPITAL OFFICIAL | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/jockeys-reelect-officers.html | Jockeys Re-elect Officers | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/u-s-nine-beaten-148-puerto-rico-defeats-brooklyn-team-in-world.html | U. S. NINE BEATEN, 14-8; Puerto Rico Defeats Brooklyn Team in World Junior | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/swift-co-faces-strike-thursday-unions-issue-call-to-25000-meat.html | SWIFT & CO. FACES STRIKE THURSDAY; Unions Issue Call to 25,000 Meat Packing Employes as Talks Break Down | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/food-news-tuna-is-top-fish-of-the-year-the-budget-minded-find-good.html | Food News: Tuna Is Top Fish of the Year; The Budget Minded Find Good Catch-- Salmon Devotees Switching Over Cost | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/capetown-plans-for-ship-rush.html | Capetown Plans for Ship Rush | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/population-put-at-168000000.html | Population Put at 168,000,000 | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/shifts-irregular-for-commodities-trade-marked-by-evening-for.html | SHIFTS IRREGULAR FOR COMMODITIES; Trade Marked by Evening for Week-End--Rubber Takes Firmer Tone | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/long-night-in-the-theatre.html | Long Night in the Theatre | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/sidelights-something-good-royal-dutch-merger-wrapped-up-reversing-a.html | Sidelights; Something Good, Royal Dutch? Merger Wrapped Up Reversing a Trend Retail Results Scrap Drive Miscellany | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/diapers-moving-van-mats-now-treated-to-resist-germs-more-fabrics.html | Diapers, Moving Van Mats Now Treated to Resist Germs; More Fabrics Going Antiseptic | True | By Alexander R. Hammer | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/woman-found-dazed-in-desert-accuses-2.html | WOMAN FOUND DAZED IN DESERT ACCUSES 2 | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bay-state-to-borrow-58000000-in-bond-issues-is-planned-by.html | BAY STATE TO BORROW; $58,000,000 in Bond Issues Is Planned by Massachusetts | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/british-olympic-rider-hurt.html | British Olympic Rider Hurt | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bombers-win-with-larsen-5l-and-end-detroit-streak-at-seven-berra.html | Bombers Win With Larsen, 5-l, And End Detroit Streak at Seven; Berra Takes Catchers' Big League Mark for Homers With 237th in Fifth | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/service-men-gain-3-cycling-berths-neumannvan-meterbecker-show-way.html | SERVICE MEN GAIN 3 CYCLING BERTHS; Neumann,Van Meter,Becker Show Way in 125-Mile Test for U. S. Olympic Team | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/religious-books-recently-issued-faith-and-inspiration-works-listed.html | RELIGIOUS BOOKS RECENTLY ISSUED; Faith and Inspiration Works Listed by Title and Author and Briefly Annotated | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/palmer-captured-by-blue-banner-rokeby-racer-beats-amoret-by-nose-at.html | PALMER CAPTURED BY BLUE BANNER; Rokeby Racer Beats Amoret by Nose at Belmont--10 in Sysonby Today Not Close Enough Miz Clementine at 115 | True | By William R. Conklin | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/board-member-quits-to-be-school-janitor.html | Board Member Quits To Be School Janitor | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/lumber-output-off-in-labor-day-week.html | LUMBER OUTPUT OFF IN LABOR DAY WEEK | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/jewish-airmans-ouster-from-band-is-protested.html | Jewish Airman's Ouster From Band Is Protested | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rio-finds-us-bank-its-friend-in-need-exportimport-agency-gives-aid.html | RIO FINDS U.S. BANK ITS FRIEND IN NEED; Export-Import Agency Gives Aid Where International One Has Denied It SOME STRINGS ATTACHED An Attack on Inefficiency Is Condition for Rail Loan-- Inflation a Key Issue | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/stevenson-bids-for-state-vote-plans-at-least-three-more-appearances.html | STEVENSON BIDS FOR STATE VOTE; Plans at Least Three More Appearances in New York, Including Two in City | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/text-of-the-british-letter.html | Text of the British Letter | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/no-rationing-of-oil-here-if-suez-halts.html | NO RATIONING OF OIL HERE IF SUEZ HALTS | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ellis-islands-future.html | ELLIS ISLAND'S FUTURE | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/33-samaritan-gamblers-ante-up-50-in-court-here-to-help-a-lady-in.html | 33 Samaritan Gamblers Ante Up $50 In Court Here to Help a Lady in Distress | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/metals-concern-sets-new-marks-pittsburgh-metallurgical-co-raises.html | METALS CONCERN SETS NEW MARKS; Pittsburgh Metallurgical Co. Raises Net by 190% and Sales by 75% COMPANIES ISSUE EARNINGS FIGURES UNIVERSAL LEAF TOBACCO Share Earnings for Year Rise From $3.18 to $3.68 ANDERSON, CLAYTON & CO. Net for Year to July 31 Rose 52% to $12,441,241 NAMM-LOESER'S, INC. Department Store Reports $308,000 Loss for 6 Months | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/parking-eased-for-holy-day.html | Parking Eased for Holy Day | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/reward-offered-for-slayer.html | Reward Offered for Slayer | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/reserve-board-finds-economy-speeding-up-after-july-decline-gain-is.html | Reserve Board Finds Economy Speeding Up After July Decline; GAIN IS REPORTED IN U.S. ECONOMY | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/atom-program-pushed-group-at-oak-ridge-discusses-peacetime-uses.html | ATOM PROGRAM PUSHED; Group at Oak Ridge Discusses Peacetime Uses | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/trombleys-66-for-131-extends-ft-wayne-open-lead-to-3-shots.html | Trombley's 66 for 131 Extends Ft. Wayne Open Lead to 3 Shots | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-trepner-duo-takes-best-ball-mrs-weinsier-helps-card-a-152-to.html | MRS. TREPNER DUO TAKES BEST BALL; Mrs. Weinsier Helps Card a 152 to Retain Crown in Cross County Golf | True | By Maureen Orcutt Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/nominated-by-liberals-murray-gross-picked-to-run-for-kleins.html | NOMINATED BY LIBERALS; Murray Gross Picked to Run for Klein's Congress Seat | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/sydnie-a-mosley-becomes-a-bride-wedding-to-ezra-cornell-4th-takes.html | SYDNIE A. MOSLEY BECOMES A BRIDE; Wedding to Ezra Cornell 4th Takes Place in Round Hill Church in Greenwich | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/soviet-providing-pilots-for-canal-first-russian-replacements.html | SOVIET PROVIDING PILOTS FOR CANAL; First Russian Replacements Reported in Cairo--Egypt Pledges Full Traffic Soviet Is Providing Canal Pilots For Suez Operation by Egypt All--Egyptian Convoy Formed 14 Ships Delayed at Canal 4 British Ships Diverted | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/peace-requisite-cited-president-says-a-spirit-of-sacrifice-is.html | PEACE REQUISITE CITED; President Says a 'Spirit of Sacrifice' Is Needed | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/text-of-bulganin-letter-to-eisenhower-on-disarming.html | Text of Bulganin Letter to Eisenhower on Disarming | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/gold-coast-debate-on-opposition-ends-boycott-to-sit-during-cocoa.html | GOLD COAST DEBATE ON; Opposition Ends Boycott to Sit During Cocoa Dispute | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/cleveland-bacon-of-nyu-is-dead-professor-emeritus-of-law-of.html | CLEVELAND BACON OF N.Y.U. IS DEAD; Professor Emeritus of Law of Commerce Was Nephew of President Cleveland Graduate of Williams Wrote Many Books | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/george-koegler-of-standard-oil-deputy-general-counsel-of-new-jersey.html | GEORGE KOEGLER OF STANDARD OIL; Deputy General Counsel of New Jersey Company Dies --Was Lawyer Here | True | Ferdinand Vogel | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ceylon-red-china-in-new-tie.html | Ceylon, Red China in New Tie | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/merck-elevates-jh-sharp.html | Merck Elevates J.H. Sharp | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/hodges-catch-spectacular.html | Hodges' Catch Spectacular | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/cinerama-opens-in-caracas.html | 'Cinerama' Opens in Caracas | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/connecticut-surplus-seen.html | Connecticut Surplus Seen | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-untermeyer-wins-takes-low-handicap-prize-in-golf-at-rye-with-a.html | MRS. UNTERMEYER WINS; Takes Low Handicap Prize in Golf at Rye With a 78 | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/a-f-l-unit-backs-stevenson.html | A. F. L. Unit Backs Stevenson | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/judy-garland-due-monday.html | Judy Garland Due Monday | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/heir-changes-mind-about-fund-seeks-400000-he-turned-down-father.html | Heir Changes Mind About Fund; Seeks $400,000 He Turned Down; Father Left $350,000 Trust | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/nixon-held-strategic-clement-says-vice-president-now-does-cold.html | NIXON HELD 'STRATEGIC'; Clement Says Vice President Now Does 'Cold Planning' | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mallory-cup-sail-captured-by-hood.html | MALLORY CUP SAIL CAPTURED BY HOOD | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/boy-2-dies-in-fire-in-a-brooklyn-flat.html | BOY, 2, DIES IN FIRE IN A BROOKLYN FLAT | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/other-dividend-news-american-automobile-insurance-national-fuel-gas.html | OTHER DIVIDEND NEWS; American Automobile Insurance National Fuel Gas Co. Osborn Manufacturing Co. | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/son-to-mrs-arthur-reis-jr.html | Son to Mrs. Arthur Reis Jr. | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/liberals-oppose-resort-to-force-europeans-say-they-cannot-support.html | LIBERALS OPPOSE RESORT TO FORCE; Europeans Say They Cannot Support Military Pressure to Protect West's Goals | True | By Michael L. Hoffman Special To The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/the-frontier-incidents.html | THE FRONTIER INCIDENTS | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/senators-victors-41-abernathy-beats-athletics-in-first-start-since.html | SENATORS VICTORS, 4-1; Abernathy Beats Athletics in First Start Since Recall | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/dr-bd-judovich-physician-was-52-head-of-pain-research-unit-diesmade.html | DR. B.D. JUDOVICH, PHYSICIAN, WAS 52; Head of Pain Research Unit Dies--Made Devices for Diagnosis and Therapy | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bankers-school-opens-tomorrow-1week-west-point-sessions-to-include.html | BANKERS 'SCHOOL' OPENS TOMORROW; 1-Week West Point Sessions to Include 23 Presidents Among 43 'Students' Association Is Sponsor Assembly to Follow BANKERS 'SCHOOL' OPENS TOMORROW | True | By Leif H. Olsen | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/tax-delinquency-laid-to-maloney-exprosecutor-here-citing-payment.html | TAX DELINQUENCY LAID TO MALONEY; Ex-Prosecutor Here, Citing Payment, Denies Charge | True | The New York Times | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/usborn-british-writer-ordered-to-leave-egypt.html | U.S.—Born British Writer Ordered to Leave Egypt | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mongolism-is-tied-to-vitamin-lack-heredity-is-overstressed-as.html | MONGOLISM IS TIED TO VITAMIN LACK; Heredity Is Overstressed as Factor, Research Report Tells Chemists' Parley | True | By Robert K. Plumb | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/a-long-rest-for-sime-ailing-sprinter-will-return-to-racing-in.html | A LONG REST FOR SIME; Ailing Sprinter Will Return to Racing in Indoor Meets | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/cairo-is-uneasy-westerners-ready-for-emergencysigns-of-hostility.html | CAIRO IS UNEASY; Westerners Ready for Emergency—Signs of Hostility Lacking | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/hand-grenade-baseball-style-designed-for-easier-throwing-army.html | Hand Grenade, Baseball Style, Designed for Easier Throwing; Army Reports Satisfactory Tests of New Weapon but Has Not Adopted It Yet | True | By Stacy V. Jones Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/chain-picks-first-chairman.html | Chain Picks First Chairman | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/tiger-jones-beats-greaves-on-points.html | TIGER JONES BEATS GREAVES ON POINTS | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-james-e-jones-has-son.html | Mrs. James E. Jones Has Son | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/watkins-glen-course-opened-for-sports-car-races-today-150-drivers.html | Watkins Glen Course Opened For Sports Car Races Today; 150 Drivers Practice on the New 2.3-Mile Upstate Track—Comments by O'Shea, Others Lead to Easing of Curve | True | By Flank M. Blunk Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/jobless-fund-tax-hit-by-harriman-special-levy-of-39000000-on.html | JOBLESS FUND TAX HIT BY HARRIMAN; Special Levy of $39,000,000 on Industry Is Not Needed, He Tells State Group | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/phils-overcome-milwaukee131-17hit-attack-that-defeats-braves.html | PHILS OVERCOME MILWAUKEE,13-1; 17-Hit Attack That Defeats Braves Includes 4-Run Homer by Hemus Ashburn Joins Attack Little Chance for Protest | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/syndicate-takes-li-apartments-building-in-lawrence-sold-to.html | SYNDICATE TAKES L.I. APARTMENTS; Building in Lawrence Sold to Investors—Elmhurst Dwelling in Transaction | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/truman-attacks-record-of-gop-says-the-administration-has-put-nation.html | TRUMAN ATTACKS RECORD OF G.O.P.; Says the Administration Has Put Nation in Peril and Aided Big Business | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/new-officials-fail-to-get-union-fund.html | NEW OFFICIALS FAIL TO GET UNION FUND | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/nationwide-corp-gets-a-big-interest-in-accident-insurer.html | Nationwide Corp. Gets a Big Interest In Accident Insurer | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/huntington-lyman-miss-obrien-wed.html | HUNTINGTON LYMAN, MISS O'BRIEN WED | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/menzies-aide-stricken-press-secretary-is-taken-to-far-rockaway.html | MENZIES AIDE STRICKEN; Press Secretary Is Taken to Far Rockaway Hospital | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/transport-news-of-interest-here-27knot-liner-ordered-for-pacific.html | TRANSPORT NEWS OF INTEREST HERE; 27-Knot Liner Ordered for Pacific Route--Hiring Agent Loses License | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/blast-scares-jersey-mysterious-explosion-laid-to-jet-breaking-sound.html | 'BLAST' SCARES JERSEY; Mysterious Explosion Laid to Jet Breaking Sound Barrier | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/auto-crash-kills-marine.html | Auto Crash Kills Marine | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/folk-singers-list-5-programs.html | Folk Singers List 5 Programs | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/oil-strike-in-south-algeria.html | Oil Strike in South Algeria | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/2-football-players-die-high-school-youths-succumb-after-team.html | 2 FOOTBALL PLAYERS DIE; High School Youths Succumb After Team Workouts | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/hall-is-accused-on-us-contract-cleared-award-to-firm-run-by.html | HALL IS ACCUSED ON U.S. CONTRACT; 'Cleared' Award to Firm Run by Republicans, Memo Says --He Denies Such Activity Denial Issued by Hall Details of Memorandum | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/pope-puts-stress-on-preaching-role.html | POPE PUTS STRESS ON PREACHING ROLE | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/boy-of-13-who-watched-a-flier-fly-does-it-himself-boy-flies-plane-a.html | Boy of 13 Who Watched a Flier Fly Does It Himself; BOY FLIES PLANE AFTER WATCHIHG | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/42-die-in-korean-storm.html | 42 Die in Korean Storm | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/stevenson-goes-to-capital-gets-secret-u-s-reports-stevenson-goes-to.html | Stevenson Goes to Capital; Gets Secret U. S. Reports; Stevenson Goes to Washington; Gets First Secret U. S. Reports | True | By W. H. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/a-correction.html | A Correction | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/driver-escapes-serious-injuries-dancer-released-by-hospital-after.html | DRIVER ESCAPES SERIOUS INJURIES; Dancer Released by Hospital After He Is Thrown, Hit by Horses in Accident | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/new-stock-issues-await-marketing-backlog-is-little-changed-dates.html | NEW STOCK ISSUES AWAIT MARKETING; Backlog Is Little Changed--Dates Are Set on Securities Totaling $629,493,500 | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/clergy-to-study-drunken-driving-regional-group-will-join-in.html | CLERGY TO STUDY DRUNKEN DRIVING; Regional Group Will Join in Assaying Religious Role-- Eucharistic Rally Here Devotions for Eucharist Citation of The Times Lutheran Mission Series Joining St. Thomas Clergy Christian Science Subject Gimbels Employee' Communion Young Catholics Meeting Peale Returns to Pulpit Red Mass in Brooklyn | True | By Stanley Rowland Jr. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/plan-for-algeria-is-due-in-a-month-minister-indicates-france-wont.html | PLAN FOR ALGERIA IS DUE IN A MONTH; Minister Indicates France Won't Keep Her Promise on Free Elections Conference Idea Rejected Arab Acceptance Foreseen | True | By Michael Clark Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/buenos-aires-inoculates-babies.html | Buenos Aires Inoculates Babies | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/switching-error-in-penn-station-delays-10000-on-18-li-trains-citys.html | Switching Error in Penn Station Delays 10,000 on 18 L.I. Trains; City's Second Rail Tie-Up in 15 Hours Slows Morning Commuters--Central Reports Its Lines Back to Normal | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/son-to-mrs-j-b-hammerstein.html | Son to Mrs. J. B. Hammerstein | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/france-will-lend-morocco-68000000.html | FRANCE WILL LEND MOROCCO $68,000,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/negroaid-group-will-lose-funds-action-by-community-chest-in.html | NEGRO-AID GROUP WILL LOSE FUNDS; Action by Community Chest in Jacksonville, Fla., Is Blamed on Racists | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/survey-finds-wife-joining-fishing-trips-researchers-on-the-trail.html | Survey Finds Wife Joining Fishing Trips; Researchers on the Trail | True | By Agnes McCarty | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/stevenson-gets-a-shoe-says-its-joe-smiths.html | Stevenson Gets a Shoe, Says It's 'Joe Smith's' | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/school-bonds-sold-at-3141.html | School Bonds Sold at 3.141% | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/crop-loans-urged-federal-official-asks-farmers-to-delay-marketing.html | CROP LOANS URGED; Federal Official Asks Farmers to Delay Marketing | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/new-yorkers-told-not-to-worry-over-high-coronary-rate-in-state.html | New Yorkers Told Not to Worry Over High Coronary Rate in State | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/the-red-chinese-meet.html | THE RED CHINESE MEET | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bulganin-wants-new-arms-talks-asks-eisenhower-to-act-on-concrete.html | BULGANIN WANTS NEW ARMS TALKS; Asks Eisenhower to Act on 'Concrete' Questions BULGANIN WANTS NEW ARMS TALKS | True | By William S. White Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ward-and-kocsis-reach-final-round-in-national-amateur-golf-in.html | Ward and Kocsis Reach Final Round in National Amateur Golf in Illinois; DEFENDER DOWNS CAMPBELL, 2 AND 1 Ward Withstands Bid That Includes an Ace-- Kocsis Beats Magee, 4 and 2 | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/farley-leaves-eye-hospital-here.html | Farley Leaves Eye Hospital Here | True | The New York Times | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/democrats-in-lead-in-minnesota-vote.html | DEMOCRATS IN LEAD IN MINNESOTA VOTE | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/coast-guard-ends-boat-crash-inquiry.html | COAST GUARD ENDS BOAT CRASH INQUIRY | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/gomez-of-giants-pitches-5hitter-for-30-victory-over-cardinals-mays.html | Gomez of Giants Pitches 5-Hitter For 3-0 Victory Over Cardinals; Mays Bats in Three Tallies With Two Wallops That Run His Homer Total to 32 | True | By Deane McGowen | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/groom-38-killed-in-fall.html | Groom, 38, Killed in Fall | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/commodity-index-up-prices-rose-to-918-thursday-from-916-on.html | COMMODITY INDEX UP; Prices Rose to 91.8 Thursday From 91.6 on Wednesday | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/marine-recruit-says-corporal-hit-him.html | MARINE RECRUIT SAYS CORPORAL HIT HIM | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rail-surge-ends-market-decline-upturn-in-carriers-stocks-laid-to-a.html | RAIL SURGE ENDS MARKET DECLINE; Upturn in Carriers Stocks Laid to a United Front for Freight Rate Increase 4 TOP STEELS SET HIGHS But List Over-All Is Mixed Aircrafts, Chemicals Soft —Average Up 1.93 A.T. & T. Improves | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/city-maps-stand-on-ellis-island-mayor-and-aides-to-decide-over.html | CITY MAPS STAND ON ELLIS ISLAND; Mayor and Aides to Decide Over Week-End Whether to Seek It or Let It Go MAY BID AT U.S. SALE Major Factor Is Later Cost of Converting Buildings for Municipal Use | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/warrisk-charge-for-suez-up-150-british-also-raise-rates-for-such.html | WAR-RISK CHARGE FOR SUEZ UP 150%; British Also Raise Rates for Such Insurance on Cargoes for Egypt High Level Talks Desired Dubious Over Users' Group War-Risk Rates Up Here Soviet Ship Rams Kiel Bank | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/cynthia-mitchell-southbury-bride-she-wears-a-chantilly-lace-gown-at.html | CYNTHIA MITCHELL SOUTHBURY BRIDE; She Wears a Chantilly Lace Gown at Her Marriage to Emerson Lee Brown Jr. | True | Special to The New York Times.Cy Mon | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/museum-lends-van-gogh-to-premiere-of-film-on-artist.html | Museum Lends van Gogh to Premiere of Film on Artist | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/maternity-wardrobe-stars-falls-tweeds.html | Maternity Wardrobe Stars Fall's Tweeds | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/okeefe-calls-8-brinks-thieves-star-witness-begins-story-of-casesays.html | OKEEFE CALLS 8 BRINK'S THIEVES; Star Witness Begins Story of Case—Says 'Burning' of Vault Was Studied On Stand Throughout Day Five or Six in Actual Crime | True | By John H. Fenton Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/court-test-asked-in-risk-ousters-eight-demand-reinstatement-by-army.html | COURT TEST ASKED IN 'RISK' OUSTERS; Eight Demand Reinstatement by Army Signal Corps in Fort Monmouth Jobs | True | By C.p. Trussell Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/in-clover-scores-on-grass.html | In Clover Scores on Grass | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/henningdenin.html | Henning--Denin | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/new-aging-tests-urged-aim-is-to-keep-the-alert-older-employe-on-job.html | NEW AGING TESTS URGED; Aim Is to Keep 'the Alert Older Employe on Job' | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/other-company-reports-aluminum-industries-inc-arnold-constable.html | OTHER COMPANY REPORTS; Aluminum Industries, Inc. Arnold Constable Blackwell Oil & Gas Co. Burgess Vibrocrafters, Inc. Grolier Society, Inc. Lefourt Realty Corp. Lester Engineering Co. Mandel Brothers, Inc. Robinson Aviation, Inc. Thorp Finance Corp. | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/the-mayor-of-clay-ky-herman-zamora-clark.html | The Mayor of Clay, Ky.; Herman Zamora Clark | True | Special to The New York Times | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/wood-field-and-stream-british-capture-tuna-cup-as-wedgeport-event.html | Wood, Field and Stream; British Capture Tuna Cup as Wedgeport Event Ends--Only 4 Fish Caught | True | By John W. Randolph Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rail-firemen-quit-talks-on-contract.html | RAIL FIREMEN QUIT TALKS ON CONTRACT | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/williams-evans-75-former-ge-official.html | WILLIAMS EVANS, 75, FORMER G.E. OFFICIAL | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/death-ends-auto-case-charge-against-man-in-fatal-heart-operatibn.html | DEATH ENDS AUTO CASE; Charge Against Man in Fatal Heart Operatibn Dropped | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/dresser-unit-head-named.html | Dresser Unit Head Named | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/jobless-aid-up-in-rubber-trade-big-four-companies-agree-to-a.html | JOBLESS AID UP IN RUBBER TRADE; 'Big Four' Companies Agree to a Formula Providing Supplemental Benefits | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/west-coast-bank-raises-dividend-union-of-los-angeles-votes-40cent.html | WEST COAST BANK RAISES DIVIDEND; Union of Los Angeles Votes 40-Cent Quarterly Rate, Against 33 Previously | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/inquiry-is-asked-on-c-a-bleak-williams-gives-mcclellan-list-of.html | INQUIRY IS ASKED ON C. A. B.'LEAK'; Williams Gives McClellan List of Buyers of Stock of Northeast Airlines | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/hungary-jails-17-they-are-said-to-have-pleaded-guilty-as.html | HUNGARY JAILS 17; They Are Said to Have Pleaded Guilty as Anti-Communists | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/crash-kills-new-york-woman.html | Crash Kills New York Woman | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/all-whites-shun-classes-at-clay-third-negro-child-in-school-board.html | ALL WHITES SHUN CLASSES AT CLAY; Third Negro Child in School --Board Acts to Bar Them--15 of 18 Teachers Back | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/new-retail-awards-planned.html | New Retail Awards Planned | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/states-righters-meet-in-memphis-parley-opens-with-attacks-on.html | STATES RIGHTERS MEET IN MEMPHIS; Parley Opens With Attacks on Democrats and G.O.P. --Income Tax Scored | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/six-friday-concerts-chamber-music-series-will-be-at-washington.html | SIX FRIDAY CONCERTS; Chamber Music Series Will Be at Washington Square | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-mestres-jr-has-child.html | Mrs. Mestres Jr. Has Child | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/tv-attorney-at-home-person-to-person-visits-joseph-n-welch-and.html | TV: Attorney at Home; 'Person to Person' Visits Joseph N. Welch and Frank Sinatra in Seasonal Debut Passing First Trial | True | By J.p. Shanley | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/us-finds-4-million-in-checks.html | U.S. Finds 4 Million in Checks | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/panhandlers-irk-trud-moscow-paper-cites-a-couple-who-collected-100.html | PANHANDLERS IRK TRUD; Moscow Paper Cites a Couple Who Collected $100 a Day | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ad-executive-buys-a-wilton-residence.html | AD EXECUTIVE BUYS A WILTON RESIDENCE | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rail-strike-deferred-twu-and-the-pennsylvania-agree-to-arbitrate.html | RAIL STRIKE DEFERRED; T.W.U. and the Pennsylvania Agree to Arbitrate Dispute | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/air-pilots-vote-strike-southern-airways-men-assail-scope-of.html | AIR PILOTS VOTE STRIKE; Southern Airways Men Assail Scope of Required Duties | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/protest-planned-on-red-china.html | Protest Planned on Red China | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/hall-says-gop-needs-2500000-tells-of-plans-to-rent-planes.html | HALL SAYS G.O.P. NEEDS $2,500,000; Tells of Plans to Rent Planes -- Criticizes Stevenson for Silence on Hiss | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/art-gallery-names-curator.html | Art Gallery Names Curator | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/walter-leaves-for-europe.html | Walter Leaves for Europe | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/airliners-debut-delayed-3d-time-turboprop-britannia-kept-out-of.html | AIRLINER'S DEBUT DELAYED 3D TIME; Turbo-Prop Britannia Kept Out of B.O.A.C. Service-- Engine Icing Is Cause | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/volkswagen-gets-african-unit.html | Volkswagen Gets African Unit | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/two-golfers-tie-at-80-mrs-tracy-and-mrs-mcdarby-in-front-at.html | TWO GOLFERS TIE AT 80; Mrs. Tracy and Mrs. McDarby in Front at Plainfield | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/envoy-off-to-belgrade-riddleberger-returning-to-post-after-twomonth.html | ENVOY OFF TO BELGRADE; Riddleberger Returning to Post After Two-Month Leave | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rover-boys-romp-prepared-for-tv-hal-stanley-plans-musical-for-nbc.html | ROVER BOYS ROMP PREPARED FOR TV; Hal Stanley Plans Musical for N.B.C. Network Based on Adventure Series | True | By Oscar Godbout Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/colombia-penalizes-a-united-press-aide.html | COLOMBIA PENALIZES A UNITED PRESS AIDE | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/british-deny-aim-to-cripple-canal-delegate-to-u-n-condemns-egyptian.html | BRITISH DENY AIM TO CRIPPLE CANAL; Delegate to U. N. Condemns Egyptian Charges About Withdrawal of Pilots 'Intimidation' Is Denied | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/new-stands-given-two-blind-veterans.html | NEW STANDS GIVEN TWO BLIND VETERANS | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/aussies-score-221-for-five.html | Aussies Score 221 for Five | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/18-nations-to-act-eisenhower-decides-to-send-secretary-to-new.html | 18 NATIONS TO ACT; Eisenhower Decides to Send Secretary to New Conference | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mineola-50-celebrates.html | Mineola, 50, Celebrates | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/dodgers-trip-cubs-and-cut-braves-lead-to-game-yankees-conquer.html | Dodgers Trip Cubs and Cut Braves' Lead to Game; Yankees Conquer Tigers; BROOKS TRIUMPH, 4-2 WITH 3 IN 8TH Dodgers' Furillo Drives In Two Runs With Double to Pin Defeat on Cubs | True | By Roscoe McGowen | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/argentina-halts-strike-by-million-whitecollar-unions-protest.html | ARGENTINA HALTS STRIKE BY MILLION; White-Collar Union's Protest Walkout Is Cut Short -- Red Agitators Arrested | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/suspect-confesses-killing-policeman.html | SUSPECT CONFESSES KILLING POLICEMAN | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/indiana-bank-stock-taken.html | Indiana Bank Stock Taken | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/harriman-outlay-may-face-inquiry-gop-candidates-here-ask-us-study.html | HARRIMAN OUTLAY MAY FACE INQUIRY; G.O.P. Candidates Here Ask U.S. Study of His Spending in Bid for Nomination Harriman Rebuts Charge | True | By Leo Egan | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/brockway-deal-approved.html | Brockway Deal Approved | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/adventist-youth-voyage.html | Adventist Youth Voyage | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/chinese-reds-open-8th-congress-today.html | CHINESE REDS OPEN 8TH CONGRESS TODAY | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/u-n-chief-hands-warning-notes-to-israeljordan-demands-border-strife.html | U. N. CHIEF HANDS WARNING NOTES TO ISRAEL,JORDAN; Demands Border Strife Halt --10 Jordanians Reported Slain by Israeli Force | True | By Lindesay Parrott Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/strikers-ignored-plea-arbitration-is-urged.html | Strikers Ignored Plea; Arbitration Is Urged | True | By Edward A. Morrow Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/13-million-suit-filed-hughes-co-seeks-to-collect-in-flying-boat.html | 13 MILLION SUIT FILED; Hughes Co. Seeks to Collect in Flying Boat Mishap | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/air-crash-linked-to-faulty-parts-cab-reveals-investigation-of-c46.html | AIR CRASH LINKED TO FAULTY PARTS; C.A.B. Reveals Investigation of C-46 Planes Modified Abroad for Cargo Use | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/sozio-to-conduct-oratorio-unit.html | Sozio to Conduct Oratorio Unit | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/wayne-is-signed-for-african-film-star-will-join-sophia-loren-and.html | WAYNE IS SIGNED FOR AFRICAN FILM; Star Will Join Sophia Loren and Rossano Brazzi in 'Legend of Timbuktu' | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mailbox-painting-defended-by-aide-department-official-denies.html | MAILBOX PAINTING DEFENDED BY AIDE; Department Official Denies Favoritism in Contracts for Red, White and Blue Union Leader Voices Views | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/thruway-tolls-at-new-high.html | Thruway Tolls at New High | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/pentagon-honors-chamber.html | Pentagon Honors Chamber | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/august-cotton-use-below-1955-figure.html | AUGUST COTTON USE BELOW 1955 FIGURE | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/natural-resourcefulness.html | "NATURAL RESOURCEFULNESS" | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/arbitrage-period-ends-in-at-t-dealings-in-stock-and-rights-could.html | ARBITRAGE PERIOD ENDS IN A.T. & T.; Dealings in Stock and Rights Could Cut Tax Liability and Defer it to 1957 A Hypothetical Case | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/home-bank-board-head-sworn.html | Home Bank Board Head Sworn | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ila-official-fined-again-for-contempt.html | I.L.A. OFFICIAL FINED AGAIN FOR CONTEMPT | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/columbias-hipper-dipper-depends-on-its-line-forward-wall-faces-task.html | Columbia's Hipper Dipper Depends on Its Line; Forward Wall Faces Task of Protecting Talented Backs | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/leaves-on-film-mission-bernard-kreisler-off-to-survey-movies-in.html | LEAVES ON FILM MISSION; Bernard Kreisler Off to Survey Movies in Soviet Bloc | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/president-plans-sendoff-speech-for-nixons-tour-address-at-national.html | PRESIDENT PLANS SEND-OFF SPEECH FOR NIXON'S TOUR; Address at National Airport Tuesday to Show Regard for the Vice President—TV TALK ON WEDNESDAY—Eisenhower Farm Vote Bid Set for Peoria Sept. 25 to Help Party in Illinois | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/air-traffic-control.html | AIR TRAFFIC CONTROL | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/comeback-staged-by-thyssen-steel-west-german-concern-hit-heavily-in.html | COMEBACK STAGED BY THYSSEN STEEL; West German Concern, Hit Heavily In War, Showing a Strong Recovery | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/field-of-11-named-for-un-handicap-swaps-rated-65with-mahan-4to1.html | FIELD OF 11 NAMED FOR U.N. HANDICAP; Swaps Rated 6-5, With Mahan 4-to-1 Second Choice in Jersey Turf Race Today Blue Choir Withdrawn Rainiers to See Race | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/walt-whitman-relative-is-sought-for-ceremony.html | Walt Whitman Relative Is Sought for ceremony | True | Special To The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-zaharias-has-good-day.html | Mrs. Zaharias Has Good Day | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/house-tv-inquiry-may-lead-to-suit-chief-of-antitrust-division-cites.html | HOUSE TV INQUIRY MAY LEAD TO SUIT; Chief of Antitrust Division Cites Power of Networks to Dominate Industry | True | By Richard F. Shepard | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/wigginsroot.html | Wiggins—Root | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/new-defense-orders-pending-raytheon-stockholders-hear.html | New Defense Orders Pending, Raytheon Stockholders Hear | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/strike-cripples-harbor.html | Strike Cripples Harbor | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/holiday-cuts-coal-output.html | Holiday Cuts Coal Output | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/exhibit-in-berlin-backs-us-policy-space-research-display-tied-to.html | EXHIBIT IN BERLIN BACKS U.S. POLICY; Space Research Display Tied to Appeal for Mutual Air Disarmament Inspection | True | By Harry Gilroy Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/oil-drilling-pact-near-texas-concern-venezuelan-leaseholds-plan.html | OIL DRILLING PACT NEAR; Texas Concern, Venezuelan Leaseholds Plan Contract | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/pigment-plant-to-be-expanded.html | Pigment Plant to Be Expanded | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ny-central-plea-covers-all-fares-bid-includes-oneway-rides.html | N.Y. CENTRAL PLEA COVERS ALL FARES; Bid Includes One-Way Rides, Commuters Learn--Some Question Line's Figures | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/lessons-drawn-on-yom-kippur-rabbis-of-city-look-to-wider-atonement.html | LESSONS DRAWN ON YOM KIPPUR; Rabbis of City Look to Wider Atonement, Deeper Faith and Nobler Living | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/red-sox-indians-divide-twin-bill-boston-wins-43-on-sisler-2hitter.html | RED SOX, INDIANS DIVIDE TWIN BILL; Boston Wins, 4-3, on Sisler 2-Hitter After Cleveland Takes Opener, 10 to 2 | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/law-stalls-plane-on-thruway.html | Law Stalls Plane on Thruway | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-woolverton-to-rewed.html | Mrs. Woolverton to Rewed | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/gooderham-gains-sailing-tide-for-third-straight-year-toronto.html | Gooderham Gains Sailing Tide for Third Straight Year; TORONTO SKIPPER CAPTURES SERIES Gooderham Thwarts Whiton in Last Race, Wins North American 6-Meter Crown | True | By John Rendel Special To the New York Times | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/white-sox-down-orioles-in-11th-win-32-as-northey-pinch-single-sends.html | WHITE SOX DOWN ORIOLES IN 11TH; Win, 3-2, as Northey Pinch Single Sends Home Lollar --Losers Rally Twice | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/labor-conference-in-havana-ended.html | LABOR CONFERENCE IN HAVANA ENDED | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/grains-advance-soybeans-slump-september-corn-up-sharply-on-short.html | GRAINS ADVANCE; SOYBEANS SLUMP; September Corn Up Sharply on Short Covering-Rye, Most Wheat at Highs | True | Special to The New York Times | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/italians-off-to-us-tomorrow.html | Italians Off to U.S. Tomorrow | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/copper-deliveries-gained-last-month.html | COPPER DELIVERIES GAINED LAST MONTH | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/salvador-inducts-a-new-president.html | SALVADOR INDUCTS A NEW PRESIDENT | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/kefauver-wants-secret-us-data-says-nixon-gets-reports-opens-16day.html | KEFAUVER WANTS SECRET U.S. DATA; Says Nixon Gets Reports --Opens 16-Day Tour With Florida Speech Sees Suez 'Mess' | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/kristin-coakley-engaged-to-wed-graduate-of-st-margarets-school-will.html | KRISTIN COAKLEY ENGAGED TO WED; Graduate of St. Margaret's School Will Be the Bride of Harold Hayden Sears | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/jailed-in-threat-to-president.html | Jailed in Threat to President | True | | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ship-pensions-begun-radio-officer-for-28-years-gets-the-first-check.html | SHIP PENSIONS BEGUN; Radio Officer for 28 Years Gets the First Check | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/americans-too.html | AMERICANS, TOO | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/details-of-unhandicap.html | Details of U.N.Handicap | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/866-of-1618-pass-state-bar-tests-all-except-60-are-certified-to.html | 866 OF 1,618 PASS STATE BAR TESTS; All Except 60 Are Certified to Appellate Division-- The Successful Listed | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/uns-emblem-alone-faces-the-assembly-hall.html | U.N.'s Emblem Alone Faces the Assembly Hall | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/pittsburg-crash-laid-to-crewmen.html | PITTSBURG CRASH LAID TO CREWMEN | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bessie-bulkley-plump-capture-piping-rock-horse-show-tests.html | Bessie Bulkley, Plump Capture Piping Rock Horse Show Tests | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/books-and-authors.html | Books and Authors | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/gonzales-checks-noor-frabert-sedgman-hartwig-also-gain-in-pro.html | GONZALES CHECKS NOOR; frabert, Sedgman, Hartwig Also Gain in Pro Tennis | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/india-reports-egypt-would-yield-on-fees-egypt-would-let-nations-set.html | India Reports Egypt Would Yield on Fees; EGYPT WOULD LET NATIONS SET FEES | True | By A. M. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/pineau-clarifies-position-on-suez-asserts-france-is-reluctant-to.html | PINEAU CLARIFIES POSITION ON SUEZ; Asserts France Is Reluctant to Use Force in Suez but Will Not Bow to Nasser Speculation by Nasser Seen | True | By Henry Giniger Special To the New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/us-to-study-cost-of-hospital-care-committee-named-to-seek-ways-by.html | U.S. TO STUDY COST OF HOSPITAL CARE; Committee Named to Seek Ways by Which Charges Could Be Reduced SERVICE CUT SUGGESTED Ambulatory Patients Might Have Meals in Dining Rooms or Cafeterias | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/charles-k-leith-geologist-was-81-advisor-to-federal-boards.html | CHARLES K. LEITH, GEOLOGIST, WAS 81; Advisor to Federal Boards Dies--Advocated Sharing of World's Resources | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/naacp-inquiry-started-by-texas-dallas-and-houston-offices-visited.html | N.A.A.C.P. INQUIRY STARTED BY TEXAS; Dallas and Houston Offices Visited by Stake Agents --No Reason Offered U. of Texas Order Asked Kasper Exhorts Racists Integration End Asked Contempt Request Drafted Segregation Plan Altered Negro Pupil Barred | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/heart-disease-film-shown.html | Heart Disease Film Shown | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/unseen-hand-makes-huge-machine-hew-the-line.html | Unseen Hand Makes Huge Machine Hew the Line | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/jersey-will-open-pike-link-today-new-jersey-turnpike-extension-will.html | JERSEY WILL OPEN PIKE LINK TODAY; New Jersey Turnpike Extension Will Cut Travel | True | Special to The New York Times. | 1984-10-04 | RE0000214612 | B00000611424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/loading-rates-rise-for-trucks-on-piers.html | LOADING RATES RISE FOR TRUCKS ON PIERS | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/political-censors.html | POLITICAL CENSORS? | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/use-by-us-navy-of-suez-is-minor.html | USE BY U.S. NAVY OF SUEZ IS MINOR | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-15 | 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/boys-fate-uncertain-parents-disagree-on-removal-of-eye-to-thwart.html | BOY'S FATE UNCERTAIN; Parents Disagree on Removal of Eye to Thwart Cancer | True | | 1984-10-04 | RE0000214612 | B00000611424 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fbi-chief-scores-soviet-new-look-hoover-tells-house-group-the.html | F.B.I. CHIEF SCORES SOVIET 'NEW LOOK'; Hoover Tells House Group the Present Moscow Line Is Leninism in Action | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-duvall-wed-in-baltimore-she-has-six-attendants-at-marriage.html | PATRICIA DUVALL WED IN BALTIMORE; She Has Six Attendants at Marriage to Peter Thropp 3d, a Yale Alumnus | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/scientific-unit-elects-rainier.html | Scientific Unit Elects Rainier | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-joanne-colt-becomes-a-bride-her-marriage-to-william-p-mcgowan.html | MISS JOANNE COLT BECOMES A BRIDE; Her Marriage to William P. McGowan Takes Place in Pittsfield, Mass., Home | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/police-force-is-alerted-on-possible-pier-strike.html | Police Force Is Alerted On Possible Pier Strike | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/exred-again-lawyer-albert-goldman-of-chicago-had-been-ousted-12.html | EX-RED AGAIN LAWYER; Albert Goldman of Chicago Had Been Ousted 12 Years | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/brown-banned-15-days-for-pileup-of-yonkers.html | Brown Banned 15 Days For Pile-Up of Yonkers | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ilene-l-johnsens-troth.html | Ilene L. Johnsen's Troth | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/found-a-way-to-teach-old-horses-new-tricks-club-at-story-brook-does.html | Found: A Way to Teach Old Horses New Tricks; Club at Story Brook Does It With Novel Obstacle Course Four-Man Brainchild Three Changes of Lead | True | By Howard M. Tuckner | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rote-cone-excel.html | Rote, Cone Excel | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-schindler-wed-bride-of-alan-mayne-strout-in-seminary-chapel.html | MISS SCHINDLER WED; Bride of Alan Mayne Strout in Seminary Chapel | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/cooler-weather-sets-off-buying-fall-goods-moving-strongly.html | COOLER WEATHER SETS OFF BUYING; Fall Goods Moving Strongly Throughout Nation, Say Buying Offices Here | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/edinburgh-roundup-choral-group-prepares-for-tuesday-night-concert.html | EDINBURGH ROUND-UP; CHORAL GROUP PREPARES FOR TUESDAY NIGHT CONCERT | True | By Stephen Williamsgene Dauber | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/drought-deciding-size-of-soil-bank-weather-expected-to-force-wheat.html | DROUGHT DECIDING SIZE OF SOIL BANK; Weather Expected to Force Wheat Farmers to Utilize Plan More This Year | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/allegiance-pledge-hit-freethinkers-suit-urges-state-to-drop-words.html | ALLEGIANCE PLEDGE HIT; Freethinkers' Suit Urges State to Drop Words 'Under God' | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/arms-society-elects-officers.html | Arms Society Elects Officers | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ailing-swaps-is-scratched-before-career-boy-scores-career-boy-first.html | Ailing Swaps Is Scratched Before Career Boy Scores; CAREER BOY FIRST AT ATLANTIC CITY Total Earnings of $849,900 An Added Attraction | True | By Joseph C. Nichols Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/2-killed-in-car-crash-brooklyn-man-and-son-die-two-others-injured.html | 2 KILLED IN CAR CRASH; Brooklyn Man and Son Die-- Two Others Injured | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/they-took-and-they-gave.html | They Took and They Gave | True | By J. Saunders Redding | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-musick-engaged-she-will-be-wed-in-december-to-lieut-roland.html | MARY MUSICK ENGAGED; She Will be Wed in December to Lieut. Roland Nordlie Special To The New York Times. | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/letters-to-the-times-indias-supreme-court-appeal-of-american.html | Letters to The Times; India's Supreme Court Appeal of American Principles of Jurisprudence Noted To Revise the McCarran Act "Right-to-Work" Laws Louisiana Union Leaders Criticized for Aiding "Anti-Labor" Act | True | SACHIN SEN.A. FINLEY SCHAEP.NORMAN THOMAS. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/chantlandhubbell.html | Chantland--Hubbell | True | Special to The New York Times.Ing-John | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/air-cadets-learn-to-walk-then-fly-second-class-drills-at-new.html | AIR CADETS LEARN TO WALK, THEN FLY; Second Class Drills at New Academy but Sees Little of Combat Airplanes Freshmen Being Drilled Young Officers in Charge | True | By Seth S. King Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/connecticut-park-will-be-improved-hammonasset-beach-plans-including.html | CONNECTICUT PARK WILL BE IMPROVED; Hammonasset Beach Plans, Including Bathhouses, to Go Before Legislature | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/blanchetreiss.html | Blanchet--Reiss | True | Special to The New York Times.D'Arlene | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/betty-ann-goldstein-affianced.html | Betty Ann Goldstein Affianced | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/banneritis-now-unpopular.html | 'Banneritis' Now Unpopular | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-schroeder-will-be-married-columbia-graduate-student-fiancee-of.html | MISS SCHROEDER WILL BE MARRIED; Columbia Graduate Student Fiancee of Arthur Weddell Jr., Alumnus of Brown | True | Special to The New York Times.Olaf | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/virginia-tech-372-victor.html | Virginia Tech 37-2 Victor | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/carol-ann-mahoney-married.html | Carol Ann Mahoney Married | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/german-team-bows-to-russians-again.html | GERMAN TEAM BOWS TO RUSSIANS AGAIN | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fete-des-roses-to-aid-boys-club-annual-gala-dinner-dance-and-ball.html | FETE DES ROSES TO AID BOYS CLUB; Annual Gala Dinner Dance and Ball Will Be Held at the Plaza on Oct. 18 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/panton-beats-weetman-in-hoylake-final-1-up.html | Panton Beats Weetman In Hoylake Final, 1 Up | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-nuptials-for-miss-donahue-exstudent-at-vassar-bride-of.html | JERSEY NUPTIALS FOR MISS DONAHUE; Ex-Student at Vassar Bride of William J. O'Connor in Ridgewood Church | True | Special to The New York Times.Pitcher | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hall-to-open-forum-gop-leader-to-speak-here-thursday-at-dinner.html | HALL TO OPEN FORUM; G.O.P. Leader to Speak Here Thursday at Dinner | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/north-carolina-set-for-rallies-democrats-plan-october-gatherings-to.html | NORTH CAROLINA SET FOR RALLIES; Democrats Plan October Gatherings to Bolster Congress Candidates | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/maine-now-goes-independent-way-in-maine.html | MAINE NOW GOES INDEPENDENT WAY; IN MAINE | True | By John H. Fenton Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/weed-sails-sloop-to-victory-on-sound-luders16-betty-leads-fleet.html | Weed Sails Sloop to Victory on Sound; LUDERS-16 BETTY LEADS FLEET HOME Takes Y.R.A. Honors With Weed at Tiller--Dodger Paces Internationals | True | By Deane McGowen Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-prince-married-wed-in-short-hills-to-lieut-ashton-b-collins-jr.html | MISS PRINCE MARRIED; Wed in Short Hills to Lieut. Ashton B. Collins Jr. | True | Special to the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-katherine-t-ogden-married-wed-here-to-douglas-simms-stenhouse.html | Miss Katherine T. Ogden Married; Wed Here to Douglas Simms Stenhouse, Princeton '54 | True | The New York Times | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sundowner-takes-manly-chase-as-fair-hill-hunts-meeting-ends-mhugh.html | Sundowner Takes Manly Chase as Fair Hill Hunts Meeting Ends; M'HUGH GELDING 3 LENGTHS AHEAD Sundowner's Stretch Drive Beats Favored Pine Shot --Only 4 Horses Finish Pine Shot on Rail Daily-Double Surprise | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/taiwan-reforms-on-wages-urged-overstaffing-and-low-pay-for-civil.html | TAIWAN REFORMS ON WAGES URGED; Overstaffing and Low Pay for Civil Service Employes Criticized by Paper | True | By Greg MacGregor Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dilonamateur-ambassador-extraordinary-our-envoy-to-paris-is-a.html | Dilon--Amateur Ambassador Extraordinary; Our envoy to Paris is a non-professional with a highly professional touch. It comes from his wide knowledge and appreciation of France, and a zest for his job. Amateur Ambassador Extraordinary | True | BY Harold Callender | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/presidents-talk-to-stress-peace-wednesday-address-to-be-on-single.html | PRESIDENT'S TALK TO STRESS PEACE; Wednesday Address to Be on Single TV Network -- He Golfs in Rain Wary of TV Resentment Misses the Putt | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/drama-mailbag-variety-of-comments-by-letter-writers-on-recent.html | DRAMA MAILBAG; Variety of Comments by Letter Writers On Recent Article by Lee Strasberg SOME QUESTIONS ANTI-"EGGHEADS" DELIGHTED MISREPRESENTATION | True | HOWARD LINDSAY.SAWYER FALK.FRANKLIN HELLER.MAX L. JACOBSON.(Miss) LESLIE C. McANENY. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/11-horses-die-in-fire-35000-jersey-blaze-also-routs-20-persons-near.html | 11 HORSES DIE IN FIRE; $35,000 Jersey Blaze Also Routs 20 Persons Near By | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rosemary-train-wed-alumna-of-radcliffe-is-bride-of-john-f-vauzangis.html | ROSEMARY TRAIN WED; Alumna of Radcliffe Is Bride of John F. Vauzangis | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/argentina-clears-a-german-concern.html | ARGENTINA CLEARS A GERMAN CONCERN | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/maldives-premier-seeks-aid-in-ceylon.html | MALDIVES PREMIER SEEKS AID IN CEYLON | True | Special to The New York Times | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-kilbourn-becomes-a-bride-1951-debutante-is-married-in-west.html | MISS KILBOURN BECOMES A BRIDE; 1951 Debutante Is Married in West Hartford Church to Duane H. Newton Jr. | True | Special to The New York Times.John Haley | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dorothy-ernst-a-bride-swarthmore-alumna-is-wed-here-to-howard-h.html | DOROTHY ERNST A BRIDE; Swarthmore Alumna Is Wed Here to Howard H. Foster | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-mizener-to-wed-vassar-student-engaged-to-leonard-beeber-colt.html | MISS MIZENER TO WED; Vassar Student Engaged to Leonard Beeber Colt Jr. | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/test-class-in-norfolk-schools-to-try-exploratory-language-courses.html | TEST CLASS IN NORFOLK; Schools to Try Exploratory Language Courses | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/andante-scores-in-show-jumpoff-beats-ksar-desprit-during-piping.html | ANDANTE SCORES IN SHOW JUMP-OFF; Beats Ksar d'Esprit During Piping Rock Competition --Diamant Is Victor | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/article-5-no-title-the-clinton-story-continued.html | Article 5 -- No Title; The Clinton Story (Continued) | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/a-literary-letter-from-mexico.html | A Literary Letter From Mexico | True | By Jose Vazquez Amaral | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/negroes-increasing-in-unitarian-church.html | NEGROES INCREASING IN UNITARIAN CHURCH | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dunklyallee.html | Dunkly--Allee | True | Special to The New York Times | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-tv-week.html | THE TV WEEK | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/li-airport-deal-stirs-court-fight-east-hamptons-awarding-of-lease.html | L.I. AIRPORT DEAL STIRS COURT FIGHT; East Hampton's Awarding of Lease to Concern Opposed by Group of Residents | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/named-by-buccaneer-line.html | Named by Buccaneer Line | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/union-may-raise-its-pay-convention-of-steelworkers-to-act-on-rates.html | UNION MAY RAISE ITS PAY; Convention of Steelworkers to Act on Rates for Staff | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/quigleycowhig.html | Quigley--Cowhig | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/everyone-teaches-english-advice-to-teachers.html | Everyone Teaches English; Advice to Teachers | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/st-nicks-adds-prizes-to-card-tomorrow-night.html | St. Nick's Adds Prizes To Card Tomorrow Night | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/colleges-in-city-to-open-with-166481-enrollment-166481-to-attend.html | Colleges in City to Open With 166,481 Enrollment; 166,481 TO ATTEND COLLEGES IN CITY | True | By Leonard Buder | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms FULBRIGHT--Austria SCHOOLS--Exhibit PITTSBURGH--New Plan SARAH LAWRENCE--Gifts NEW SCHOOL--Civil Rights POLYTECHNIC--Personnel TEACHERS COLLEGE SOUTH--Fellowships CENTENARY--Women COLLEGES--Survey EDUCATION--In Brief | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hotel-stirs-fight-in-white-plains-plan-to-change-zoning-for-inn-is.html | HOTEL STIRS FIGHT IN WHITE PLAINS; Plan to Change Zoning for Inn Is Typical of Conflicts in Westchester Areas | True | By Merrill Folsom Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/harriet-ann-ossen-affianced.html | Harriet Ann Ossen Affianced | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/violence.html | VIOLENCE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/lois-mary-prime-engaged.html | Lois Mary Prime Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/clinic-offers-aid-to-300-facing-jail-psychiatric-middleway-sought.html | CLINIC OFFERS AID TO 300 FACING JAIL; Psychiatric Middle-Way Sought in Brooklyn for Anti-Social Offenders | True | By McCandlish Phillips | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barbara-a-cross-becomes-fiancee-li-nursing-student-will-be-wed-to.html | BARBARA A. CROSS BECOMES FIANCEE; L.I. Nursing Student Will Be Wed to Peter Peterson, a Veteran of Navy Sub--Cohen Brumberger--Gruber | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/brooklyn-model-shown-7room-ranchstyle-house-is-first-of-2000-homes.html | BROOKLYN MODEL SHOWN; 7-Room Ranch-Style House Is First of 2,000 Homes | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/budget-tying-up-call-box-shifts-restricted-funds-limit-police.html | BUDGET TYING UP CALL BOX SHIFTS; Restricted Funds Limit Police Relocation Job Designed to Protect Public Better Time Element Emphasized | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/picture-please-how-youll-be-able-to-see-while-you-talk-on-the.html | Picture, Please!; How you'll be able to see while you talk on the newest version of Mr. Bell's invention. | True | BY John Gould | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-legendary-cakes-of-vienna.html | The Legendary Cakes of Vienna | True | BY Jane Nickersonviennese Silver Courtesy Frau Jahanna | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/laura-houghton-honored-at-fete-debutante-receives-with-her-parents.html | LAURA HOUGHTON HONORED AT FETE; Debutante Receives With Her Parents at Supper Dance in Marion, Mass., Home | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/lois-kinnicutt-wed-in-bay-state-church.html | LOIS KINNICUTT WED IN BAY STATE CHURCH | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/downtown-areas-pressing-revival-department-stores-channel-efforts.html | DOWNTOWN AREAS PRESSING REVIVAL; Department Stores Channel Efforts to Recover Losses to Suburban Bunches AUTO PARKING PROBLEM Big Retailers in Many Cities Take Steps to Protect High Property Investments | True | By Carl Spielvogel | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/7-nations-put-off-reducing-forces-west-european-unit-agrees-not-to.html | 7 NATIONS PUT OFF REDUCING FORCES; West European Unit Agrees Not to Rely on Atom Without Consultation Union Was Formed Last Year Germans Fear Cut in Forces | True | By Henry Giniger Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-daring-professor.html | The Daring Professor | True | By Jonathan N. Leonard | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/veteran-is-fiance-of-miss-barrett-edward-killeen-3d-former-navy.html | VETERAN IS FIANCE OF MISS BARRETT; Edward Killeen 3d, Former Navy Lieutenant, to Marry Ex-Connecticut Student | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tigers-5run-7th-sinks-bombers-62-lary-defeats-yankees-fifth-time-as.html | TIGERS 5-RUN 7TH SINKS BOMBERS, 6-2; Lary Defeats Yankees Fifth Time as Detroit Captures Season Series, 12-10 Magic Number" Is 2 TIGERS' 5-RUN 7TH DOWNS YANKS, 6-2 Morgan Replaces Coleman Turley Unable to Start | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tennessee-maps-race-riot-moves-officials-studying-methods-of.html | TENNESSEE MAPS RACE RIOT MOVES; Officials Studying Methods of Preventing Violence in School Integration | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-world-on-israels-border-warnings-from-un.html | THE WORLD; On Israel's Border Warnings From U.N. | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/susan-olswang-fiancee-briarcliff-student-future-bride-of-joseph-n.html | SUSAN OLSWANG FIANCEE; Briarcliff Student Future Bride of Joseph N. Strumer | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/age-of-the-whirling-wings-the-new-helicopters-safe-and-simple-will.html | Age of the Whirling Wings; The new helicopters, safe and simple, will revolutionize air travel In a decade or so, we may be able to commute by holibus. | True | By C. Lester Walker | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/cyprus-rebels-kill-briton-and-native.html | CYPRUS REBELS KILL BRITON AND NATIVE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/learning-the-score.html | LEARNING THE SCORE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/big-deals-closed-by-young-trader-jm-tenney-28-has-bought-millions.html | BIG DEALS CLOSED BY YOUNG TRADER; J.M. Tenney, 28, Has Bought Millions Worth of Realty-- Taught by His Father Careful Study Made | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/katharine-elson-becomes-fiancee-she-is-betrothed-to-martin.html | KATHARINE ELSON BECOMES FIANCEE; She is Betrothed to Martin Zadravec--Both Reporters on Washington Newspaper | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/elaine-abbe-manhasset-bride.html | Elaine Abbe Manhasset Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/real-estate-law-to-be-analyzed-title-association-to-discuss.html | REAL ESTATE LAW TO BE ANALYZED; Title Association to Discuss Mortgages, Insurance and Taxes at Lake Placid | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dulles-amending-canal-proposal-reported-seeking-to-forestall-cool.html | DULLES AMENDING CANAL PROPOSAL; Reported Seeking to Forestall Cool Reaction at 18-Nation Conference This Week DULLES AMENDING CANAL PROPOSAL | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/selfunloaders-gaining-on-lakes.html | SELF-UNLOADERS GAINING ON LAKES | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/aa-bengelsdorf-newark-physician.html | A.A: BENGELSDORF, NEWARK PHYSICIAN | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/political-battle-brews-in-suffolk-home-and-estate-owners-in-cold.html | POLITICAL BATTLE BREWS IN SUFFOLK; Home and Estate Owners in Cold Spring Harbor Split on Incorporation Plan | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-weeks-events-september-standby.html | THE WEEK'S EVENTS; SEPTEMBER STAND-BY | True | Mason Weymouth | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/for-our-schools-a-sense-of-nonsense-what-our-classrooms-used-an.html | For Our Schools-- A Sense of Nonsense; What our classrooms used, an educator says, is a booklist seasoned with some laughter. A Sense of Nonsense | True | By Burges Johnson | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ethical-appeals-end-yom-kippur-rabbis-exhort-their-people-to-live.html | ETHICAL APPEALS END YOM KIPPUR; Rabbis Exhort Their People to Live by Ideals Realized on Day of Atonement | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bebop.html | Be-Bop | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jet-action-takes-sysonby-handicap-beats-admiral-vee-by-a-head-at.html | JET ACTION TAKES SYSONBY HANDICAP; Beats Admiral Vee by a Head at Belmont, Paying $13.50 --Midafternoon Is Third Race Stirs 35,192 Fans JET ACTION TAKES SYSONBY BY HEAD Pop Corn Triumphs | True | By William R. Conklin | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-werther-affianced.html | Miss Werther Affianced | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ward-salesman-for-auto-firm-expects-to-remain-in-high-gear-winner.html | Ward, Salesman for Auto Firm, Expects to Remain in High Gear; Winner of National Amateur Golf Plans Tune-Ups for Next Year's Tourney Lowery Heads Agency Ward Won British Title | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/chicago-skid-row-faces-extinction-public-and-private-groups-with.html | CHICAGO SKID ROW FACES EXTINCTION; Public and Private Groups, With $48,736, U.S. Aid, to Rehouse Residents | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/krishna-menon-to-fly-to-cairo-nehru-sending-him-to-take-direct-role.html | KRISHNA MENON TO FLY TO CAIRO; Nehru Sending Him to Take Direct Role Again in the Suez Negotiations | True | By A.m. Rosenthal Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/defense-planners-now-at-work-on-the-new-new-look-factors-in-debate.html | DEFENSE PLANNERS NOW AT WORK ON THE NEW 'NEW LOOK'; Factors in Debate | True | By Hanson W. Baldwin | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/princetons-past-echoes-in-house-deans-residence-shares-age-of.html | PRINCETON'S PAST ECHOES IN HOUSE; Dean's Residence Shares Age of Nassau Hall, but Not Its Fame | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/realty-men-map-a-new-west-side-area-from-41-st-street-to-columbus.html | REALTY MEN MAP A NEW WEST SIDE; Area From 41 st Street to Columbus Circle Would Get Modern Dress OFFICE BUILDING SLATED Other Structures Proposed Are Bus Terminal and Store Headquarters Large Site Cleared Part of Area Rezoned REALTY MEN MAP A NEW WEST SIDE | True | By John P. Callahan | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/louise-g-miller-is-wed-in-jersey-senior-at-smith-married-to-john.html | LOUISE G. MILLER IS WED IN JERSEY; Senior at Smith Married to John Lee Lesher Jr. at Church in Millburn | True | Special to The New York Times.Alfred E. Dahlheim | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/newsman-ladys-man.html | Newsman, Lady's Man | True | By Carl Carmer | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ship-mishap-in-vancouver.html | Ship Mishap in Vancouver | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pacing-record-claimed-cherokee-hanover-does-three-miles-in-713-at.html | PACING RECORD CLAIMED; Cherokee Hanover Does Three Miles in 7:13 at Fair | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/gl-robb-to-wed-alice-zabriskie-harvard-student-and-senior-at.html | G.L. ROBB TO WED ALICE ZABRISKIE; Harvard Student and Senior at Wellesley Are Engaged —Nuptials in June | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/athletics-recall-pitcher.html | Athletics Recall Pitcher | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/navy-giving-pageant-history-of-the-service-will-be-enacted-at.html | NAVY GIVING PAGEANT; History of the Service Will Be Enacted at Birthday Fete | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/polio-rise-spurs-belgrade-to-act-yugoslavia-has-no-vaccine-so.html | POLIO RISE SPURS BELGRADE TO ACT; Yugoslavia Has No Vaccine, So Clean-Up Drive Offers Next Best Weapon | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-lieberman-engaged-to-wed-swarthmore-alumna-fiancee-of-daniel.html | MISS LIEBERMAN ENGAGED TO WED; Swarthmore Alumna Fiancee of Daniel Koltun, Graduate Student at Princeton | True | Special to The New York Times.Oreen Jack Turner | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/stopstrike-move-set-federal-mediator-maps-action-in-swift-co.html | STOP-STRIKE MOVE SET; Federal Mediator Maps Action in Swift & Co. Dispute | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/virgin-islands-sites-offered-for-homes.html | VIRGIN ISLANDS SITES OFFERED FOR HOMES | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/presidential-pardon-advocated.html | Presidential Pardon Advocated | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/japanese-find-sunken-ships.html | Japanese Find Sunken Ships | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/working-a-plan-specially-designed-for-beginners.html | WORKING A PLAN; SPECIALLY DESIGNED FOR BEGINNERS | True | By Barbara M. Capenphoto By Gottscho-Schleisner; Plan By Barbara M. Capen | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/price-rises-imperil-sales-of-cashmere-cashmere-prices-perilously.html | Price Rises Imperil Sales of Cashmere; CASHMERE PRICES PERILOUSLY HIGH Coats at $100, for a Time Too High to Multiply | True | By Albert L. Kraus | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/phyllis-w-quinn-will-be-married-marymount-alumna-fiancee-of-william.html | PHYLLIS W. QUINN WILL BE MARRIED; Marymount Alumna, Fiancee of William Shaner Jr., a Graduate of Amherst | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/quebecgreenland-iron-ore-ferry-planned-ships-would-operate-4-months.html | Quebec-Greenland Iron Ore Ferry Planned; Ships Would Operate 4 Months a Year From Ungava Bay | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/3-die-as-navy-plane-crashes.html | 3 Die as Navy Plane Crashes | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/general-strike-on-in-tunisia.html | General Strike On in Tunisia | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/automobiles-prices-spokesman-for-dealers-says-increase-could-mean.html | AUTOMOBILES: PRICES; Spokesman for Dealers Says Increase Could Mean Million Fewer Sales Dealer Point of View Sales Loss Predicted FUEL INJECTION FORD JOINS A.M.A. RUSTY PLATES CAR CARE COURSE | True | By Bert Pierce | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/origin-required-imported-bulb-source-must-be-identified-strong.html | ORIGIN REQUIRED; 'Imported' Bulb Source Must Be Identified Strong Wording | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/protective-caps-for-drivers-to-make-harness-history.html | Protective Caps for Drivers to Make Harness History | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/stamford-apartments-town-house-to-have-105-suites-some-terraced.html | STAMFORD APARTMENTS; 'Town House' to Have 105 Suites, Some Terraced | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/norse-sergeant-tries-a-jet.html | Norse Sergeant Tries a Jet | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/four-gaelic-contests-listed.html | Four Gaelic Contests Listed | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/museum-of-american-crafts.html | Museum of American Crafts | True | BY Betty Pepis | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/meyner-appeals-to-legislature-asks-session-reconvening-tomorrow-to.html | MEYNER APPEALS TO LEGISLATURE; Asks Session Reconvening Tomorrow to Take Action in at Least Six Fields Some Bills Vetoed Gasoline Tax an Issue | True | By George Cable Wright Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fashion-program-to-assist-church-luncheon-and-style-show-on-oct-18.html | FASHION PROGRAM TO ASSIST CHURCH; Luncheon and Style Show on Oct. 18 Will Aid Welfare Work at St. Thomas' | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/courtney-farrell-grows-up-the-hard-way.html | Courtney Farrell Grows Up the Hard Way | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wyoming-eleven-victor-beats-western-state-4013-in-season-opener-for.html | WYOMING ELEVEN VICTOR; Beats Western State, 40-13, in Season Opener for Both | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/written-by-candlelight-in-black-coal.html | Written by Candlelight, in Black Coal | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/trim-us-forces-ready-in-europe-strength-kept-about-same-for-four.html | TRIM U.S. FORCES READY IN EUROPE; Strength Kept About Same for Four Years, but New Weapons Add Might | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/israel-bond-chairman-chosen-for-city-drive.html | Israel Bond Chairman Chosen for City Drive | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/cooper-union-event-will-hear-strauss.html | COOPER UNION EVENT WILL HEAR STRAUSS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mortgage-meeting-set-bankers-group-to-convene-in-chicago-oct-8-to.html | MORTGAGE MEETING SET; Banker's Group to Convene in Chicago Oct. 8 to 11 | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/panama-leader-facing-hard-task-president-to-take-post-oct-1-amid.html | PANAMA'S LEADER FACING HARD TASK; President to Take Post Oct. 1 Amid Rising Unrest Over Canal Zone Problems Charges by de la Guardia | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/reeds-knight-finishes-fast-to-beat-billys-lady-in-pace-at-yonkers.html | Reed's Knight Finishes Fast to Beat Billy's Lady in Pace at Yonkers; JORDAN IS DRIVER OF $14.80 WINNER Scores With Reed's Knight, Takes Associate Feature With Amber Rodney | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-merchants-point-of-view-no-sudden-rush-no-complaints-savings.html | The Merchant's Point of View; No Sudden Rush No Complaints Savings Are Higher The Consumer Mind | True | By Herbert Koshetz | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-janice-mitchell-kies-is-betrothed-to-samuel-bodine-senior-at.html | Miss Janice Mitchell Kies Is Betrothed To Samuel Bodine, Senior at Dartmouth | True | Town & Country | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/chest-to-open-new-building.html | Chest to Open New Building | True | Special to The New York Times | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hainludin.html | Hain--Ludin | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/10000-dwellings-mark-home-week-builders-across-the-us-join-9day.html | 10,000 DWELLINGS MARK HOME WEEK; Builders Across the U.S. Join 9-Day Exhibition-- Easier Credit Urged 10,000 DWELLINGS MARK HOME WEEK | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/althouse-syracuse-end-suffers-shoulder-injury.html | Althouse, Syracuse End, Suffers Shoulder Injury | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/news-and-gossip-of-the-rialto-gertrude-macy-acquires-new.html | NEWS AND GOSSIP OF THE RIALTO; Gertrude Macy Acquires New Play--Novelist Into Playwright | True | By Lewis Funke | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tulsa-rally-wins-276.html | Tulsa Rally Wins, 27-6 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barnes-and-bush-lead-register-68-in-mount-kisco-bestball-golf.html | BARNES AND BUSH LEAD; Register 68 in Mount Kisco Best-Ball Golf Tourney | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tight-congress-battle-is-on-in-key-districts-contests-for-the-close.html | TIGHT CONGRESS BATTLE IS ON IN KEY DISTRICTS; Contests for the Close Seats Will Decide Control of Next Session Congress Control As House Goes... In the Senate Democratic Targets Democrats Favored | True | By Cabell Phillips Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-montgomery-to-be-wed-in-fall-sweet-briar-alumna-engaged-to.html | MISS MONTGOMERY TO BE WED IN FALL; Sweet Briar Alumna Engaged to Thomas F. Johnston, an Attorney in Memphis | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/short-courses-to-get-gardeners-off-to-the-right-start.html | SHORT COURSES TO GET GARDENERS OFF TO THE RIGHT START | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-littlefield-wed-in-larchmont.html | MARY LITTLEFIELD WED IN LARCHMONT | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/student-fiance-of-miss-wrubel-joel-savits-of-georgetown-law-will.html | STUDENT FIANCE OF MISS WRUBEL; Joel Savits of Georgetown Law Will Marry Senior at William Smith College | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nuptials-at-home-for-mrs-wallace-former-bruner-hunneman-is-wed-to.html | NUPTIALS AT HOME FOR MRS. WALLACE; Former Bruner Hunneman Is Wed to George Strawbridge In Berwyn, Pa., Residence De Palo--Perrella | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/golden-orchid-and-friend.html | Golden Orchid and Friend | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fruits-to-fit-the-back-yard-double-duty-a-snip-in-time.html | FRUITS TO FIT THE BACK YARD; Double Duty A Snip in Time | True | By Nancy Ruzicka Smithw. Wilson | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/lions-overcome-browns-31-to-14-topple-cleveland-eleven-to-fifth.html | LIONS OVERCOME BROWNS, 31 TO 14; Topple Cleveland Eleven to Fifth Loss in Row--Cards Bow to Packers, 29-21 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/major-sports-news.html | Major Sports News | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/lo-the-poor-now-rich-wyandottes-status-of-indians-is-being.html | LO, THE POOR (NOW RICH) WYANDOTTES; Status of Indians Is Being Restudied Policy Opposed Federal Wards | True | By Nona Brown Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-jeanne-snee-engaged-to-marry.html | MISS JEANNE SNEE ENGAGED TO MARRY | True | Special to The New York Times.Hamilton | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jane-e-sowell-officers-bride-wed-to-capt-robert-donoho-of-air-force.html | JANE E. SOWELL OFFICER'S BRIDE; Wed to Capt. Robert Donoho of Air Force Medical Corps in Baltimore Church | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/radiologist-joins-staffs-of-hospital-and-school.html | Radiologist Joins Staffs Of Hospital and School | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-mfadden-bows-foxcroft-alumns-makes-debut-at-old-westbury-li.html | MARY M'FADDEN BOWS; Foxcroft Alumns Makes Debut at 'Old Westbury, L.I., Fete | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/berdy-zimmerman.html | Berdy--Zimmerman | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-suez-policy-looks-to-a-canal-boycott-anything-in-sight-yet.html | NEW SUEZ POLICY LOOKS TO A CANAL BOYCOTT; 'ANYTHING IN SIGHT YET?' | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-moffette-to-wed-medical-student-at-tufts-is-fiancee-of-robert.html | MISS MOFFETTE TO WED; Medical Student at Tufts Is Fiancee of Robert C. Root | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/2-admit-14-thefts-that-netted-40000.html | 2 ADMIT 14 THEFTS THAT NETTED $40,000 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/foreign-service-school-names-assistant-dean.html | Foreign Service School Names Assistant Dean | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/casinoonpark-opens-new-essex-house-restaurant-replaces-one-of-same.html | CASINO-ON-PARK OPENS; New Essex House Restaurant Replaces One of Same Name | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-apartments-reflect-change-veteran-builder-says-units-today-are.html | NEW APARTMENTS REFLECT CHANGE; Veteran Builder Says Units Today Are Functional and Often Convertible Owns 175 Buildings NEW APARTMENTS REFLECT CHANGE Long Island Suburban Park Colony | True | By Walter H. Stern | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/possible-markets-seen-in-australia.html | POSSIBLE MARKETS SEEN IN AUSTRALIA | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/queens-homes-planned-32-houses-set-for-woodside-ninety-by-years-end.html | QUEENS HOMES PLANNED; 32 Houses Set for Woodside --Ninety by Year's End | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/a-museum-challenge-among-contemporary-french-paintings.html | A MUSEUM CHALLENGE; AMONG CONTEMPORARY FRENCH PAINTINGS | True | By Aline B. Saarinen | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-estate-to-go-the-gables-at-scotch-plains-will-be-broken-up.html | JERSEY ESTATE TO GO; The Gables at Scotch Plains Will Be Broken Up | True | Special to the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/kefauver-backs-high-court-edict-departs-from-text-to-take-firmer.html | KEFAUVER BACKS HIGH COURT EDICT; Departs From Text to Take Firmer Stand on School Ruling--Urges 'Patience' 'This Sensitive Problem' Fight on Inflation Urged Administration Assailed | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/out-of-the-old-something-new-something-new.html | Out of the Old, Something New; Something New | True | By George N Shuster | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-yorker-wins-1600.html | New Yorker Wins $1,600 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/drama-book-shelf.html | DRAMA BOOK SHELF | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/courtroom-melodrama.html | Courtroom Melodrama | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hy-elmer-caliente-victor.html | Hy Elmer Caliente Victor | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/is-a-gallon-cheaper-than-four-quarts-gallon-cheaper-than-4-quarts.html | Is a Gallon Cheaper Than Four Quarts?; GALLON CHEAPER THAN 4 QUARTS? | True | By the United Press. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/carolus-g-wenzlik-prospective-bride.html | CAROLUS G. WENZLIK PROSPECTIVE BRIDE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/care-opens-drive-to-aid-20000000-food-packages-will-go-to-19.html | CARE OPENS DRIVE TO AID 20,000,000; Food Packages Will Go to 19 Countries--U.S. Farm Surplus to Be Used | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/20-new-queens-houses-dwellings-in-jackson-heights-are-priced-at.html | 20 NEW QUEENS HOUSES; Dwellings in Jackson Heights Are Priced at $19,500 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/education-in-review-louisville-sets-an-example-of-successful.html | EDUCATION IN REVIEW; Louisville Sets an Example of Successful Integration in the Public Schools A Southerner Plan of Action Board Support Louisville Background | True | By Benjamin Fine | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/auto-union-backs-stevenson-ticket.html | AUTO UNION BACKS STEVENSON TICKET | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/trabert-reaches-pro-tennis-final-upsets-sedgman-in-3-sets-gonzales.html | TRABERT REACHES PRO TENNIS FINAL; Upsets Sedgman in 3 Sets --Gonzales Wins From Rex Hartwig in Paris | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/chemical-clinic-set-industrys-salesmen-to-hear-talks-and.html | CHEMICAL CLINIC SET; Industry's Salesmen to Hear Talks and Discussions | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/surplus-cotton-moves-out-fast-supplies-abroad-are-low-and-us.html | SURPLUS COTTON MOVES OUT FAST; Supplies Abroad Are Low and U.S. Subsidies Make Up the Price Difference 3,486,185 BALES SOLD Federal Program of Sales to Exporters Indicates Big Cut in Holdings This Year Load to Be Lightened Soil Bank Role to Grow SURPLUS COTTON MOVES OUT FAST Textile Exports Subsidized | True | By J.h. Carmical | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/poles-are-urged-to-use-less-coal-party-also-bids-people-sell-back.html | POLES ARE URGED TO USE LESS COAL; Party Also Bids People Sell Back All They Can Spare to Help Ease Shortage | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/marion-marshall-prospective-bride.html | MARION MARSHALL PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/russians-voice-confidence.html | Russians Voice Confidence | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/capper-news-media-sold-to-stauffer.html | CAPPER NEWS MEDIA SOLD TO STAUFFER | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/outgoing-pilots-express-worry-concerned-about-the-future-though-the.html | OUTGOING PILOTS EXPRESS WORRY; Concerned About the Future, Though They Are Glad to Be Free of Political Strife | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fassteinschwarz.html | Fasstein--Schwarz | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/flake-patman-to-wed-she-will-be-bride-saturday-of-maj-richard-j.html | FLAKE PATMAN TO WED; She Will Be Bride Saturday of Maj. Richard J. Jokl | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pergamon-of-old-hails-americans-rebuilding-of-athens-stoa-by-us.html | PERGAMON OF OLD HAILS AMERICANS; Rebuilding of Athens' Stoa by U.S. Scholars Receives Community's Gratitude | True | By Sanka Knox Special to the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/states-righters-shun-a-3d-party-but-movement-endorses-candidates.html | STATES RIGHTERS SHUN A 3D PARTY; But 'Movement' Endorses Candidates for President and Vice President | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/personality-standard-fruits-top-banana-under-dr-dantoni-corporate.html | Personality: Standard Fruit's Top Banana; Under Dr. D'Antoni, Corporate Patient Has Rallied Mrs. D'Antoni Steps In Lifting the Mortgage Still the Professor | True | By Robert E. Bedingfield | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fall-frolic-to-aid-hemophilia-unit-oct-19-event-at-the-pierre-will.html | FALL FROLIC TO AID HEMOPHILIA UNIT; Oct. 19 Event at the Pierre Will Include an Auction of Jewelry and Furs | True | Cayton-Klemper | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/proper-placement-is-the-key-to-evergreens-eye-on-the-future.html | PROPER PLACEMENT IS THE KEY TO EVERGREENS; Eye on the Future | True | By Gordon Morrison | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dr-firestone-to-get-award.html | Dr. Firestone to Get Award | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/black-marketeer-busy-in-the-soviet-profiteering-even-involves.html | BLACK MARKETEER BUSY IN THE SOVIET; 'Profiteering' Even Involves Leading Officials, Critical Reports Tell Public Extensive Speculations The Typical Approach | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/britains-unknown-prime-minister.html | Britain's 'Unknown Prime Minister' | True | By Lindsay Rogers | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/a-question-of-confidence.html | A QUESTION OF CONFIDENCE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/monroe-l-meletio-sr-retired-chief-doorkeeper-of-house-is-dead-at-79.html | MONROE L. MELETIO SR.; Retired Chief Doorkeeper of House Is Dead at 79 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-home-for-travelers-aid.html | New Home for Travelers Aid | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sales-schedule-is-set-early-delivery-of-homes-planned-in-monroe-ny.html | SALES SCHEDULE IS SET; Early Delivery of Homes Planned in Monroe, N.Y. | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/corporate-treatment-of-securities-art-ranges-from-the-victorian-to.html | Corporate Treatment of Securities Art Ranges From the Victorian to the Modern; In Odd Lots or Round, Exchange Recommends the Human Figure EXCHANGE FAVORS THE HUMAN SHAPE A Billion in Stock | True | By Elizabeth M. Fowler | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/officer-is-fiance-of-joan-dunning-lieut-peter-martin-smith-of.html | OFFICER IS FIANCE OF JOAN DUNNING; Lieut. Peter Martin Smith of Marine Corps Will Marry Ridgefield, Conn., Girl | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/stevenson-calls-gop-shameless-in-loyalty-setup-asserts.html | STEVENSON CALLS G.O.P. 'SHAMELESS IN LOYALTY SET-UP'; Asserts Administration Plan Played 'Fast and Loose' With the Bill of Rights OPENS DRIVE IN VIRGINIA Declares Public Was Misled by 'Political Trickery' of 'Numbers Game' on Risks Pledges Revised Program STEVENSON SCORES G.O.P. 'RISK' SET-UP Greeted As Neighbors | True | By W.h. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/schedule-of-courses-weird-snowscape-in-sweden.html | SCHEDULE OF COURSES; WEIRD SNOWSCAPE IN SWEDEN | True | By Jacob Deschin | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/youth-sports-fete-set-event-is-slated-next-sunday-on-the-lower-east.html | YOUTH SPORTS FETE SET; Event Is Slated Next Sunday on the Lower East Side | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barbara-rosen-is-future-bride-plans-wedding-in-december-to-e-robert.html | BARBARA ROSEN IS FUTURE BRIDE; Plans Wedding in December to E. Robert Goodkind, a Harvard Law Student | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/edith-corten-married-church-in-rye-is-scene-of-her-wedding-to.html | EDITH CORTEN MARRIED; Church in Rye Is Scene of Her Wedding to Thomas Healy | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/palsy-group-buys-home.html | Palsy Group Buys Home | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/gift-peak-for-sarah-lawrence.html | Gift Peak for Sarah Lawrence | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/festival-postscripts-in-wartime-belgium.html | FESTIVAL POSTSCRIPTS; IN WARTIME BELGIUM | True | By Robert F. Hawkins | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bridge-hands-weve-seen-before-veteran-players-find-certain-patterns.html | BRIDGE: HANDS WE'VE SEEN BEFORE; Veteran Players Find Certain Patterns Do Repeat Plan Is Thwarted | True | By Albert H. Morehead | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/french-welcome-us-plan-for-dealing-with-nasser-how-british-and.html | FRENCH WELCOME U.S. PLAN FOR DEALING WITH NASSER; HOW BRITISH AND FRENCH CARTOONISTS LOOK AT THE SUEZ SITUATION | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-airline-plan-on-seats-to-start-deadlines-in-effect-today-to.html | NEW AIRLINE PLAN ON SEATS TO START; Deadlines in Effect Today to Reduce Cancellations at Departure Time Penalties May Be Added | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/liberals-propose-new-suez-regime-european-organization-urges.html | LIBERALS PROPOSE NEW SUEZ REGIME; European Organization Urges Supranational Body for Operation of Canal | True | By Michael L. Hoffman Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/field-of-travel-great-smokies-autumn-tourist-season-indiana.html | FIELD OF TRAVEL; Great Smokies Autumn Tourist Season --Indiana Turnpike Ceremonies INDIANA TOLL ROAD FIESTA AT TAOS STOCKHOLM TO SAIL HARMONY IN SAN DIEGO FAIR IN ALLENTOWN HERE AND THERE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/norfolk-to-build-laboratory.html | Norfolk to Build Laboratory | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-ann-thomson-married.html | Patricia Ann Thomson Married | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/anna-g-wood-married-wed-in-new-canaan-church-to-kenneth-green-navy.html | ANNA G. WOOD MARRIED; Wed in New Canaan Church to Kenneth Green, Navy Man | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/japanese-airline-head-to-attend-world-parley.html | Japanese Airline Head To Attend World Parley | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/kocsis-is-alternate-finalist-in-amateur-fails-to-get-americas-cup.html | KOCSIS IS ALTERNATE; Finalist in Amateur Fails to Get America's Cup Berth | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/american-comments-on-suez.html | AMERICAN COMMENTS ON SUEZ | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fete-for-handicapped-children.html | Fete for Handicapped Children | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/scientific-optimism.html | Scientific Optimism | True | By Waldemar Kaempffert | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rr-bradford-weds-miss-julie-dollard.html | R.R. BRADFORD WEDS MISS JULIE DOLLARD | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hands-across-the-channel.html | Hands Across the Channel | True | By Frances Keene | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/old-patent-office-keeps-its-secret-tunnels-under-washington.html | OLD PATENT OFFICE KEEPS ITS SECRET; Tunnels Under Washington Structure Unexplained-- May Be for Escape | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/civic-parley-in-queens-leaders-to-confer-on-welfare-problems-on-oct.html | CIVIC PARLEY IN QUEENS; Leaders to Confer on Welfare Problems on Oct. 17-18 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/knits-loom.html | knits Loom | True | BY Harriet Cain | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/may-or-ties-trombly-for-fort-wayne-gold-lead-at-202-floridian.html | May or Ties Trombly for Fort Wayne Golf Lead at 202; FLORIDIAN TALLIES 64 IN THIRD ROUND Mayer Ties Course Mark on Out Nine With 30, Equals Trombley's 202 Card | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/soviet-oil-trade-feels-suez-pull-easts-bargaining-advantage-called.html | SOVIET OIL TRADE FEELS SUEZ PULL; East's Bargaining Advantage Called Threat to Europe's Fuel Flow at Canal | True | By Harry Schwartz | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-monorail-looms-in-the-texas-skies-the-changing-silhouette-of.html | THE MONORAIL LOOMS IN THE TEXAS SKIES; THE CHANGING SILHOUETTE OF ATLANTIC CITY'S OCEAN FRONT | True | By Albert T. Collins | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/poetry-on-lp-two-readers.html | POETRY ON LP; TWO READERS | True | By Thomas Laskb.b.c. Photo | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/eisenhower-fights-back-nixon-on-issues.html | Eisenhower Fights Back; Nixon on Issues | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/air-conditioning-now-a-hot-topic-nineroom-white-plains-home-has.html | AIR CONDITIONING NOW A HOT TOPIC; Nine-Room White Plains Home Has Five Bedrooms | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patient-steals-radium.html | Patient Steals Radium | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tito-finds-neutrality-difficult-to-maintain-both-sides-of-the.html | TITO FINDS NEUTRALITY DIFFICULT TO MAINTAIN; 'BOTH SIDES OF THE STREET' | True | By Elie Abel Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/poor-man-gets-justice-at-night-small-claims-tribunal-held-in.html | 'POOR MAN' GETS JUSTICE AT NIGHT; Small Claims Tribunal, Held in Evening Since 2 Years Ago, Is a Busy Place | True | By Farnsworth Fowle | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/big-hotel-in-brookline-sold-by-sherton-chain.html | Big Hotel in Brookline Sold by Sherton Chain | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/industry-going-to-orange-county-10-million-industrial-center-near.html | INDUSTRY GOING TO ORANGE COUNTY; $10 Million Industrial Center Near Thruway Begins to Take Shape INDUSTRY GOING TO ORANGE COUNTY | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-economics-of-suez.html | THE ECONOMICS OF SUEZ | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/stevenson-hits-hard.html | Stevenson Hits Hard | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/business-index-advances-a-little.html | Business Index Advances a Little | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/betty-lou-zeller-to-wed.html | Betty Lou Zeller to Wed | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mauliffe-warns-of-jovial-russians.html | M'AULIFFE WARNS OF JOVIAL RUSSIANS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sweden-asks-un-discussion.html | Sweden Asks U.N. Discussion | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barnard-names-editor.html | Barnard Names Editor | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/38th-engineers-to-meet-army-unit-that-built-secret-base-plans.html | 38TH ENGINEERS TO MEET; Army Unit That Built Secret Base Plans Reunion Here | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/constantine-victor-in-sports-car-race-50mile-race-won-by.html | Constantine Victor In Sports Car Race; 50-MILE RACE WON BY CONSTANTINE | True | By Frank M. Blunk Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/us-symphonys-visit-gives-russians-what-they-want-music-hath-charms.html | U.S. SYMPHONY'S VISIT GIVES RUSSIANS WHAT THEY WANT; 'MUSIC HATH CHARMS...' | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/reinfreeman.html | Rein--Freeman | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tile-setting-studied-at-home.html | Tile Setting Studied at Home | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rockefeller-foundation-aide.html | Rockefeller Foundation Aide | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/seaway-is-slated-to-be-in-full-use-in-spring-of-1959-work-keeping.html | SEAWAY IS SLATED TO BE IN FULL USE IN SPRING OF 1959; Work Keeping to Schedule-- Rising Costs Mean New Plea to Congress for Funds Power Project Pressed WORK ON SEAWAY UPTO SCHEDULE Huge Planning Needed | True | By George Horne Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/city-weighs-use-of-space-heaters-revised-code-will-permit.html | CITY WEIGHS USE OF SPACE HEATERS; Revised Code Will Permit Cabinet-Type Units in Smaller Dwellings SLIGHT RENT RISES SEEN Landlords Still Required to Install Central Systems in Larger Buildings | True | By Thomas W. Ennis | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/uranium-loans-widened-aec-allots-22000-pounds-to-4-more.html | URANIUM LOANS WIDENED; A.E.C. Allots 22,000 Pounds to 4 More Universities | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/roni-lee-shafran-engaged.html | Roni Lee Shafran Engaged | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/gibraltar-curbs-by-franco-failing-rock-prospers-but-spanish-workers.html | GIBRALTAR CURBS BY FRANCO FAILING; 'Rock' Prospers but Spanish Workers Suffer as Result of Restrictive Measures Queen's Visit Spurred Action 'Rock' Residents Not Spanish | True | By Herbert L. Matthews Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nonnie-jo-beats-skipper-bill-by-head-in-58450-michigan-mile-at.html | Nonnie Jo Beats Skipper Bill by Head in $58,450 Michigan Mile at Detroit; 5-1 SHOT BREAKS A TRACK RECORD Nonnie Jo Goes Mile in Fast 1:36 2/5 at Detroit-- Sea O Erin Chicago Victor Nonnie Jo Pays $12.40 Sea O Erin Nose Victor | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rpi-appoints-professor.html | R.P.I. Appoints Professor | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-openings.html | THE OPENINGS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/in-and-out-of-books-coming-up-main-street-writers-credo-mailbag.html | IN AND OUT OF BOOKS; Coming Up Main Street Writer's Credo Mailbag | True | By Wiliam du Bois | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-suffolk-dredge-is-at-work-rebuilding-barrier-at-shinnecock.html | New Suffolk Dredge Is at Work Rebuilding Barrier at Shinnecock; $500,000 Vessel is Busy Around the Clock --Channel From Southampton to Inlet Is Being Created as a By-Product Further Work in Abeyance Controls Are Automati | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sidelighting-on-some-pictures-pictures-in-the-hallway-stage-version.html | SIDELIGHTING ON SOME 'PICTURES; PICTURES IN THE HALLWAY": STAGE VERSION 'PICTURE' SIDELIGHTS | True | By Sean O'Caseyfriedmen-Abeles | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/crew-list-of-the-pelagia.html | Crew List of the Pelagia | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-l-doherty-a-bride-wed-to-john-a-fieseler-jr-graduate-of.html | MARY L. DOHERTY A BRIDE; Wed to John A. Fieseler Jr Graduate of Villanova | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/first-frost.html | FIRST FROST | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/son-to-the-horace-i-crarys.html | Son to the Horace I. Crarys | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/braves-fans-confident-line-up-to-mail-series-ticket-orders-at.html | BRAVES' FANS CONFIDENT; Line Up to Mail Series Ticket Orders at Special Boxes | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/aviation-copters-airlines-still-wait-for-manufacturers-to-produce-a.html | AVIATION: 'COPTERS; Airlines Still Wait for Manufacturers To Produce a Practical Transport Subsidies Necessary No Other Answer Now | True | By Richard Witkin | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-train-to-far-west-union-pacific-run-to-connect-omaha-and-los.html | NEW TRAIN TO FAR WEST; Union Pacific Run to Connect Omaha and Los Angeles | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/butler-offers-facts-says-gop-runs-on-record-of-broken-promises.html | BUTLER OFFERS 'FACTS'; Says G.O.P. Runs on 'Record of Broken Promises' | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/us-freighter-37-aboard-splits-sinks-in-arctic-gale-3-lifeboats-seen.html | U.S. Freighter, 37 Aboard, Splits, Sinks in Arctic Gale; 3 Lifeboats Seen From North Norway Shore-- Ships Find Nothing U.S. SHIP SPLITS, SINKS IN A GALE Lights Seen at Sea Crew Signed on in Norfolk, Va. | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ships-plying-canal-egyptians-confident-ships-ply-canal-smoothly-in.html | Ships Plying Canal; Egyptians Confident; SHIPS PLY CANAL SMOOTHLY IN DAY | True | Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/carolyn-reed-a-bride-married-in-scarsdale-church-to-lieut-delos-s.html | CAROLYN REED A BRIDE; Married in Scarsdale Church to Lieut. Delos S. Pappas | True | Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wide-variations-in-heart-cases-light-on-causes-new-investigations.html | Wide Variations in Heart Cases; Light On Causes New Investigations | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-corrigan-wed-to-francis-haynes.html | MARY CORRIGAN WED TO FRANCIS HAYNES | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tow-boat-exchange-reelects.html | Tow Boat Exchange Re-Elects | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/houston-triumphs-107-rally-beats-east-chicago-in-baseball-congress.html | HOUSTON TRIUMPHS, 10-7; Rally Beats East Chicago in Baseball Congress Test | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pitler-brooklyns-coach-has-young-at-heart-mary-lads-wouldnt-get-to.html | Pitler, Brooklyn's Coach, Has Young at Heart; Mary Lads Wouldn't Get to First Base Without His Help | True | By Joseph M. Sheehan | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-harrington-bay-state-bride-she-is-escorted-by-her-father-at.html | MISS HARRINGTON BAY STATE BRIDE; She Is Escorted by Her Father at Marriage to Richard J. DeCloux in Brighton | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/athletics-beat-senators-10-to-5-kansas-city-tallies-three-runs-in.html | ATHLETICS BEAT SENATORS, 10 TO 5; Kansas City Tallies Three Runs in First, Three in Second, Four in Fourth | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/for-younger-readers-teenage-troubles.html | For Younger Readers; Teen-Age Troubles | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/british-ship-owners-consider-shifting-registry-to-colonies-for.html | British Ship Owners Consider Shifting Registry to Colonies for Lower Taxes | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/800meter-run-won-by-hewson-in-1475.html | 800-METER RUN WON BY HEWSON IN 1:47.5 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/grenades-kill-six-burmese.html | Grenades Kill Six Burmese | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-financial-week-in-markets-suez-crisis-overshadows-boom.html | THE FINANCIAL WEEK; In Markets, Suez Crisis Overshadows Boom --Railroads Push for New Rate Rises Steel in Demand Shaky Roadbed Triple Merger? | True | By John G. Forrest | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/painters-and-palettes.html | Painters and Palettes | True | By Francis Henry Taylor | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/candidates-for-us-senate-and-governor.html | Candidates for U.S. Senate and Governor | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wilson-duo-wins-at-olympic-trials-houston-helps-to-score-in.html | WILSON DUO WINS AT OLYMPIC TRIALS; Houston Helps to Score in 10,000-Meter Kayak Pair Test on Lake Sebago 1952 Duo Triumphs Races at Ballarat | True | By Gordon S. White, Jr. Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/panamerican-medicine.html | PAN-AMERICAN MEDICINE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/letters-to-the-editor-scholar-authority-spelling-sf-bossekop.html | Letters to the Editor; Scholar Authority Spelling S-F Bossekop | True | CARLOS DE AZEVEDO.CLEMENT C. O'SULLIVAN.MARKLEY STEVENSONGEORGE W. EARLEY.MILDRY S. HOPPER. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/at-the-root-was-money.html | At the Root Was Money | True | By Frank O'Leary | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-s-clement-is-a-future-bride-betrothed-to-robert-bruce-beiser.html | MARY S. CLEMENT IS A FUTURE BRIDE; Betrothed to Robert Bruce Beiser, Ex-Miami Student --Nuptials in November | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/officer-marries-mary-e-conrad-capt-richard-v-mcgarey-and-daughter.html | OFFICER MARRIES MARY E. CONRAD; Capt. Richard V. McGarey and Daughter of General Wed at Fort Monmouth | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jobs-for-aging-urged-labor-secretary-cites-pension-and-insurance.html | JOBS FOR AGING URGED; Labor Secretary Cites Pension and Insurance Study | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-inselbuch-engaged-to-wed-teacher-here-betrothed-to-dr-herman.html | MISS INSELBUCH ENGAGED TO WED; Teacher Here Betrothed to Dr. Herman Tannor, Who Is at Bronx Hospital | True | Friedman-Abeles | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-e-silver-becomes-engaged-maryland-girl-is-fiancee-of.html | PATRICIA E. SILVER BECOMES ENGAGED; Maryland Girl Is Fiancee of George A. Percy Jr., Who Attended the Fay School | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/working-the-dump.html | Working the Dump | True | By Roger Pippett | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/maccracken-duo-gains-final.html | MacCracken Duo Gains Final | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wagner-v-javits-investigation-question.html | Wagner V. Javits; Investigation Question | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/marie-r-connors-wed-in-illinois.html | MARIE R. CONNORS WED IN ILLINOIS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-dance-austerity-the-oldest-ballet-in-the-world.html | THE DANCE: AUSTERITY; THE OLDEST BALLET IN THE WORLD | True | By John Martinarnold Eagle | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/2-urge-ellis-island-be-made-us-shrine.html | 2 URGE ELLIS ISLAND BE MADE U.S. SHRINE | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barbara-wilson-will-be-married-middlebury-senior-engaged-to.html | BARBARA WILSON WILL BE MARRIED; Middlebury Senior Engaged to Midshipman J. Cooper Woolman of Annapolis | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rhinoceros-born-in-basle.html | Rhinoceros Born in Basle | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-andersons-troth-u-of-colorado-alumna-fiancee-of-paul-v-lundy.html | MISS ANDERSON'S TROTH; U. of Colorado Alumna Fiancee of Paul V. Lundy Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-mary-pratt-will-be-married-alumna-of-duke-is-engaged-to-john.html | MISS MARY PRATT WILL BE MARRIED; Alumna of Duke Is Engaged to John Holden Thorp, Lieutenant in Navy | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/canadians-move-to-get-engineers-industrial-leaders-establish.html | CANADIANS MOVE TO GET ENGINEERS; Industrial Leaders Establish Foundation on Education in Training Technicians Aims Are Four-Fold Research Also Lags | True | By Tania Long Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barbara-maurers-nuptials.html | Barbara Maurer's Nuptials | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/2-head-hospital-dinner-unit.html | 2 Head Hospital Dinner Unit | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/camera-notes-directreading-meter-exhibits-announced-exhibitions.html | CAMERA NOTES; Direct-Reading Meter Exhibits Announced EXHIBITIONS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/julia-davidson-a-bride-alumna-of-wheaton-married-to-john-r-cheshire.html | JULIA DAVIDSON A BRIDE; Alumna of Wheaton Married to John R. Cheshire | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/soviet-charges-west-plans-aggression-to-seize-suez-french-pilot.html | Soviet Charges West Plans Aggression to Seize Suez; French Pilot Leaves Suez, and Egyptians Take Over SOVIET SAYS WEST WOULD SEIZE SUEZ Violations Laid to British | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-firm-to-expand-regina-corp-plans-a-new-plant-in-rahway.html | JERSEY FIRM TO EXPAND; Regina Corp. Plans a New Plant in Rahway | True | Special to the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/socialism-faces-a-test-in-sweden-nation-picks-new-parliament.html | SOCIALISM FACES A TEST IN SWEDEN; Nation Picks New Parliament Today-- Housing Shortage Seen as Hurting Regime | True | By Felix Belair Jr. Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tacoma-site-to-be-sold.html | Tacoma Site to Be Sold | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/order-and-plant-the-major-springflowering-bulbs-are-indispensable.html | ORDER AND PLANT; The Major Spring-Flowering Bulbs Are Indispensable for Color Some of the Pinks Varied in Hue Colors Galore | True | By Olive E. Allen | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/protective-role-of-tariff-studied-world-economists-discuss-help-for.html | PROTECTIVE ROLE OF TARIFF STUDIED; World Economists Discuss Help for Infant Industries in Backward Nations | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/roscoe-conkling-lawyer-is-dead-attorney-who-administered-draft-laws.html | ROSCOE CONKLING, LAWYER, IS DEAD; Attorney Who Administered Draft Laws in Two World Wars Served as Banker | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-call-of-the-spade-fall-planting.html | THE CALL OF THE SPADE; Fall Planting | True | By Joan Lee Faustphoto By Gettscho-Schleisner | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-richardson-engaged-to-wed-she-will-be-bride-of-lieut-hans.html | MISS RICHARDSON ENGAGED TO WED; She Will Be Bride of Lieut. Hans Werner Heijnen of Netherlands Air Force | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/television-programs-television-programs.html | TELEVISION PROGRAMS.; TELEVISION PROGRAMS: | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/poles-are-now-free-to-debate-freedoms-fire-in-paradise.html | POLES ARE NOW FREE TO DEBATE FREEDOMS; 'FIRE IN PARADISE' | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-kopf-married-bride-in-great-neck-of-patrick-colagiuri.html | PATRICIA KOPF MARRIED; Bride in Great Neck of Patrick Colagiuri, Medical Student | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/air-force-backs-action-denies-jewish-violinist-was-disciplined-for.html | AIR FORCE BACKS ACTION; Denies Jewish Violinist Was Disciplined for Holiday Plea | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/diabetes-studied-from-new-angle-tests-show-severity-reduced-by-diet.html | DIABETES STUDIED FROM NEW ANGLE; Tests Show Severity Reduced by Diet High in Protein Plus Enzyme Tablets | True | By William L. Laurence | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/suez-traffic-up-in-first-6-months-8122-ships-of-64625000-net-tons.html | SUEZ TRAFFIC UP IN FIRST 6 MONTHS; 8,122 Ships of 64,625,000 Net Tons Represent Rise of 12% Over '55 Period Cargoes Rise 14.4% | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hollywood-dossier-a-creative-moment-in-the-life-of-vincent-van-gogh.html | HOLLYWOOD DOSSIER; A CREATIVE MOMENT IN THE LIFE OF VINCENT VAN GOGH ON VIEW THIS WEEK | True | By Thomas M. Pryor Hollywood. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/short-takes.html | SHORT TAKES | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/builders-get-684-acres-near-houston-will-add-to-dwellings-at.html | Builders Get 684 Acres Near Houston; Will Add to Dwellings at Sharpstown | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/port-plan-studied-greenland-ministry-is-expected-to-approve-ore.html | PORT PLAN STUDIED; Greenland Ministry Is Expected to Approve Ore Plan | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pepperpurviance.html | Pepper--Purviance | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/kenya-negroes-seek-gain-in-government.html | KENYA NEGROES SEEK GAIN IN GOVERNMENT | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wedding-is-held-for-miss-sothern-her-marriage-to-frederick-engelman.html | WEDDING IS HELD FOR MISS SOTHERN; Her Marriage to Frederick Engelman Takes Place in Irvington-on-Hudson | True | Special to The New York Times.Jay Te Winburn | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/steelers-down-eagles-1412.html | Steelers Down Eagles, 14-12 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/166900-jews-assisted-joint-distribution-committee-gives-data-for.html | 166,900 JEWS ASSISTED; Joint Distribution Committee Gives Data for 1955 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tea-and-ceremony.html | Tea and Ceremony | True | By Frank Gibney | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/to-tito-from-moscow.html | To Tito From Moscow | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/south-carolina-on-top-beats-wofford-eleven-2613-in-gieses-coaching.html | SOUTH CAROLINA ON TOP; Beats Wofford Eleven, 26-13, in Giese's Coaching Debut | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/brooklyn-club-victor-takes-cricket-title-as-rain-halts-match-with.html | BROOKLYN CLUB VICTOR; Takes Cricket Title as Rain Halts Match With Paterson | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/marco-sets-motor-mark.html | Marco Sets Motor Mark | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dodge-gets-decree-declaring-gold-cup-no-contest-if-apba-shuns-court.html | Dodge Gets Decree Declaring Gold Cup 'No Contest' if A.P.B.A. Shuns Court | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/customs-reports-revenue-up-here.html | CUSTOMS REPORTS REVENUE UP HERE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/frances-brockway-engaged-to-marry.html | FRANCES BROCKWAY ENGAGED TO MARRY | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/raytheon-to-expand-plant.html | Raytheon to Expand Plant | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/for-shrub-and-tree-careful-planting-will-assure-healthy-life-the.html | FOR SHRUB AND TREE; Careful Planting Will Assure Healthy Life The Spadework Lightening Ingredients Individual Reservoir | True | By R.p. Korbobo Specialist In Ornamental Horticulture, Rutgers University. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sandra-henoch-to-be-wed.html | Sandra Henoch to Be Wed | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/america-the-beautifulmore-than-a-phrase-across-the-land-down.html | AMERICA THE BEAUTIFUL--MORE THAN A PHRASE; Across the Land Down Maryland Way Lessons at School | True | By May D. Waltersherman Gantner | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/scotch-shortage-seen-major-brands-to-be-affected-import-concern.html | SCOTCH SHORTAGE SEEN; Major Brands to Be Affected, Import Concern Aide Says | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/kocsis-defeated-ward-scores-5-and-4-in-final-of-national-amateur.html | KOCSIS DEFEATED; Ward Scores, 5 and 4, in Final of National Amateur Tourney | True | By Lincoln A. Werden Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/390000-students-aided-federal-support-is-reported-by-science.html | 390,000 STUDENTS AIDED; Federal Support Is Reported by Science Foundation | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ms-hare-fiance-of-anne-c-brott-colgate-graduate-and-u-of-maryland-a.html | M.S. HARE FIANCE OF ANNE C. BROTT; Colgate Graduate and U. of Maryland Alumna, a 1951 Debutante, Are Engaged White-- Noerdlinger Strassburger-- Jacobson | True | Special to The New York Times.Harris & EwingHarris & Ewing | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/garner-is-caught-by-videos-spell-former-vice-president-87-even.html | GARNER IS CAUGHT BY VIDEO'S SPELL; Former Vice President, 87, Even Gives Up His Naps to Watch Baseball TV Watches Ball Games His Aim: To Live to 92 A Procession of visitors Personal Note Creeps In | True | By Gladwin Hill Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/text-of-maos-talk-to-chinese-communist-congress-in-peiping.html | Text of Mao's Talk to Chinese Communist Congress in Peiping | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ship-here-5-days-late-italian-vessel-with-students-had-engine.html | SHIP HERE 5 DAYS LATE; Italian Vessel With Students Had Engine Trouble at Sea | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-builders-plan-expansion-eightroom-long-island-home-has.html | JERSEY BUILDERS PLAN EXPANSION; Eight-Room Long Island Home Has Attached Garage | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/prefab-builders-make-7500-home-threebedroom-model-can-be-erected-in.html | PREFAB BUILDERS MAKE $7,500 HOME; Three-Bedroom Model Can Be Erected in Less Than Week by Six Men | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/a-fair-of-herbs-educational-gathering-is-set-for-thursday-practical.html | A FAIR OF HERBS; Educational Gathering Is Set for Thursday Practical Advice | True | By Eleanor B. Gambee | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/richardson-team-wins-us-tennis-star-and-rosewall-beat-seixas-and.html | RICHARDSON TEAM WINS; U.S. Tennis Star and Rosewall Beat Seixas and Cooper | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/canadian-reveals-burnsbritish-rift.html | CANADIAN REVEALS BURNS-BRITISH RIFT | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/us-nine-defeated-71-brooklyn-ousted-from-world-junior-test-by.html | U.S. NINE DEFEATED, 7-1; Brooklyn Ousted From World Junior Test by Mexico | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/kentucky-weighs-militia-removal-chandler-informs-clay-he-awaits.html | KENTUCKY WEIGHS MILITIA REMOVAL; Chandler Informs Clay He Awaits Official Request--Skeleton Force on Duty Committee Asked to Meet KENTUCKY WEIGHS MILITIA REMOVAL To Consider Ruling | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-bowden-engaged-fiancee-of-robert-whitney-lyman-a-mcgill.html | MARY BOWDEN ENGAGED; Fiancee of Robert Whitney Lyman, a McGill Alumnus | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/managing-the-watersheds.html | MANAGING THE WATERSHEDS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/red-group-held-active-in-south-senate-unit-report-pictures.html | RED GROUP HELD ACTIVE IN SOUTH; Senate Unit Report Pictures Underground Operations in New Orleans Some Invoked 5th Amendment Policemen Describe Finds | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/lost-words-on-broadway-pair-of-showstoppers.html | LOST WORDS ON BROADWAY; PAIR OF SHOW-STOPPERS | True | By Lydia Pererafriedman-Abeles | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/critical-new-grass-needs-a-hand-to-get-established-when-and-how.html | CRITICAL; New Grass Needs a Hand To Get Established 'When' and 'How Much' Garden Arithmetic Handle With Care Vital Factors | True | By A.m. Radko Northeastern Director, Green Section, U.s. Golf Association | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/export-drive-opens-japanese-expect-to-increase-camera-shipments-to.html | EXPORT DRIVE OPENS; Japanese Expect to Increase Camera Shipments to U.S. | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dorothy-bell-is-betrothed.html | Dorothy Bell Is Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/farrellleary.html | Farrell--Leary | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dillon-attends-paris-talks.html | Dillon Attends Paris Talks | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-c-bigelow-is-wed-in-jersey-she-wears-ballerinalength-gown-at.html | MARY C. BIGELOW IS WED IN JERSEY; She Wears Ballerina-Length Gown at Her Marriage to Jarry Knight Battle | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sports-of-the-times-good-humor-man-birthday-party-pickoff-artist.html | Sports of The Times; Good Humor Man Birthday Party Pick-Off Artist Genuine Antique | True | By Arthur Daley | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nuptials-jan-26-for-miss-leggett-nursing-school-graduate-is-engaged.html | NUPTIALS JAN. 26 FOR MISS LEGGETT; Nursing School Graduate Is Engaged to Dr. Douglas M. Black, Who Is Physician | True | Special to The New York Times.Deakln | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/suez-talk-agenda-is-set-for-london-cairos-stand-and-forming-of.html | SUEZ TALK AGENDA IS SET FOR LONDON; Cairo's Stand and Forming of Users' Group to Run Canal to Be Discussed Preliminary Talk Tuesday Diverting Ships, British Say | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/us-and-soviet-link-earth-satellite-plan-us-soviet-link-satellite.html | U.S. and Soviet Link Earth Satellite Plan; U.S., SOVIET LINK SATELLITE PLANS | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/letters-spanish-liberalism-francos-tonic-elizas-appeal-britains.html | Letters; SPANISH 'LIBERALISM' FRANCO'S 'TONIC' ELIZA'S APPEAL BRITAIN'S STAGE TO AID YOUTH Letters FORGETFUL LADIES RUSSIA'S TACTICS WATER SAFETY CURBING HOTRODS | True | ALVARA O. DE ZARATE.J.M. MARTINEZ.KURT GINGOLD.SHELDON ZULKOWITZ.STELLA LIPTON.ANTHONY T. BOUSCAREN.FRANK TURNER.FRED S. LIGHTFOOT. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/halkyardsherwin.html | Halkyard--Sherwin | True | Special to The New York Times.John Gass | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-campaign-begins-this-week-meyner-to-make-36-public.html | JERSEY CAMPAIGN BEGINS THIS WEEK; Meyner to Make 36 Public Appearances--G.O.P. to Open Drive in Newark Urging by Candidates | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/vera-martin-bride-of-veteran-miss-kniffin-wed-to-aa-cizek.html | Vera Martin Bride of Veteran; Miss Kniffin Wed to A.A. Cizek | True | Special to The New York Times.Robert H. Hill | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fete-today-for-italian-charity.html | Fete Today for Italian Charity | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/treasure-chest-hypochondria.html | Treasure Chest; Hypochondria | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/freaks-ghosts-and-plain-eccentrics.html | Freaks, Ghosts and Plain Eccentrics | True | By Samuel T. Williamson | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/picture-credits-121452211.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/newark-economic-unit-picks-executive-officer.html | Newark Economic Unit Picks Executive Officer | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pryde-breed-brown-becomes-affianced.html | PRYDE BREED BROWN BECOMES AFFIANCED | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-h-glascock-bride-in-virginia-wedding-to-thomas-dizerega-takes.html | MARY H. GLASCOCK BRIDE IN VIRGINIA; Wedding to Thomas diZerega Takes Place in Upperville --Sister Is Honor Maid | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/philip-wylie-on-television-false-start-action.html | PHILIP WYLIE ON TELEVISION; False Start Action | True | By J.p. Shanley | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/our-foreign-policy-is-everyones-destiny-secretary-of-state-dulles.html | Our Foreign Policy Is 'Everyone's Destiny'; SECRETARY OF STATE DULLES... Our Foreign Policy Is 'Everyone's Destiny' | True | By Barbara Ward | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bonn-press-wary-on-suez-impasse-west-germans-see-tough-policy.html | BONN PRESS WARY ON SUEZ IMPASSE; West Germans See 'Tough' Policy Imperiling Unity of Anti-Communist Alliance | True | By Arthur J. Olsen Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rise-in-immigrants-to-israel.html | Rise in Immigrants to Israel | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/whats-in-a-name-a-favorite.html | WHAT'S IN A NAME; A FAVORITE | True | By Donald G. Huttlestonj. Horace McFarland | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/palicas-relief-pitching-helps-orioles-to-turn-back-the-white-sox-at.html | Palica's Relief Pitching Helps Orioles to Turn Back the White Sox at Chicago; TWO RUNS IN NINTH CAP 4-TO-1 VICTORY Francona Triple Marks Late Drive by Orioles--Chicago Third by One Point Loes Relieves O'Dell Triandos Hit by Pitch | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/li-potato-price-facing-a-reduction.html | L.I. POTATO PRICE FACING A REDUCTION | True | Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hoists-at-si-yard-can-lift-a-vessel-seaqoing-derricks-used-to-raise.html | HOISTS AT S.I. YARD CAN LIFT A VESSEL; Seaqoing Derricks Used to Raise Wreaks and Handle Heavy, Cargo in Port 450-Ton Barge Raised | True | By Arthur H. Richter | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bulganin-replies-on-hatoyama-trip-letter-not-released-but-it-is.html | BULGANIN REPLIES ON HATOYAMA TRIP; Letter Not Released, but It Is Hinted Japan's Premier Will Go to Moscow | True | By Foster Hailey Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ruotolos-infant-was-asphyxiated-autopsy-report-says-baby-apparently.html | RUOTOLOS' INFANT WAS ASPHYXIATED; Autopsy Report Says Baby Apparently Died the Day of Her Disappearance 2 Others Also Died | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/one-good-turn-deserves-another.html | 'ONE GOOD TURN DESERVES ANOTHER' | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/reports-on-business-throughout-nation-philadelphia-boston-chicago.html | Reports on Business Throughout Nation; Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas BUSINESS NOTES Retail Store Sales | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/indian-naragon-sidelined.html | Indian' Naragon Sidelined | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/science-notes-danger-in-the-farmers-silo-why-bats-radar-fails-silos.html | SCIENCE NOTES; Danger in the Farmer's Silo --Why Bats' 'Radar' Fails SILOS BATS RAGWEED DELINQUENCY | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pope-cites-alcoholics-warns-that-heavy-drinking-is-a-harrowing.html | POPE CITES ALCOHOLICS; Warns That Heavy Drinking Is a 'Harrowing Menace' | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-apartments-in-brooklyn.html | New Apartments in Brooklyn | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/judith-syvertsen-engaged.html | Judith Syvertsen Engaged | True | Special To The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/auction-season-opens-this-week-furniture-rugs-glassware-and-china.html | AUCTION SEASON OPENS THIS WEEK; Furniture, Rugs, Glassware and China Among Items Offered by Galleries | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nature-classes-slated-sessions-at-natural-history-museum-to-begin.html | NATURE CLASSES SLATED; Sessions at Natural History Museum to Begin Sept. 25 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ready-for-winter-cleanup-of-perennials-also-includes-division-and.html | READY FOR WINTER; Clean-Up of Perennials Also Includes Division and Replacement Occasional Chore Essential Tools | True | By Hulda L. Tilton | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-town-club-plans-new-55th-st-quarters.html | The Town Club Plans New 55th St. Quarters | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/great-lakes-eleven-wins.html | Great Lakes Eleven Wins | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/around-the-garden-prediction-for-next-summer.html | AROUND THE GARDEN; PREDICTION FOR NEXT SUMMER | True | Gottscho-Schleisner | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nasser-sees-war-if-users-attempt-to-control-suez-rejecting-all-of.html | NASSER SEES WAR IF USERS ATTEMPT TO CONTROL SUEZ; Rejecting All of West's New Plan, He Asserts Egypt Would Fight to End HE CHARGES CONSPIRACY Says Many Ships Are Being Sent to Canal in Effort to Disrupt Traffic Charges Plot to Clog Canal NASSER SEES WAR IF FORCE IS TRIED | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/more-about-gas.html | More About Gas | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dodgers-win-lead-league-braves-and-yanks-lose-ward-keeps-golf-title.html | DODGERS WIN, LEAD LEAGUE; BRAVES AND YANKS LOSE; WARD KEEPS GOLF TITLE; CAREER BOY FIRST IN STAKE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/reservation-rules.html | RESERVATION RULES | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/economic-faults-beset-argentina-success-of-antiperon-coup-a-year.html | ECONOMIC FAULTS BESET ARGENTINA; Success of Anti-Peron Coup a Year Ago Still Rests on Solution of Problems | True | By Edward A. Morrow Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/elizabeth-samelson-engaged.html | Elizabeth Samelson Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bryan-takes-auto-race-gains-national-driving-lead-on-indianapolis.html | BRYAN TAKES AUTO RACE; Gains National Driving Lead on Indianapolis Victory | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/studio-under-the-sea-remaking-a-victor-hugo-classic-in-paris.html | 'STUDIO' UNDER THE SEA; REMAKING A VICTOR HUGO CLASSIC IN PARIS | True | By Capt. Jacques-Yves Cousteau | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/campaign-spending-zoomingwith-ceiling-unlimited-2-million-already.html | CAMPAIGN SPENDING ZOOMING--WITH CEILING UNLIMITED; $2 Million Already Travel Costs High Many Committees Limiting Legislation Complaints Required | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-dardanelles-1915-heroic-failure-of-a-great-idea.html | The Dardanelles, 1915: Heroic Failure of a Great Idea | True | By Drew Middleton | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/text-of-the-soviets-statement-on-its-position-in-the-suez-crisis.html | Text of the Soviet's Statement on Its Position in the Suez Crisis | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/iona-names-two-officers.html | Iona Names Two Officers | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/what-road-led-hannibal-to-rome.html | What Road Led Hannibal to Rome? | True | By Lynn Montross | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/records-traviata-violetta.html | RECORDS: 'TRAVIATA'; VIOLETTA | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/international-ball-in-capital.html | International Ball in Capital | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/curtains-going-up.html | Curtains Going Up | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-buildings-replacing-old-on-rejuvenated-third-avenue-a-modern.html | New Buildings Replacing Old On Rejuvenated Third Avenue; A Modern Boulevard Is Emerging From the Rubble of Third Avenue 3D AVE. PACE SET IN REJUVENATION | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tips-hints-and-ideas-some-tricks-of-the-trade-for-home-handymen.html | TIPS, HINTS AND IDEAS; Some Tricks of the Trade For Home Handymen Delicate Vise Permanent Polish Durable and Decorative Short Division Taping Pictures Electric Sander | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/a-problem-solved-how-its-done.html | A PROBLEM SOLVED; HOW IT'S DONE | True | By Alan W. Goldmangottscho-Schleisner. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tvradio-notes-the-new-season-preview-of-the-shows-to-be-presented.html | TV-RADIO NOTES: THE NEW SEASON; Preview of the Shows To Be Presented This Fall on Networks | True | By Richard F. Shepard | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ban-on-top-primary-urged-in-maryland.html | BAN ON TOP PRIMARY URGED IN MARYLAND | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/this-is-for-children-andersen-statue-in-park-to-be-dedicated-on.html | THIS IS FOR CHILDREN; Andersen Statue in Park to Be Dedicated on Tuesday | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/utah-politicians-studying-results-lees-defeat-in-gop-race-laid-to.html | UTAH POLITICIANS STUDYING RESULTS; Lee's Defeat in G.O.P. Race Laid to Democratic Foes Who Crossed Line Determined to Beat Him | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/music-programs.html | MUSIC PROGRAMS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/24-for-newcombe-he-tops-cubs-30-to-put-brooks-2-points-ahead-of.html | 24 FOR NEWCOMBE; He Tops Cubs, 3-0, to Put Brooks 2 Points Ahead of Braves Gilliam Singles in Fifth Newcombe's Mark Fifth DODGERS WIN, 3-0; TAKE FIRST PLACE Pitcher Gets Support | True | By Roscoe McGowen | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/potomac-heat-goes-to-miss-thriftway-miss-thriftway-such-crust-iii.html | Potomac Heat Goes To Miss Thriftway; Miss Thriftway, Such Crust III and Gale VI Capture President's Cup Heats TWO RECORDS SET BY SEATTLE BOAT Such Crust III Scores | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/choice-beef-cuts-to-drop-in-price-expert-says-125-level-for-pound.html | CHOICE BEEF CUTS TO DROP IN PRICE; Expert Says $1.25 Level for Pound of Porterhouse Is Only Temporary Consumption of All Meats Lures in Supermarkets | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/plans-furthered-for-autumn-ball-nov-3-dance-at-kings-point-academy.html | PLANS FURTHERED FOR AUTUMN BALL; Nov. 3 Dance at Kings Point Academy to Be Benefit for North Shore Hospital | True | Special to The New York Times.County Photo Service | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dr-james-p-porter-a-psychologist-82.html | DR. JAMES P. PORTER, A PSYCHOLOGIST, 82 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-little-bulbs-play-a-big-role-in-spring-borders-lawns-and.html | THE LITTLE BULBS PLAY A BIG ROLE IN SPRING; BORDERS, LAWNS AND WOODLANDS--ALL CAN INCLUDE THE HARDY BULBS | True | By Martha Pratt Haislip | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/library-shows-listed-music-and-main-branches-to-open-exhibits-this.html | LIBRARY SHOWS LISTED; Music and Main Branches to Open Exhibits This Week | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/novel-conveyor-due-for-suburban-store.html | NOVEL CONVEYOR DUE FOR SUBURBAN STORE | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/apartments-in-queens-eden-rock-in-briarwood-to-open-this-fall.html | APARTMENTS IN QUEENS; Eden Rock in Briarwood to Open This Fall | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/egyptians-awaiting-nasser-counterblow-new-pilot.html | EGYPTIANS AWAITING NASSER COUNTER-BLOW; NEW PILOT | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/harriman-tours-fair-at-mineola-he-shakes-hands-and-pats-heads-like.html | HARRIMAN TOURS FAIR AT MINEOLA; He Shakes Hands and Pats Heads Like a Candidate--Rejects 'Ike' Button A Bull and a Republican | True | By Ira Henry Freeman Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-lucille-list-wed-in-westport-manhattanville-alumna-bride-of.html | MISS LUCILLE LIST WED IN WESTPORT; Manhattanville Alumna Bride of John Morris, Who Will Teach at Dartmouth | True | Special to The New York Times.Harris & Ewing | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/swimmer-off-olympic-team.html | Swimmer Off Olympic Team | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-glory-departed.html | The Glory Departed | True | By Thomas Caldecot Chubb | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/exsailor-leads-youth-in-harlem-finds-athletics-and-reason-keep.html | EX-SAILOR LEADS YOUTH IN HARLEM; Finds Athletics and Reason Keep Teen-Agers From Wayward Activities | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jean-b-mclure-is-future-bride-generals-daughter-fiancee-of-the-rev.html | JEAN B. MCLURE IS FUTURE BRIDE; General's Daughter Fiancee of the Rev. Lewis Mudge, a Graduate Student | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/florence-white-a-newsman-dies-former-general-manager-of-the-world.html | FLORENCE WHITE, A NEWSMAN, DIES; Former General Manager of The World Here, 94, Was With Pulitzer Chain | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sally-mortimer-bride-married-in-old-greenwich-to-alan-g-macdonald.html | SALLY MORTIMER BRIDE; Married in Old Greenwich to Alan G. MacDonald | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hazarddavin.html | Hazard--Davin | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-text-of-address-by-nasser-on-egyptian-suez-canal-policy.html | The Text of Address by Nasser on Egyptian Suez Canal Policy | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ellen-leber-betrothed.html | Ellen Leber Betrothed | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/north-shore-motel-planned.html | North Shore Motel Planned | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/loretta-wolther-is-affianced.html | Loretta Wolther Is Affianced | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/atomic-reactor-unit-licensed.html | Atomic Reactor Unit Licensed | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/galleries-reopen-in-a-show-of-work-by-artistjurors.html | GALLERIES REOPEN; IN A SHOW OF WORK BY ARTIST-JURORS | True | By Howard Devree | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/progressive-ideas-orpheus-in-the-underworld-to-open-city-center.html | PROGRESSIVE IDEAS; "ORPHEUS IN THE UNDERWORLD" TO OPEN CITY CENTER FALL OPERA SEASON | True | By Howard Taubmanericafriedman-Abeles | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mixing-paints-stirring-paint-better.html | MIXING PAINTS; STIRRING PAINT BETTER | True | By Jackson Handfred Carpenter. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/news-of-the-advertising-and-marketing-fields-promotion-for-the-toy.html | News of the Advertising and Marketing Fields; Promotion for the Toy Industry Becomes a Big Business Stress on Education Everybody Helps Together, They Use TV Bright Future Idle Isle Notes | True | By George Auerbach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/823598-ship-contracts-let.html | $823,598 Ship Contracts Let | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/after-edith-came-home.html | After Edith Came Home | True | By Isabelle Mallet | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jane-moore-married-in-watch-hill-ri-to-charles-c-buffum-alumnus-of.html | Jane Moore Married in Watch Hill, R.I., To Charles C. Buffum, Alumnus of Trinity | True | Special to The New York Times.Jay Te Winburn | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sinclair-lewis-drawn-from-memory-years-that-brought-him-to-main.html | SINCLAIR LEWIS DRAWN FROM MEMORY; Years That Brought Him to 'Main Street' And Beyond Are Recalled by His First Wife Sinclair Lewis | True | By Alfred Kazinphotograph From (WITH LOVE FROM GRACIE.) | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/its-best-to-wait-rosebushes-can-be-set-out-in-autumn-but-only-if.html | IT'S BEST TO WAIT; Rosebushes Can Be Set Out in Autumn But Only if They're Dormant A Rage to Grow Tough Base, Tender Top | True | By Robert W. Eisenbrown | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-newbegin-a-bride-she-is-wed-to-harold-davis-jr-in-new.html | MISS NEWBEGIN A BRIDE; She Is Wed to Harold Davis Jr. in New Hampshire | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/uptown-site-offered-city-housing-authority-to-sell-store-plot-to.html | UPTOWN SITE OFFERED; City Housing Authority to Sell Store Plot to High Bidder | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/perennial-chores-periodic-division-helps-to-maintain-bloom.html | PERENNIAL CHORES; Periodic Division Helps To Maintain Bloom | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/charter-change-hartford-issue-mayors-commission-asks-5.html | CHARTER CHANGE HARTFORD ISSUE; Mayor's Commission Asks 5 Amendments--Voters to Decide in November Salary for Mayor | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rubber-firms-deny-price-fix.html | Rubber Firms Deny Price Fix | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mrs-us-navy-picked.html | Mrs. U.S. Navy Picked | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fall-foliage-in-the-northeastern-states-foliage-bulletins-marked.html | FAIL FOLIAGE IN THE NORTHEASTERN STATES; Foliage Bulletins Marked Routes Chicken or the Egg? On the Mohawk Trail Brochure on New York Sports, Picnic Area Mountain Area Route | True | By Robert Meyer Jr.winston Pote From A. Devaney, N.y.trees Shedding Their Leaves On A New Hampshire Lake. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jazz-workshop-to-grow-next-year-shop-talk-warring-camps.html | JAZZ WORKSHOP TO GROW NEXT YEAR; Shop Talk Warring Camps | True | By John S. Wilson | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/they-cry.html | They Cry | True | By Dorothy Barclay | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-cullman-wed-bride-in-tenafly-church-of-james-j-broderick.html | MISS CULLMAN WED; Bride in Tenafly Church of James J. Broderick | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/yale-coop-expanded.html | Yale Co-Op Expanded | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/airmen-in-crash-identified.html | Airmen in Crash Identified | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/music-on-the-march.html | Music On the March | True | Photographs by Jerry Dantzic | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mrs-john-denison-3d-has-son.html | Mrs. John Denison 3d Has Son | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-elinor-wohl-becomes-engaged-student-at-finch-to-be-wed-to.html | MISS ELINOR WOHL BECOMES ENGAGED; Student at Finch to Be Wed to Norman L. Brickell, Who Graduated From N.Y.U. | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/real-estate-seminar-set.html | Real Estate Seminar Set | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/export-bank-reports-tells-congress-of-its-loans-in-year-ended-june.html | EXPORT BANK REPORTS; Tells Congress of Its Loans in Year Ended June 30 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/queries.html | QUERIES | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/architects-name-director.html | Architects Name Director | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/constitution-week-set-in-state.html | Constitution Week Set in State | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wisconsin-shows-variable-trends-in-wisconsin.html | WISCONSIN SHOWS VARIABLE TRENDS; IN WISCONSIN | True | By Richard P. Hunt Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-patricia-lewis-zoch-is-betrothed-to-belton-k-johnson-a-texas.html | Miss Patricia Lewis Zoch Is Betrothed To Belton K. Johnson, a Texas Rancher; Toole--Lawson--Barnes | True | Special to The New York Times.Brooner | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/american-chronicle-american-chronicle.html | American Chronicle; American Chronicle | True | By A.a. Berle Jr. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/diana-robinson-a-bride-wed-to-manfred-spengler-in-st-pauls-chapel.html | DIANA ROBINSON A BRIDE; Wed to Manfred Spengler in St. Paul's Chapel, Columbia | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/maple-flooring-meeting-set.html | Maple Flooring Meeting Set | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/gannett-80-rests-in-hospital.html | Gannett, 80, Rests in Hospital | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/general-in-gray.html | General in Gray | True | By Clifford Dowdey | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jacquelyn-davis-is-wed.html | Jacquelyn Davis Is Wed | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/weeks-voting-jolts-gops-complacency-so-goes-the-what.html | WEEK'S VOTING JOLTS G.O.P.'S COMPLACENCY; 'SO GOES THE WHAT' | True | By Arthur Krock | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-cronin-wed-in-pelham-she-is-escorted-by-father-at-marriage.html | PATRICIA CRONIN WED IN PELHAM; She Is Escorted by Father at Marriage in St. Catharine's to Leonard J. Patterson | True | Special to The New York Times.Turi-Larkin | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/shift-is-to-teaching-from-private-industry.html | Shift Is to Teaching From Private Industry | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/stage-set-in-iowa-for-farm-debate-eisenhower-and-stevenson-to-face.html | STAGE SET IN IOWA FOR FARM DEBATE; Eisenhower and Stevenson to Face Same Audience -- 1952 Is Recalled Kasson Talk Discussed Controversial Words Support Level Varies Democrats for 100 Per Cent | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/josephine-tietje-montclair-bride-student-of-nursing-at-yale-is-wed.html | JOSEPHINE TIETJE MONTCLAIR BRIDE; Student of Nursing at Yale Is Wed to Harry C. Briggs, a Medical Student There | True | Special to The New York Times.Buschke-Sulick | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nancy-louise-gibbons-a-bride.html | Nancy Louise Gibbons a Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/theyre-off-race-looks-tighter.html | They're Off; Race Looks Tighter | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/small-fry-some-observations-on-national-kids-day-coming-saturday.html | Small Fry; Some observations on National kids Day-- coming Saturday. | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/saint-joan-siobhan-mckenna-acts-the-peasant-maid-intellectual.html | 'SAINT JOAN'; Siobhan McKenna Acts The Peasant Maid Intellectual Writing Character Development | True | By Brooks Atkinson | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/eleanor-daly-to-be-bride.html | Eleanor Daly to Be Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nehru-sends-word-to-eden.html | Nehru Sends Word to Eden | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-clemson-is-wed-bride-of-alexander-mcafee-in-new-canaan-church.html | MISS CLEMSON IS WED; Bride of Alexander McAfee in New Canaan Church | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/slash-in-korean-aid-asked-by-ellender.html | SLASH IN KOREAN AID ASKED BY ELLENDER | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sona-tatoian-fiancee-research-aide-is-betrothed-to-frederick-jones.html | SONA TATOIAN FIANCEE; Research Aide Is Betrothed to Frederick Jones 2d | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/cone-heads-emerald-group.html | Cone Heads Emerald Group | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/frank-meier-is-dead-salvage-diver-for-navy-and-city-wrote-about.html | FRANK MEIER IS DEAD; Salvage Diver for Navy and City Wrote About Field | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mrs-allen-married-to-sydney-spivack-bartlettganzert.html | MRS. ALLEN MARRIED TO SYDNEY SPIVACK; Bartlett-- Ganzert | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/indian-aide-to-visit-japan.html | Indian Aide to Visit Japan | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mrs-sr-blauner-has-son.html | Mrs. S.R. Blauner Has Son | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/child-to-mrs-cecil-north-jr.html | Child to Mrs. Cecil North Jr. | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jean-g-hays-engaged-she-will-be-wed-to-william-edwin-williams-jr.html | JEAN G. HAYS ENGAGED; She Will Be Wed to William Edwin Williams Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bell-cyclist-gains-us-olympic-berth.html | BELL, CYCLIST, GAINS U.S. OLYMPIC BERTH | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-shadow-of-avrom.html | The Shadow of Avrom | True | By Stuart Keate | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/washington-via-ovicapitum-dura-est-stevenson-the-muffled-warbler.html | Washington; 'Via Ovicapitum Dura Est' -- Stevenson The Muffled Warbler Stevenson's Strategy | True | By James Reston | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wisconsin-utah.html | Wisconsin & Utah | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nasser-views-his-foes-as-also-latin-americas.html | Nasser Views his Foes As Also Latin America's | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/officer-joins-city-college-staff.html | Officer Joins City College Staff | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/study-in-desegregation-the-clinton-story-in-a-tenessee-town-a.html | Study in Desegregation: The Clinton Story; In a Tenessee town, a reporter observes the forces at work--for harmony and for strife--in the carrying out of the high court's ruling on school integration. Study in Desegregation: The Clinton Story | True | By George Barrett | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/odm-facing-up-to-essentiality-factor-of-prime-importance-in-talks.html | O.D.M. FACING UP TO 'ESSENTIALITY'; Factor of Prime Importance in Talks on Protective Moves Against Imports Based on New Section O.D.M. FACING UP TO 'ESSENTIALITY' Warns on Restrictions Action Not Prejudged | True | By Brendan M. Jones | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/railroads-new-train-daylight-speedliner-has-selfpropelled.html | RAILROADS; NEW TRAIN; Daylight Speedliner Has Self-Propelled Cars--October Excursions SPECIAL TRIPS COACHES ADDED DINING CAR SCHOOL BUSY RAIL-DIESEL RAIL NOTES | True | By Ward Allan Howe | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/olga-shwetz-married-alumna-of-western-reserve-bride-of-stephen.html | OLGA SHWETZ MARRIED; Alumna of Western Reserve Bride of Stephen Webber | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obrien-tops-shotput-mark.html | O'Brien Tops Shot-Put Mark | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/us-health-plan-asked-by-truman-he-calls-for-federal-state-and-local.html | U.S. HEALTH PLAN ASKED BY TRUMAN; He Calls for Federal, State and Local Governments to Join in Program | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-nation-louisvilleand-clay-legal-tangle.html | THE NATION; Louisville--and Clay Legal Tangle | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/news-of-the-world-of-stamps-un-1957-stamp-plans-caspary-collection.html | NEWS OF THE WORLD OF STAMPS; U.N. 1957 Stamp Plans --Caspary Collection --Barry Honored Banking and Weather Expanding Sales FIFTH CASPARY SALE BARRY STAMPS | True | By Kent B. Stiles | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/big-stores-employ-electronic-brains.html | BIG STORES EMPLOY ELECTRONIC 'BRAINS' | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/howard-dix-dies-patent-attorney-partner-in-law-firm-here-was-an.html | HOWARD DIX DIES; PATENT ATTORNEY; Partner in Law Firm Here Was an Ordnance Officer in Both World Wars | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/columbia-greeting-incoming-freshmen.html | COLUMBIA GREETING INCOMING FRESHMEN | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hulselittle.html | Hulse--Little | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/straws-in-the-wind-informal-poll-reveals-that-gardeners-in-every.html | STRAWS IN THE WIND; Informal Poll Reveals That Gardeners In Every Area Are Conscious of New Trends and Local Traditions Farther South How Green the Lawn | True | Gottscho-Schleisner | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ellen-e-manion-becomes-a-bride-she-is-married-in-scarsdale-church.html | ELLEN E. MANION BECOMES A BRIDE; She is Married in Scarsdale Church to Joseph Charles Sullivan, Patent Attorney | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/keokuk-catcher-top-rookie.html | Keokuk Catcher Top Rookie | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/father-of-our-navy-a-revolutionary-war-sea-hero-is-recalled-at-last.html | 'Father Of Our Navy'; A Revolutionary War sea hero is recalled at last from oblivion. | True | By William Barry Furlong | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mrs-hagge-cards-73.html | Mrs. Hagge Cards 73 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/camp-drum-gets-funds-14-millions-to-be-spent-for-repair-and.html | CAMP DRUM GETS FUNDS; 1.4 Millions to Be Spent for Repair and Rehabilitation | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/brazil-reconsidering-hope-for-continued-atomic-ties-with-us-is.html | BRAZIL RECONSIDERING; Hope for Continued Atomic Ties With U.S. Is Rising | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/gilsonrenard.html | Gilson--Renard | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/why-men-are-poor.html | Why Men Are Poor | True | By R.l. Duffus | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sheila-carrolls-troth-she-will-be-wed-to-pvt-caleb-edwin-crowell-2d.html | SHEILA CARROLL'S TROTH; She Will Be Wed to Pvt. Caleb Edwin Crowell 2d of Army | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/un-aides-confirm-attack.html | U.N. Aides Confirm Attack | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/industry-boomed-in-the-half-year-tide-of-prosperity-carried-2-out.html | INDUSTRY BOOMED IN THE HALF YEAR; Tide of Prosperity Carried 2 Out of 3 U.S. Companies to Higher Profit Levels Profit Margins Strained 471 Companies Gained INDUSTRY BOOMED IN THE HALF YEAR Auto Makers Slip Chemicals Continue Climb Westinghouse Strike Felt | True | By Clare M. Reckert | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/splash-block-stays-put.html | SPLASH BLOCK STAYS PUT | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sarah-b-hamilton-prospective-bride.html | SARAH B. HAMILTON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/seitz-first-in-regatta-wins-third-straight-luders-16-race-off.html | SEITZ FIRST IN REGATTA; Wins Third Straight Luders-16 Race Off Greenwich | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/now-the-test-pressures-on-cairo-round-the-cape-chance-for-russia.html | Now the Test; Pressures on Cairo Round the Cape? Chance for Russia | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/monckton-of-australia-sets-backstroke-mark.html | Monckton of Australia Sets Back-Stroke Mark | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/atomsforpeace-plan-brings-world-to-un-policy-statement.html | ATOMS-FOR-PEACE PLAN BRINGS WORLD TO U.N.; POLICY STATEMENT | True | By Thomas J. Hamilton | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/science-in-review-clinical-chemists-report-on-new-methods-and.html | SCIENCE IN REVIEW; Clinical Chemists Report on New Methods And Devices in the Field of Medicine New Tests of Value A Processing Plant Blood Change Measured Use for Test | True | By Robert K. Plumb | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/article-1-no-title-attended-by-12-at-marriage-in-lake-forest-church.html | Article 1 -- No Title; Attended by 12 at Marriage in Lake Forest Church to Alden H. Sulger Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-boat-works-destroyed-by-fire.html | JERSEY BOAT WORKS DESTROYED BY FIRE | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/elvis-presley-tomorrow-night-on-televisionthe-lord-dont-play.html | ELVIS PRESLEY; TOMORROW NIGHT ON TELEVISION--"THE LORD DON'T PLAY FAVORITES" | True | By Jack Gould | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/old-capital-club-in-attic-recalled-dr-putnams-round-table-attracted.html | OLD CAPITAL CLUB IN ATTIC RECALLED; Dr. Putnam's Round Table Attracted Famous Names, Guest Books Reveal | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/carol-spangler-engaged.html | Carol Spangler Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/david-bird-weds-mary-lg-hewitt-trinity-church-in-elizabeth-scene-of.html | DAVID BIRD WEDS MARY L.G. HEWITT; Trinity Church in Elizabeth Scene of Marriage--Bride Wears Ivory Peau de Soie | True | Special to The New York Times.M. Lasser | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/judith-cowell-is-bride-married-to-donald-mccuaig-in-west-englewood.html | JUDITH COWELL IS BRIDE; Married to Donald, McCuaig in West Englewood | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/manhattan-jigsaw-puzzle-poses-challenge-to-new-realty-head-new.html | Manhattan Jigsaw Puzzle Poses Challenge to New Realty Head; NEW REALTY HEAD IS A 'PUZZLE MAN' | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/world-of-music-european-guests-attractions-from-abroad-this-season.html | WORLD OF MUSIC; EUROPEAN GUESTS; Attractions From Abroad This Season Include Many Newcomers | True | By John Briggs | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/judd-sees-reds-subduing-world-representative-urges-all-christians.html | JUDD SEES REDS SUBDUING WORLD; Representative Urges All Christians to Outdo Work of 'Karl Marx' Witnesses' Finds Fault With Aid 'Conscience of World' | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/maine-goes-popular-governor.html | Maine Goes; 'Popular Governor' | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-belair-estate-priced-for-less-than-was-nashua-big-belair-estate.html | The Belair Estate Priced for Less Than was Nashua; BIG BELAIR ESTATE IS PUT UP FOR SALE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/suez-showdown-the-major-sea-routes-through-suezand-ten-questions.html | Suez Showdown; THE MAJOR SEA ROUTES THROUGH SUEZ-- AND TEN QUESTIONS RAISED BY THE CURRENT CRISIS | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/spencer-logan-59-exbroker-dead-former-member-of-new-york-curb.html | SPENCER LOGAN, 59, EX-BROKER, DEAD; Former Member of New York Curb Exchange Served as an Executive in Industry | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/good-fences-make-good-neighbors-say-the-designers-of-the-latest.html | Good Fences Make Good Neighbors, Say the Designers of the Latest Styles | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/british-columbia-poll-election-on-wednesday-to-end-bitterly-fought.html | BRITISH COLUMBIA POLL; Election on Wednesday to End Bitterly Fought Campaign | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/indonesia-edict-curbing-press-goes-into-effect.html | Indonesia Edict Curbing Press Goes Into Effect | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/electrons-at-work-radios-walking-and-soaring-and-a-few-tips-on.html | ELECTRONS AT WORK; Radios, Walking and Soaring and a Few Tips on Tuning In Loud and Clear | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/week-of-maneuvers-us-reservations-pilots-quit.html | Week of Maneuvers; U.S. Reservations Pilots Quit | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/medicine-was-his-life.html | Medicine Was His Life | True | By Berton Roueche | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/young-russians-try-to-vindicate-hero.html | YOUNG RUSSIANS TRY TO VINDICATE HERO | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rehabilitation-in-russia-a-survey-of-how-soviet-facilities-aim-to.html | Rehabilitation in Russia; A Survey of How Soviet Facilities Aim To Restore the Disabled to Usefulness Ward for Sports Injuries | True | By Howard A. Rusk, M.d. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rozasvolgyi-near-record.html | Rozasvolgyi Near Record | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/indonesians-sign-soviet-loan-pact-100000000-technical-and-economic.html | INDONESIANS SIGN SOVIET LOAN PACT; $100,000,000 Technical and Economic Accord Includes Nuclear Cooperation | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/homebuilding-on-li-is-brisk-countering-nationwide-decline.html | Home-Building on L.I. Is Brisk, Countering Nation-Wide Decline | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/red-delegations-crowd-belgrade-yugoslavs-are-seeking-amity-with.html | RED DELEGATIONS CROWD BELGRADE; Yugoslavs Are Seeking Amity With Neighbors Now That Soviet Ties Are Renewed | True | By Elie Abel Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-bedside-manner.html | THE BEDSIDE MANNER | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/cards-down-giants-with-11hit-assault-at-polo-grounds-94-11-cardinal.html | Cards Down Giants With 11-Hit Assault At Polo Grounds, 9-4; 11 CARDINAL HITS DOWN GIANTS, 9-4 | True | By William J. Briordy | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/delayed-housing-due-to-start-soon-manhattantown-gets-fha-insurance.html | DELAYED HOUSING DUE TO START SOON; Manhattantown Gets F.H.A. Insurance for $7,689,400 to Erect 3 Buildings Supermarket Is Planned | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rocket-pilot-built-for-space-project.html | ROCKET PILOT BUILT FOR SPACE PROJECT | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/by-way-of-report-new-local-company-is-set-upaddenda.html | BY WAY OF REPORT; New Local Company Is Set Up--Addenda | True | By A.h. Weiler | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/article-7-no-title-fiction-general.html | Article 7 -- No Title; Fiction General | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/li-pair-in-plane-crash-escape-injury-as-amphibian-upsets-in.html | L.I. PAIR IN PLANE CRASH; Escape Injury as Amphibian Upsets in Connecticut Lake | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/news-of-interest-in-shipping-field-jj-mcmullen-leaving-us-maritime.html | NEWS OF INTEREST IN SHIPPING FIELD; J.J. McMullen Leaving U.S. Maritime Post--Tourists Set Record in Britain | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/equipped-homes-ready-to-occupy-white-plains-colony-of-60-has-4.html | EQUIPPED HOMES READY TO OCCUPY; White Plains Colony of 60 Has 4 Split-Level Models, $33,500 to $43,500 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wood-field-and-stream-survey-of-nations-sportsmen-adds-up-to.html | Wood, Field and Stream; Survey of Nation's Sportsmen Adds Up to Billions in Money and Miles | True | By John W. Randolph | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bevin-daly-married-in-fairfield-to-robert-porter-patterson-jr.html | Bevin Daly Married in Fairfield To Robert Porter Patterson Jr. | True | Special to The New York Times.Turi-Larkin | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/greek-line-planning-4-caribbean-cruises.html | GREEK LINE PLANNING 4 CARIBBEAN CRUISES | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ban-on-reporter-lifted-egypt-reverses-expulsion-of-london.html | BAN ON REPORTER LIFTED; Egypt Reverses Expulsion of London Correspondent | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mrs-s-matlowsky-has-child.html | Mrs. S. Matlowsky Has Child | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-hodgman-cw-marx-wed-nuptials-are-held-in-the-rye-presbyterian.html | MISS HODGMAN, C.W. MARX WED; Nuptials Are Held in the Rye Presbyterian Church--Bride Wears Taffeta | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/naval-academy-expanding-again-growing-pains-to-be-relieved-by.html | NAVAL ACADEMY EXPANDING AGAIN; Growing Pains to Be Relieved by Severn River Land Fill, 4th Major One Since 1898 | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/builders-active-on-long-island-offerings-shown-at-freeport-stony.html | BUILDERS ACTIVE ON LONG ISLAND; Offerings Shown at Freeport, Stony Brook, Huntington, Plainview and Brentwood Brentwood Development | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dorothy-hostage-bride-in-suburbs-married-to-richard-manuel-graduate.html | DOROTHY HOSTAGE BRIDE IN SUBURBS; Married to Richard Manuel, Graduate of Wesleyan, in Garden City Cathedral | True | Special to The New York Times.James Kollar | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-lois-keating-becomes-engaged-connecticut-college-alumna.html | MISS LOIS KEATING BECOMES ENGAGED; Connecticut College Alumna Fiancee of Robert Stratton Cheroumy, Who Is in Army | True | Special to The New York Times.James Kollar | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-helen-mills-becomes-engaged-graduate-of-vassar-will-be-wed-in.html | MISS HELEN MILLS BECOMES ENGAGED; Graduate of Vassar Will Be Wed in January to David Watson, Princeton '52 | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/real-love-abides.html | Real Love Abides | True | By William Barrett | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/12-troopers-to-be-skin-divers.html | 12 Troopers to Be Skin Divers | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/feat-of-balancing-wins-64000-on-tv.html | FEAT OF BALANCING WINS $64,000 ON TV | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/darmon-puts-out-head-in-denver-open-tennis.html | Darmon Puts Out Head In Denver Open Tennis | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hungary-defeats-russia-in-chess-scores-by-2-to-1-when-players-in-2.html | HUNGARY DEFEATS RUSSIA IN CHESS; Scores by 2 to 1 When Players in 2 Adjourned Games Agree to Draw A 41-Move Draw Argentina Beats England TROPHY TOURNAMENT | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/red-sox-defeat-feller-and-indians-on-whites-2run-single-in-ninth-in.html | Red Sox Defeat Feller and Indians on White's 2-Run Single in Ninth Inning; BOSTON TRIUMPHS AT CLEVELAND, 5-3 Williams Hits 3-Run Homer and Helps Spoil Feller's Bid for First Victory | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/eisenhower-sparks-drive-for-republican-congress-open-letter-pleads.html | Eisenhower Sparks Drive For Republican Congress; Open Letter Pleads for Aid to Candidates -- Wednesday Speech to Stress Peace --Chotiner Investigation Postponed | True | By John D. Morris Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-form-and-the-substance.html | The Form and the Substance | True | By Paul Ramsey | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/joanne-johnson-wed-editorial-aide-here-bride-of-james-noyes.html | JOANNE JOHNSON WED; Editorial Aide Here Bride of James Noyes Douglass | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-gathering-crisis-deal-with-soviets.html | The Gathering Crisis; Deal With Soviets | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/day-line-revives-boat-to-albany-peter-stuyvesant-sails-from.html | DAY LINE REVIVES BOAT TO ALBANY; Peter Stuyvesant Sails From Newburgh in Experiment --1,230 Take the Trip | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-science-center-hailed-by-cashmore.html | NEW SCIENCE CENTER HAILED BY CASHMORE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/harriet-a-davis-is-wed-on-coast-santa-barbara-girl-married-there-to.html | HARRIET A. DAVIS IS WED ON COAST; Santa Barbara Girl Married There to David Crabbe, a Middlebury Ex-Student | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/opening-set-for-li-bank.html | Opening Set for L.I. Bank | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bay-state-holds-primary-tuesday-gop-ticket-set-but-rivals-must-pick.html | BAY STATE HOLDS PRIMARY TUESDAY; G.O.P. Ticket Set, but Rivals Must Pick Slate-- Contest Also in Rhode Island | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/education-aims-to-be-analyzed-nationwide-program-for-teachers-and.html | EDUCATION AIMS TO BE ANALYZED; Nation-Wide Program for Teachers and Laymen Will Study Basic Questions? | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/phils-on-top-65-ashburn-triple-in-8th-sinks-braves-stirs-bitter.html | PHILS ON TOP, 6-5; Ashburn Triple in 8th Sinks Braves, Stirs Bitter Dispute Braves Rage at Umpire PHILS' RUN IN 8TH TOPS BRAVES, 6-5 Bruton Hits Single Mantilla Grounds Out Haney Fumes in Silence Roberts to Face Dodgers | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/strife-ebbs-in-indian-city.html | Strife Ebbs in Indian City | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pakistans-role.html | PAKISTAN'S ROLE | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nick-altrock-saluted-eisenhower-sends-a-birthday-wire-to-senators.html | NICK ALTROCK SALUTED; Eisenhower Sends a Birthday Wire to Senators' Coach | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/study-set-on-aid-for-young-blind-twoyear-survey-will-map-service.html | STUDY SET ON AID FOR YOUNG BLIND; Two-Year Survey Will Map Service and Draw Plans for Coordination | True | By Emma Harrison | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/britains-mood-less-angry-but-suez-debate-continues-question-is.html | BRITAIN'S MOOD LESS ANGRY BUT SUEZ DEBATE CONTINUES; Question Is Whether Economic Means Can Bring About a Settlement Last Resort Conservative Politics Effects of a Boycott No Confidence | True | By Kennett Love Special To the New York Times.london, Sept. 15--A Week of Alarums, Surprises and Bitter Parliamentary Debate Has Left Britons Confused, Divided and Almost As Angry At Each Other As They Are At Egypt. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-freydberg-to-wed-fiancee-of-norman-arons-jr-rutgers-class-of.html | MISS FREYDBERG TO WED; Fiancee of Norman Arons Jr., Rutgers, Class of '5I | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/visiting-russians-irk-west-berlin-officials-and-press-are-cool-to.html | VISITING RUSSIANS IRK WEST BERLIN; Officials and Press Are Cool to an Uninvited Delegation to City's Industrial Fair Public Cool to Soviet Union Conant Welcomes Visitors | True | By Harry Gilroy Special To the New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nineweek-course-on-realty-slated.html | NINE-WEEK COURSE ON REALTY SLATED | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/argentine-line-names-official.html | Argentine Line Names Official | True | | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/officer-gets-his-60-chickens.html | Officer Gets His 60 Chickens | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-political-hitand-missparade-no-campaign-song-over-elected.html | The Political Hit--and Miss--Parade; No campaign song over elected anybody and some of the best were non-political in origin, but computers never concede defeat. The Political Hit Parade | True | BY Gilbert Millstein | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-methods-add-to-jobs-for-blind-nonprofit-group-increases-demand.html | NEW METHODS ADD TO JOBS FOR BLIND; Nonprofit Group Increases Demand for Products by Better Merchandising | True | By Anna Petersen | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/customs-gets-the-blame-tourists-returning-at-the-peak-of-the.html | CUSTOMS GETS THE BLAME; Tourists Returning at the Peak of the Homeward Rush Encounter Inevitable Delays on the Piers West Street's List to Port Breaking in New Forms Clear at Last | True | By Morris Gilbert | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/plagerrosoff.html | Plager--Rosoff | True | Williams | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hudson-pike-link-opened-in-jersey-bayonnejersey-city-section-is.html | HUDSON PIKE LINK OPENED IN JERSEY; Bayonne-Jersey City Section Is Dedicated by Meyner-- Need of U.S. Aid Cited | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dorothy-baulieu-married.html | Dorothy Baulieu Married | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/us-company-wins-el-salvador-award.html | U.S. COMPANY WINS EL SALVADOR AWARD | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/talk-with-alan-moorehead.html | Talk With Alan Moorehead | True | By Lewis Nichols | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-anne-mcoy-bride-in-virginia-nuclear-research-aide-wed-in.html | MISS ANNE M'COY BRIDE IN VIRGINIA; Nuclear Research Aide Wed in Middleburg Church to Christopher Wright | True | Special to The New York Times.Thomas Neil Darling | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/shirley-kalman-to-wed-fiancee-of-carl-frank-stelman-air-force.html | SHIRLEY KALMAN TO WED; Fiancee of Carl Frank Stelman Air Force Lieutenant | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/touting-foreign-films-their-possibilities-are-commended-to-the.html | TOUTING FOREIGN FILMS; Their Possibilities Are Commended To the Theatre Owners of America Expediency Dubious Items | True | By Bosley Crowther | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/susan-schwartz-affianced.html | Susan Schwartz Affianced | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/son-to-mrs-n-anthony-rolfe.html | Son to Mrs. N. Anthony Rolfe | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nuptials-for-marian-kelley.html | Nuptials for Marian Kelley | True | Special to The New York Times. | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/william-bishops-rites-canada-honors-air-marshal-who-was-world-war-i.html | WILLIAM BISHOP'S RITES; Canada Honors Air Marshal Who Was World War I Ace | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/hospital-will-get-liftset-flooring.html | HOSPITAL WILL GET LIFT-SET FLOORING | True | | 1984-10-04 | RE0000214613 | B00000611425 |
| 1956-09-16 | 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/curtain-going-up-off-broadway-four-revivals-in-production.html | CURTAIN GOING UP OFF BROADWAY -- FOUR REVIVALS IN PRODUCTION | True | Friedman-Abeles, Fred Fehl and Sebastian Paris | 1984-10-04 | RE0000214613 | B00000611425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/jacqueline-weiss-bride-in-teaneck-she-has-nine-attendants-at.html | JACQUELINE WEISS BRIDE IN TEANECK; She Has Nine Attendants at Marriage to Isaac Shapiro, a Law Firm Aide Here | True | Special to The New York Times.Turi-Larkin | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/clay-school-ban-gets-test-today-kentucky-militia-to-escort-negroes.html | CLAY SCHOOL BAN GETS TEST TODAY; Kentucky Militia to Escort Negroes Despite Ruling CLAY SCHOOL BAN GETS TEST TODAY Negroes Decide on Plans Officials Will Not Resist | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/2-pilots-demanded-for-big-helicopter.html | 2 PILOTS DEMANDED FOR BIG HELICOPTER | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/2-in-cabinet-back-gop-bias-stand-summerfield-and-brownell-express.html | 2 IN CABINET BACK G.O.P. BIAS STAND; Summerfield and Brownell Express Satisfaction With Progress of Integration MRS. ROOSEVELT TALKS Says Stevenson's Remarks on Draft Were Not Clear | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/us-has-1067-merchantmen.html | U.S. Has 1,067 Merchantmen | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/oliver-hardys-condition-gains.html | Oliver Hardy's Condition Gains | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/shopping-center-aides-named.html | Shopping Center Aides Named | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/bank-proposes-capital-rise.html | Bank Proposes Capital Rise | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/50000-study-set-on-safer-traffic-unit-of-aaa-makes-grant-to.html | $50,000 STUDY SET ON SAFER TRAFFIC; Unit of A.A.A. Makes Grant to Columbia for Five-Year Basic Research Project | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/prescribes-for-sanity-unitarian-preacher-stresses-perspective-and.html | PRESCRIBES FOR SANITY; Unitarian Preacher Stresses Perspective and Purpose | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sailor-changes-course-events-taken-in-stride.html | Sailor Changes Course; Events Taken in Stride | | A.W. BealeSpecial To The New York Times.Radiophoto of The New York Times | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/hat-designer-who-keeps-her-head.html | Hat Designer Who Keeps Her Head | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/150-musicians-wait-in-vain-for-mayor.html | 150 MUSICIANS WAIT IN VAIN FOR MAYOR | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/nicholswilson.html | Nichols—Wilson | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/weinacker-takes-walk-title.html | Weinacker Takes Walk Title | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/economics-and-finance-birth-of-a-working-hypothesis-under-modest.html | ECONOMICS AND FINANCE; Birth of a Working Hypothesis Under Modest Title New Work Limited | True | By Edward H. Collins | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/resort-airlines-inc-six-months-net-was-630781-contrasted-with-1955.html | RESORT AIRLINES, INC.; Six Months' Net Was $630,781 Contrasted With 1955 Loss | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/new-art-season-opens-this-week-more-than-20-oneman-and-group-shows.html | NEW ART SEASON OPENS THIS WEEK; More Than 20 One-Man and Group Shows Will Be on View at Galleries and Museum | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/house-tax-inquiry-to-list-loopholes.html | HOUSE TAX INQUIRY TO LIST 'LOOPHOLES' | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/french-togoland-selects-a-cabinet.html | FRENCH TOGOLAND SELECTS A CABINET | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sales-agent-is-appointed.html | Sales Agent Is Appointed | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/cotton-sales-to-soviet-cut-egypts-trade-gap.html | Cotton Sales to Soviet Cut Egypt's Trade Gap | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/community-aid-site-opened.html | Community Aid Site Opened | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/partner-in-kuhn-loeb-is-50-years-with-firm-banker-makes-it-50-years.html | Partner in Kuhn, Loeb Is 50 Years With Firm; BANKER MAKES IT 50 YEARS AT FIRM | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/200000-in-new-styles-stolen-trigere-loses-bulk-of-fall-show-gown.html | $200,000 in New Styles Stolen; Trigere Loses Bulk of Fall Show; GOWN THIEVES GET $200,000 DESIGNS Sales Aide Gives Details Copies May Be Recognized Dior Loss Exceeds $4,000 | True | By Alexander Feinberg | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/annex-is-planned-at-hospital-here-beekmandowntown-votes-step-to.html | ANNEX IS PLANNED AT HOSPITAL HERE; Beekman-Downtown Votes Step to Meet Expected Growth of the Area | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/oklahoma-gas-electric-net-of-1186738-for-august-is-up-from-1050870.html | OKLAHOMA GAS & ELECTRIC; Net of $1,186,738 for August Is Up From $1,050,870 | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/air-force-rocket-has-new-thrust-datacollecting-missile-can-attain.html | AIR FORCE ROCKET HAS NEW THRUST; Data-Collecting Missile Can Attain Seven Times Speed of Sound in 2 Seconds | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/urge-rhodesian-miners-return.html | Urge Rhodesian Miners Return | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wagner-orders-budget-priority-for-new-schools-in-message-to-city.html | WAGNER ORDERS BUDGET PRIORITY FOR NEW SCHOOLS; In Message to City Planning Board He Stresses Dearth of Capital Resources BACKS HIS FISCAL AIDES Mayor Agrees With Beame on Using Added Borrowing Power, but Sets Curbs Views on Added Borrowing Mayor Calls for High Priority On Funds to Construct Schools | True | By Paul Crowell | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/alcoa-is-studying-construction-of-a-seaway-port-at-massena-may-use.html | Alcoa Is studying Construction Of a Seaway Port at Massena; May Use New Waterway-- Sites Are Surveyed Near Present Plant Power in Demand Power Use Is High | True | By George Horne Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/german-food-minister-arrives-here-on-tour.html | German Food Minister Arrives Here on Tour | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/theatre-selfportrait-ocaseys-pictures-in-the-hallway-returns.html | Theatre: Self-Portrait; O'Casey's 'Pictures in the Hallway' Returns | True | By Lewis Funkerobert Emmett Ginna | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/francis-sinnott-brooklyn-leader-kings-county-clerk-who-had-been.html | FRANCIS SINNOTT, BROOKLYN LEADER; Kings County Clerk Who Had Been Democratic Chief and Postmaster There Dies | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/2-education-units-open-doors-today-staten-island-getting-a-new.html | 2 EDUCATION UNITS OPEN DOORS TODAY; Staten Island Getting a New College and Brooklyn an 11-Story Medical Building Borough Head to Speak | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/pikes-peak-cameda-win-piping-rock-horse-show-titles-two-trophy.html | Pike's Peak, Cameda Win Piping Rock Horse Show Titles; TWO TROPHY TESTS TO HOURLESS TIME Pike's Peak and Cameda Top Hunter Stake Events and Gain Division Laurels Leads Corpond for Title Defeats Gambling Meg | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/portugal-in-east-trade-relations-with-red-bloc-will-be-widened.html | PORTUGAL IN EAST TRADE; Relations With Red Bloc Will Be Widened | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/union-chiefs-cite-steel-peace-hope-convention-opens-today-report.html | UNION CHIEFS CITE STEEL PEACE HOPE; Convention Opens Today-- Report Stresses Joint Aims of Labor and Industry Spurn 'Class Struggle' Plan Salary Rises | True | By A.h. Raskin Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/socialists-retain-swedish-control-ruling-party-wins-election-but.html | SOCIALISTS RETAIN SWEDISH CONTROL; Ruling Party Wins Election, but Loses Two Seats-- Conservatives Gain Conservative Upsurge | True | By Felix Belair Jr. Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/food-news-cookbooks-recipes-of-many-nations-converted-into-terms.html | Food News: Cookbooks; Recipes of Many Nations Converted Into Terms Understood by Americans Handsome Photographs | True | By June Owen | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/spencerweiss.html | Spencer--Weiss | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/new-red-incursion-in-burma-reported.html | NEW RED INCURSION IN BURMA REPORTED | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/struggle-for-stevenson-study-of-problem-he-faces-in-deciding-on-a.html | Struggle for Stevenson; Study of Problem He Faces in Deciding On a Political or an Idealistic Campaign To Resolve a Question Doubts are Revived | True | By James Reston Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/6-to-study-optometry-program.html | 6 to Study Optometry Program | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/hydrant-break-cuts-off-water.html | Hydrant Break Cuts Off Water | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/nasser-affirms-ban-against-user-group-nasser-affirms-canal-group.html | Nasser Affirms Ban Against User Group; NASSER AFFIRMS CANAL GROUP BAN Nasser to See Indian | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/suez-influences-charter-market-tankers-especially-affected-rates-up.html | SUEZ INFLUENCES CHARTER MARKET; Tankers Especially Affected --Rates Up Slightly on Grain and Coal ships | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/fire-records.html | Fire Records | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/henrietta-kahn-wed-here.html | Henrietta Kahn Wed Here | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wedding-is-held-for-joanna-semel-graduate-of-bryn-mawr-is-bride-of.html | WEDDING IS HELD FOR JOANNA SEMEL; Graduate of Bryn Mawr Is Bride of Daniel Rose, a Veteran of Air Force | True | Special to the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/gi-sentenced-in-germany.html | G.I. Sentenced in Germany | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/ralph-watson-of-borden-company-dies-assistant-general-controller.html | Ralph Watson of Borden Company Dies; Assistant General Controller Was 52 | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/truck-freight-gains-intercity-movements-in-july-112-above-a-year.html | TRUCK FREIGHT GAINS; Intercity Movements in July 11.2% Above a Year Ago | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/31-still-missing-from-us-craft-five-survivors-of-ship-down-off.html | 31 STILL MISSING FROM U.S. CRAFT; Five Survivors of Ship Down Off Norway Found in Boat --Sixth With Them Dead The Survivors' Story Chief Engineer From Long Island | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/stevenson-plans-new-trip-in-south-4-states-there-are-included-in.html | STEVENSON PLANS NEW TRIP IN SOUTH; 4 States There Are Included in Next Tour-- His Hopes of Winning the Area Rise STEVENSON PLANS NEW TRIP IN SOUTH Immigration Law Opposed | True | By W.h. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/london-continues-to-rock.html | London Continues to Rock | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/bonwit-gift-shop-shined-for-fall.html | Bonwit Gift Shop Shined for Fall | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/1year-maturities-are-71206824791.html | 1-YEAR MATURITIES ARE $71,206,824,791 | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/m-sulzberger-78-exjurist-is-dead-municipal-court-justice-here.html | M. SULZBERGER, 78, EX-JURIST, IS DEAD; Municipal Court Justice Here 1927-41 Helped Establish Small Claims Bench | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/van-norman-to-buy-binghamherbrand-in-stock-transfer.html | Van Norman to Buy Bingham-Herbrand In Stock Transfer | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/un-staff-party-tonight.html | U.N. Staff Party Tonight | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/controls-studied-by-dutch-leaders-government-asks-advice-on-curbs.html | CONTROLS STUDIED BY DUTCH LEADERS; Government Asks Advice on Curbs to Aid Payments Balance, Check Spending | True | By Paul Catz Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/phyllis-merzon-married.html | Phyllis Merzon Married | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/churchmen-back-new-school-code-protestant-council-of-city-endorses.html | CHURCHMEN BACK NEW SCHOOL CODE; Protestant Council of City Endorses Report on Which Hearing Is Slated Today Statement on Revision | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/spellman-dedicates-convent.html | Spellman Dedicates Convent | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/drobny-loses-4set-match.html | Drobny Loses 4-Set Match | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/business-notes.html | BUSINESS NOTES | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/three-to-testify-on-broadcasting-billy-rose-among-witnesses-today.html | THREE TO TESTIFY ON BROADCASTING; Billy Rose Among Witnesses Today at Hearings Here by House Antitrust Group | True | By J.p. Shanley | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sacksrutstein.html | Sacks--Rutstein | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/new-airport-city-rises-at-idlewild-international-terminal-and-road.html | NEW AIRPORT CITY RISES AT IDLEWILD; International Terminal and Road Network Begin to Hide Building Scars | True | By Richard Witkinthe New York Times (BY CARL T. GOSSETT JR.) | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/chou-says-china-plans-to-double-building-effort-maps-vast-rise-in.html | CHOU SAYS CHINA PLANS TO DOUBLE BUILDING EFFORT; Maps Vast Rise in Spending in Second 5-Year Period-- Promises Higher Pay Big Rise in Output Seen CHOU SAYS CHINA PLANS VAST GAINS End of Trade Embargo Seen | | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/kefauver-opens-campaign-in-ohio-sees-a-democratic-year-in-statehits.html | KEFAUVER OPENS CAMPAIGN IN OHIO; Sees a 'Democratic Year' in State--Hits 'Guile' in U. S. Foreign Policy Hits Red China Bar | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/british-postpone-atomic-test.html | British Postpone Atomic Test | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/the-order-of-finishes.html | THE ORDER OF FINISHES | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wall-takes-open-in-3way-playoff-birdie-on-first-extra-hole-at-fort.html | WALL TAKES OPEN IN 3-WAY PLAY-OFF; Birdie on First Extra Hole at Fort Wayne Defeats Trombley, Dickinson Mrs. Hagge Victor on 292 | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/books-published-today.html | Books Published Today | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/lockedout-soccer-fans-storm-australias-new-olympic-arena-full.html | Locked-Out Soccer Fans Storm Australia's New Olympic Arena; Full Inquiry Due | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/soviet-submarines-called-peril-to-us.html | SOVIET SUBMARINES CALLED PERIL TO U.S. | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/dodger-is-first-in-sail-on-sound-leads-international-class-yachts.html | DODGER IS FIRST IN SAIL ON SOUND; Leads International Class Yachts in Knickerbocker Regatta- -Ditto Wins Finishes Are Close Among Series Winners | True | By William J. Briordy Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/mrs-zaharias-has-good-night.html | Mrs. Zaharias Has Good Night | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/return-to-churches-in-russia-reported.html | RETURN TO CHURCHES IN RUSSIA REPORTED | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/constitution-day-observed.html | Constitution Day Observed | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/democrats-form-unit-arts-committee-is-set-up-schary-and-canfield.html | DEMOCRATS FORM UNIT; Arts Committee Is Set Up-- Schary and Canfield Head It | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/ruth-haber-a-bride-married-in-tarrytown-to-dr-saran-jonas-an.html | RUTH HABER A BRIDE; Married in Tarrytown to Dr. Saran Jonas, an Interne | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/portugal-speeds-industrial-plans-new-300000ton-steel-mill-is-next.html | PORTUGAL SPEEDS INDUSTRIAL PLANS; New 300,000-Ton Steel Mill Is Next Step in Transition to Expanded Economy Small Industry Stressed Lisbon Improved | True | By Richard Rutter | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/advice-to-skeptics-dr-hoon-says-heart-points-way-to-spiritual.html | ADVICE TO SKEPTICS; Dr. Hoon Says Heart Points Way to Spiritual Relocation | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/mendez-scores-in-run-metropolitan-20kilometer-test-to-pioneer-club.html | MENDEZ SCORES IN RUN; Metropolitan 20-Kilometer Test to Pioneer Club Man | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/bible-is-called-timely-as-news-dr-penner-says-its-story-is.html | BIBLE IS CALLED TIMELY AS NEWS; Dr. Penner Says Its Story Is Everyone's and Its Retelling Is His Job | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/report-on-spaini-an-analysis-of-the-paradox-of-franco-regime-its.html | Report on Spain--I; An Analysis of the Paradox of Franco Regime, Its Stability and Weaknesses REPORT ON SPAIN: NATION'S PARADOX Falange Called Shadow | True | By Herbert L. Matthews | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/nye-yawl-scores-in-trophy-sailing-third-race-in-indian-harbor.html | NYE YAWL SCORES IN TROPHY SAILING; Third Race in Indian Harbor Series Goes to Carina-- Miller's Yacht Second | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/miss-thriftway-captures-presidents-cup-in-speedboat-racing-on.html | Miss Thriftway Captures President's Cup in Speed-Boat Racing on Potomac; COAST CRAFT WINS DESPITE ACCIDENT Thriftway, Repaired After Damage by Rough Water, Defeats Miss Pepsi Craft Tallies 1,100 Points Hawaii Kai Is Third Clocked at 100,372 | True | By Clarence E. Lovejoy Special to The New York Times.the New York Times | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/dodgers-vanquish-redlegs-and-extend-lead-over-idle-braves-to.html | Dodgers Vanquish Redlegs and Extend Lead Over Idle Braves to Half-Game; MAGLIE DEFEATS CINCINNATI, 3 TO 2 But Bessent Gets Final Out for Brooks After Burgess Clouts Two-Run Homer No. 11 for Burgess Palys Grounds Out Black Takes Mound Maglie Streak at Six | True | By Roscoe McGowenthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/rosenblumschindler.html | Rosenblum--Schindler | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/trabert-takes-final-he-beats-gonzales-in-fiveset-match-on-paris.html | TRABERT TAKES FINAL; He Beats Gonzales in Five-Set Match on Paris Court | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/limited-gain-seen-for-algeria-arab-but-firm-control-by-french-is.html | LIMITED GAIN SEEN FOR ALGERIA ARAB; But Firm Control by French Is Expected to Continue in Planned New Regime Acceptance Is in Doubt Rebel Bastion Smashed | True | By Henry Giniger Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/democrats-name-aides-shalleck-and-power-to-head-speakers-bureau-in.html | DEMOCRATS NAME AIDES; Shalleck and Power to Head Speakers Bureau in State | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/scientist-dies-in-leap-michael-wyatt-27-of-stanford-apparent.html | SCIENTIST DIES IN LEAP; Michael Wyatt, 27, of Stanford Apparent Suicide on Coast | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/2-boys-on-long-voyage-going-from-hungary-to-west-coast-parents.html | 2 BOYS ON LONG VOYAGE; Going From Hungary to West Coast Parents After 9 Years | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/weeks-grain-market.html | WEEK'S GRAIN MARKET | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/orders-for-steel-exceed-capacity-nearly-all-items-are-in-the.html | ORDERS FOR STEEL EXCEED CAPACITY; Nearly All Items Are in the Hrd-to-Get Class-- Some Mills Not at Peak REPAIRS CUT PRODUCTION Demand From Construction Termed a Major Support for the Industry | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/two-speed-boat-marks-set.html | Two Speed Boat Marks Set | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/upstate-acreage-is-bought.html | Upstate Acreage Is Bought | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/top-sales-profit-reported-by-vick-share-earnings-rise-from-436-to.html | TOP SALES, PROFIT REPORTED BY VICK; share Earnings Rise From 4.36 to $4.39--Other Company Statements | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/financial-times-index-eases.html | Financial Times Index Eases | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/random-notes-from-washington-more-generals-for-the-campaign-two.html | Random Notes From Washington: More Generals for the Campaign; Two Parties Bring Headquarters Staffs Up to Battle Strength--Eisenhower May Delay Appointment to Court G.O.P. Farm Puzzle Out to Make Good Copy? Huff and Puff at Senator Duff Wiley Tears Up an I.O.U. | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/doria-inquiry-on-today-commission-in-italy-meeting-to-question-more.html | DORIA INQUIRY ON TODAY; Commission in Italy Meeting to Question More of Crew | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/westinghouse-tv-prices-up.html | Westinghouse TV Prices Up | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/the-screen-the-gadfly-a-soviet-import-is-at-cameo.html | The Screen; 'The Gadfly,' a Soviet Import, Is at Cameo | True | By A.h. Weiler | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/civil-service-warning-posters-tell-staffs-in-state-of-laws-on.html | CIVIL SERVICE WARNING; Posters Tell Staffs in State of Laws on Political Gifts | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/8-seized-in-bronx-in-gang-outbreak-innocent-victim-17-waylaid-as.html | 8 SEIZED IN BRONX IN GANG OUTBREAK; Innocent Victim, 17, Waylaid as Hoodlums Seek Revenge for Attack on a Friend | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/donald-cottrell-industrialist-64-president-of-printing-press.html | DONALD COTTRELL, INDUSTRIALIST, 64; President of Printing Press Concern Since 1949, Who Sold Family Control, Dies | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/hawaii-will-sell-12000000-bonds-public-offering-is-scheduled-for.html | HAWAII WILL SELL $12,000,000 BONDS; Public Offering Is Scheduled for Next Oct. 23--Other Municipal Loans Washington Bridge Authority Nashville, Tenn. Arkansas Building Commission Madisonville, Ky. Lebanon (Ind.) School Corp. | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/selma-poloists-victors-118.html | Selma Poloists Victors, 11-8 | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/heads-civil-liberties-unit.html | Heads Civil Liberties Unit | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/german-bonds-up-in-zurich-market-rise-against-trend-laid-to-bonn.html | GERMAN BONDS UP IN ZURICH MARKET; Rise Against Trend Laid to Bonn Not Being Involved in the Suez Dispute Interhandel Interest Off | True | By George H. Morison Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/johnny-appleseed-day-set.html | 'Johnny Appleseed' Day Set | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/dean-pike-calls-racial-crisis-in-south-tribute-to-and-judgment-on.html | Dean Pike Calls Racial Crisis in South 'Tribute to and Judgment on' the Church | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/3-fall-to-death-in-swiss-alps.html | 3 Fall to Death in Swiss Alps | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/tom-hickey-began-2-baseball-leagues.html | TOM HICKEY, BEGAN 2 BASEBALL LEAGUES | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/crane-exhibit-opening-manuscripts-by-author-to-be-shown-at-columbia.html | CRANE EXHIBIT OPENING; Manuscripts by Author to Be Shown at Columbia | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/girl-aides-on-century-limited.html | Girl Aides on Century Limited | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/woman-to-administer-code-for-comic-books.html | Woman to Administer Code for Comic Books | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/ship-cargo-rates-in-suez-increased-15-rise-based-on-delays-in-canal.html | SHIP CARGO RATES IN SUEZ INCREASED; 15% Rise Based on Delays in Canal Transit-- British See Higher Export Prices Scandinavians to Go to London Adenauer Overrides Foes | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/girls-ring-false-alarm-batistas-daughter-lost-with-friendthey-seek.html | GIRLS RING FALSE ALARM; Batista's Daughter Lost With Friend--They Seek Help | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wheat-and-oats-turn-irregular-corn-also-ends-week-mixed-but.html | WHEAT AND OATS TURN IRREGULAR; Corn Also Ends Week Mixed but Soybeans Move Lower and Rye Futures Soar | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/mainbochers-collection-shows-polished-gentility.html | Mainbocher's Collection Shows Polished Gentility | True | By Nan Robertson | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/greek-scores-britain-premier-says-london-shuns-responsibility-on.html | GREEK SCORES BRITAIN; Premier Says London Shuns Responsibility on Cyprus | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/a-suez-lift.html | A SUEZ "LIFT"? | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/film-exhibitor-unit-will-convene-here.html | FILM EXHIBITOR UNIT WILL CONVENE HERE | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/changes-in-poland.html | CHANGES IN POLAND | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/season-at-ymha-will-begin-oct-13-saidenberg-little-symphony-to-give.html | SEASON AT Y.M.H.A. WILL BEGIN OCT. 13; Saidenberg Little Symphony to Give Opening Concert-- 3 Other Series Planned | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/hamilton-day-jan-11.html | Hamilton Day Jan. 11 | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/top-rules-filled-in-sherwood-play-jan-sterling-and-leo-genn-will.html | TOP RULES FILLED IN SHERWOOD PLAY; Jan Sterling and Leo Genn Will Co-Star in 'Small War on Murray Hill' 'Teahouse' to Return | True | By Sam Zolotow | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/german-reds-view-comfort-of-west.html | GERMAN REDS VIEW COMFORT OF WEST | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sixmonth-reserve-is-lagging-badly-6month-reserve-is-lagging-badly.html | Six-Month Reserve Is 'Lagging Badly'; 6-MONTH RESERVE IS 'LAGGING BADLY' Hoped for 100,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/barnesbush-triumph-home-club-team-scores-145-on-mount-kisco-links.html | BARNES-BUSH TRIUMPH; Home Club Team Scores 145 on Mount Kisco Links | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/library-selling-famed-paintings-works-by-turner-reynolds.html | LIBRARY SELLING FAMED PAINTINGS; Works by Turner, Reynolds, Gainsborough and Constable to Go at Auction Oct. 17 Turner's Deal With Lenox | True | By Tillman Durdin | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/tb-called-menace-despite-new-drugs.html | TB CALLED MENACE DESPITE NEW DRUGS | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/colleges-open-to-negroes.html | Colleges Open to Negroes | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/american-crafts.html | American Crafts | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/us-ready-to-put-halfbillion-aid-behind-suez-plan-dulles-would-help.html | U.S. READY TO PUT HALF-BILLION AID BEHIND SUEZ PLAN; Dulles Would Help Western Europe Bear Expenses of Rerouting Tankers SOME NATIONS DUBIOUS Secretary Is Leaving Today for London Conference Opening Wednesday Some Value Egyptian Ties U.S. Would Put Half-Billion Aid Behind Dulles Proposal for Suez | True | By Homer Bigart Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/humez-knocks-out-mueller.html | Humez Knocks Out Mueller | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/ballet-royal-danish-troupe-bows-greeted-by-a-packed-house-at-thc.html | Ballet: Royal Danish Troupe Bows; Greeted by a Packed House at the 'Met' 'Sylphide,' 'Graduation Ball' on Program | True | By John Martinh.j. Mydtskov | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/pegs-pride-triumphs-wins-jumper-championship-at-bedford-horse-show.html | PEG'S PRIDE TRIUMPHS; Wins Jumper Championship at Bedford Horse Show | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/reds-back-egyptian-unions.html | Reds Back Egyptian Unions | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/joel-gray-to-star-in-tv-fairy-tale-new-york-actor-signed-for-jack.html | JOEL GRAY TO STAR IN TV FAIRY TALE; New York Actor Signed for 'Jack and the Beanstalk' on 'Producers' Showcase' | True | By Oscar Godbout Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/fire-damages-bard-college.html | Fire Damages Bard College | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/moist-gray-day-keeps-many-in-city-indoors.html | Moist Gray Day Keeps Many in City Indoors | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wagner-college-starts-to-build.html | Wagner College Starts to Build | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/bank-plans-rights-national-newark-and-essex-stockholders-vote-oct-3.html | BANK PLANS RIGHTS; National Newark and Essex Stockholders Vote Oct. 3 | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/womens-us-golf-will-start-today-105-to-seek-amateur-crown.html | WOMEN'S U.S. GOLF WILL START TODAY; 105 to Seek Amateur Crown --Indianapolis Course Said to Favor Strong Hitters Pat Lesser to Defend 3 Ex-Champions in Field | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/stephanie-reichman-married-to-ensign.html | STEPHANIE REICHMAN MARRIED TO ENSIGN | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/to-protect-the-public.html | TO PROTECT THE PUBLIC | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/denmark-victor-in-soccer.html | Denmark Victor in Soccer | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/east-side-getting-new-girls-club-hoover-to-creet-members-at-opening.html | EAST SIDE GETTING NEW GIRLS CLUB; Hoover to Creet Members at Opening Next Week--Boys Help Establish Unit Activities Outlined | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/kovner-gains-laurels-takes-harrison-horse-shows-good-hands-trophy.html | KOVNER GAINS LAURELS; Takes Harrison Horse Show's Good Hands Trophy Event | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/stocks-in-london-again-uncertain-trading-reflects-prevailing.html | STOCKS IN LONDON AGAIN UNCERTAIN; Trading Reflects Prevailing Feelings of Nation Over Suez Controversy INDEX SLIGHTLY LOWER But in Sales of Commodities Rubber, Wool, Tea, Copper and Tin Register Rises Wage Rise Asked | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/musical-multiplication.html | 'Musical Multiplication' | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/mrs-anna-church-exteacher-here-95.html | MRS. ANNA CHURCH, EX-TEACHER HERE, 95 | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/catholics-told-of-role-of-uso-gimbels-communion-group-hears-how.html | CATHOLICS TOLD OF ROLE OF U.S.O.; Gimbels Communion Group Hears How Church Helps With Forces Overseas Aid of Catholic Women | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/apartment-house-sold-in-brooklyn-53family-building-on-ave-p.html | APARTMENT HOUSE SOLD IN BROOKLYN; 53-Family Building on Ave. P Involved--Other Borough Dwellings Change Hands | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/tigers-overcome-red-sox-by-54-84-boone-stars-in-second-game-with.html | TIGERS OVERCOME RED SOX BY 5-4, 8-4; Boone Stars in Second Game With Three-Run Homer and Triple With Two On | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/bookmobiles-on-new-timing.html | Bookmobiles on New Timing | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/skidmore-news-aide-named.html | Skidmore News Aide Named | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/dinner-at-met-assists-disabled-fete-for-institute-for-crippled.html | Dinner at 'Met' Assists Disabled; Fete for Institute for Crippled Precedes Ballet Premiere | True | The New York Times | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/statue-of-us-hero-unveiled-in-ireland.html | STATUE OF U.S. HERO UNVEILED IN IRELAND | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sharp-gains-in-schools-of-state-reported-by-education-chief-dr.html | Sharp Gains in Schools of State Reported by Education Chief; Dr. Allen Tells Local Superintendents That the Shortages of Facilities and Teachers Are Being Relieved | True | By Leonard Buder Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/jersey-town-75-bbgins-gay-week-rutherford-marking-diamond-jubilee.html | JERSEY TOWN, 75, BBGINS GAY WEEK; Rutherford Marking Diamond Jubilee in Styles That Are Mindful of 1881 Days | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/news-of-the-advertising-and-marketing-fields-liquor-industry-plans.html | News of the Advertising and Marketing Fields; Liquor Industry Plans Widened Promotions of Holiday Cheer Direct Approach Foreign Service Sparkling Ads Campaigns Accounts People Notes | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/trials-in-summer-termed-a-success-conway-to-recommend-they-be.html | TRIALS IN SUMMER TERMED A SUCCESS; Conway to Recommend They Be Continued-- Justices Here Ask More Study Fall Off in August List of Cases Called | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/fiscal-agent-for-fannie-may.html | Fiscal Agent for Fannie May | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/head-of-merged-agency-is-joining-friendreiss.html | Head of Merged Agency Is Joining Friend-Reiss | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/blockades-her-road-greatgrandmother-with-rifle-seeks-payment-for.html | BLOCKADES 'HER' ROAD; Great-Grandmother With Rifle Seeks Payment for Land | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/state-aid-and-mr-wagner.html | STATE AID AND MR. WAGNER | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/about-new-york-newest-of-worlds-great-diamonds-looks-like-ugly-glob.html | About New York; Newest of World's Great Diamonds Looks Like Ugly Glob in 51st St. Workshop | | By Harrison E. Salisbury | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/music-intellectual-jazz-modern-quartet-stars-in-two-concerts-here.html | Music: Intellectual Jazz; Modern Quartet Stars in Two Concerts Here by the Norman Granz Troupe | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/other-sales-mergers-peerless-insurance-co-acme-steel-company.html | OTHER SALES, MERGERS; Peerless Insurance Co. Acme Steel Company | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/letters-to-the-times-progress-in-pakistan-noted-elements-of.html | Letters to The Times; Progress in Pakistan Noted Elements of Stability Seen Despite Political Flux The writer of the following letter is a Pakistani journalist. Our Showing at Exposition To Improve Third Avenue Believed to Be Potentially City's Most Beautiful Boulevard Procedure for Eye Donations To Spur Iuternationalism Democratic Victory Hoped For to Achieve World Peace Loyalty Oaths Opposed | | M. YUSEF BUCHLLOYD FELDMANISAAC S. HELLERSight Restoration.MARGARET CASANOVANORMAN H. WILSON | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/magnetism-study-by-flight-started.html | MAGNETISM STUDY BY FLIGHT STARTED | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/cuban-rail-earnings-off.html | Cuban Rail Earnings Off | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/coolidge-view-cited-biographer-says-convention-would-have-shocked.html | COOLIDGE VIEW CITED; Biographer Says Convention Would Have 'Shocked' Him | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/356-viscount-planes-sold.html | 356 Viscount Planes Sold | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/javits-opens-drive-for-upstate-votes-assails-red-china-javits-in.html | Javits Opens Drive For Upstate Votes; Assails Red China; JAVITS IN OPENING OF UPSTATE DRIVE | True | By Clayton Knowles Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/2-polish-factions-seek-party-helm-conflict-on-liberalization-policy.html | 2 POLISH FACTIONS SEEK PARTY HELM; Conflict on 'Liberalization' Policy Has Close Bearing on Warsaw-Moscow Ties | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/ymca-cornerstone-laid.html | YMCA Cornerstone Laid | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wooden-stand-falls-33-spectators-watching-races-on-potomac-are.html | WOODEN STAND FALLS; 33 Spectators Watching Races on Potomac Are Injured | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/red-paper-chides-soviet-on-jews-yiddish-organ-here-rebukes-moscow.html | RED PAPER CHIDES SOVIET ON JEWS; Yiddish Organ Here Rebukes Moscow Press Aide Who Denied Anti-Semitism Freiheit Takes Issue | True | BY Harry Schwartzthe New York Times | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/empire-state-beacon-shut-off-to-save-birds.html | Empire State Beacon Shut Off to Save Birds | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/larsen-gains-crown-defeats-darmon-in-colorado-tennismiss-gibson.html | LARSEN GAINS CROWN; Defeats Darmon in Colorado Tennis--Miss Gibson Wins | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/tunnel-approved-in-route-dispute-connecticut-commissioner-gives.html | TUNNEL APPROVED IN ROUTE DISPUTE; Connecticut Commissioner Gives Tentative Backing to East Rock Plan 1,200 Attend Rally | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/kirklandrockwood.html | Kirkland--Rockwood | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/youth-revue-will-be-repeated.html | Youth Revue Will Be Repeated | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/cattle-tests-debated-democrats-deny-gop-charge-that-state-ends-tb.html | CATTLE TESTS DEBATED; Democrats Deny G.O.P. Charge That State Ends TB Check | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/phils-on-top-41-after-74-defeat-cubs-win-opener-on-bakers.html | PHILS ON TOP, 4-1, AFTER 7-4 DEFEAT; Cubs Win Opener on Baker's Bases-Loaded Double in 9th--Blaylock Clouts 2 | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/3-die-in-austrian-rail-mishap.html | 3 Die in Austrian Rail Mishap | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/business-man-dies-as-his-plane-falls.html | BUSINESS MAN DIES AS HIS PLANE FALLS | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wanted-list-adds-two-police-seek-suspects-in-1935-and-1943-murders.html | 'WANTED' LIST ADDS TWO; Police Seek Suspects in 1935 and 1943 Murders Here | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/dorinda-w-beeson-engaged-to-marry.html | DORINDA W. BEESON ENGAGED TO MARRY | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/a-la-carte-to-be-staged.html | 'A La Carte' to Be Staged | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/mine-expansion-proposed.html | Mine Expansion Proposed | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/russian-masters-triumph-in-chess-defeat-argentina-2-1-in-trophy.html | RUSSIAN MASTERS TRIUMPH IN CHESS; Defeat Argentina, 2 -1 , in Trophy Defense at Moscow Tourney | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/medical-schools-to-get-21750000-44-of-privately-supported-units-to.html | MEDICAL SCHOOLS TO GET $21,750,000; 44 of Privately Supported Units to Share Grants by the Ford Foundation Restricted to Instruction | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/topped-yale-freshmen-virginia-student-gets-prize-for-his-standing.html | TOPPED YALE FRESHMEN; Virginia Student Gets Prize for His Standing Last Year | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/indian-featherwork-shown.html | Indian Featherwork Shown | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/the-peiping-line.html | THE PEIPING LINE | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/books-of-the-times-great-goals-barely-missed-handicapping-of-valor.html | Books of The Times; Great Goals Barely Missed Handicapping of Valor | True | By Orville Prescott | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/town-hall-saved-from-fiscal-ruin-nyu-aids-reorganization-bookings.html | TOWN HALL SAVED FROM FISCAL RUIN; N.Y.U. Aids Reorganization --Bookings Are Spurred for the Auditorium Heavily in Debt Payroll Problems Solved | True | By Ira Henry Freeman | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/child-to-mrs-ls-gilmour-jr.html | Child to Mrs. L.S. Gilmour Jr. | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/intercity-reports-on-budgets-sought.html | INTER-CITY REPORTS ON BUDGETS SOUGHT | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/hundredyear-award-to-mayor.html | Hundred-Year Award to Mayor | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/banker-to-head-group-in-economic-research.html | Banker to Head Group In Economic Research | True | Fablan Bachrach | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/quill-says-vote-means-pay-fight-if-authority-holds-election-twu.html | QUILL SAYS VOTE MEANS PAY FIGHT; If Authority Holds Election, T.W.U. Will Deem Present Contract Void, He Warns | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sports-of-the-times-a-damp-day-in-flatbush-offering-a-candidate-he.html | Sports of The Times; A Damp Day in Flatbush Offering a Candidate He Asked for It Last Laugh | True | By Arthur Daley | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/lois-gibbs-is-married-bride-of-peter-b-kahn-in-new-rochelle-home.html | LOIS GIBBS IS MARRIED; Bride of Peter B. Kahn in New Rochelle Home | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/tunisians-irate-over-air-attack-killing-by-a-french-military-plane.html | TUNISIANS IRATE OVER AIR ATTACK; Killing by a French Military Plane Aggravates Crisis-- Bourguiba Urges Calm French Express Regrets | True | By Michael Clark Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/white-sox-down-senators-75-72-chicago-takes-second-place-and-is.html | WHITE SOX DOWN SENATORS, 7-5, 7-2; Chicago Takes Second Place and Is Only Team in Path of a Yankee Pennant | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sergeants-to-aid-actors-fund.html | 'Sergeants' to Aid Actors Fund | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/store-chain-buys-west-41st-st-lot-diana-corp-to-erect-offices-and.html | STORE CHAIN BUYS WEST 41ST ST. LOT; Diana Corp to Erect Offices and Warehouse-- 6-Story Building Is Purchased | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/prices-of-cotton-off-4-to-10-points-lifeofcontract-highs-again.html | PRICES OF COTTON OFF 4 TO 10 POINTS; Life-of-Contract Highs Again Recorded by Deliveries From March Forward | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/seminary-to-open-70th-year.html | Seminary to Open 70th Year | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/selvas-motorboat-scores.html | Selva's Motorboat Scores | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/greek-king-visiting-germany.html | Greek King Visiting Germany | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/an-eisenhower-wears-confederate-cap-will-it-win-southern-votes-david.html | An Eisenhower Wears Confederate Cap--Will It Win Southern Votes?; DAVID EISENHOWER WEARS REBEL CAP | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/argentines-push-quest-for-funds-aramburu-regime-in-need-of.html | ARGENTINES PUSH QUEST FOR FUNDS; Aramburu Regime, in Need of $1,200,000,000, Finding Foreign Aid Slow to Come Churches Hold Rites Anti-U.S. Policy Reversed | True | By Edward A. Morrow Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/prince-reported-engaged.html | Prince Reported Engaged | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/study-of-harriman-is-pushed-by-curtis.html | STUDY OF HARRIMAN IS PUSHED BY CURTIS | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/lard-turns-lower-weeks-prices-15-to-50c-off-in-irregular.html | LARD TURNS LOWER; Week's Prices 15 to 50c Off in Irregular Fluctuations | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/britain-shows-drinkless-pub.html | Britain Shows Drinkless Pub | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/frances-n-sackett-becomes-affianced.html | FRANCES N. SACKETT BECOMES AFFIANCED | True | Bradford Bachrach | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/pirates-rout-cardinals-93-after-losing-by-32-in-tenth-pittsburgh.html | Pirates Rout Cardinals, 9-3, After Losing by 3-2 in Tenth; Pittsburgh Pounds 4 Hurlers for 15 Hits-- Repulski's Homer Decides Opener | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/film-houses-plan-stamp-admissions-fresno-theatres-will-use-a.html | FILM HOUSES PLAN STAMP ADMISSIONS; Fresno Theatres Will Use a Premium Tie-In With Stores as Experiment Convention to Weigh Plan | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/new-property-concern-succeeds-bing-bing.html | New Property Concern Succeeds Bing & Bing | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/paint-varnish-sales-rise.html | Paint, Varnish Sales Rise | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/land-use-maps.html | LAND USE MAPS | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/article-1-no-title-lemon-routed-in-sixth.html | Article 1 -- No Title; Lemon Routed in Sixth | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/boating-body-holds-hearing-on-gold-cup.html | BOATING BODY HOLDS HEARING ON GOLD CUP | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/18-killed-in-india-over-a-us-book-100-injured-1000-arrested-in.html | 18 KILLED IN INDIA OVER A U.S. BOOK; 100 Injured, 1,000 Arrested in Riots-- Moslems Charge Prophet Is Blasphemed | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/one-of-worlds-great-copper-mines-about-to-be-carved-out-high-in.html | One Of World's Great Copper Mines About to Be Carved Out High in Andes; Four Years of Digging Lie Ahead Before Toquepala Yields Its Ore Supporting Facilities 60 Miles From Ilo | True | By Jack R. Ryan | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/helen-peirson-is-betrothed.html | Helen Peirson Is Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/soviet-on-cooper-anniversary.html | Soviet on Cooper Anniversary | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/recital-series-listed-6-young-pianists-to-perform-at-metropolitan.html | RECITAL SERIES LISTED; 6 Young Pianists to Perform at Metropolitan Museum | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/tv-a-superb-thriller-flight-into-danger-by-arthur-hailey-is.html | TV: A Superb Thriller; "Flight Into Danger" by Arthur Hailey Is Hour-Long Story of Peril in Air Gimmicks Galore Sid Caesar Returns Relay From Britain Fails | True | By Jack Gould | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/orioles-nip-as-32-then-drop-101-test.html | ORIOLES NIP A'S, 3-2, THEN DROP 10-1 TEST | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/policeman-is-attacked-offduty-he-is-knocked-out-by-group-and-loses.html | POLICEMAN IS ATTACKED; Off-Duty, He Is Knocked Out by Group and Loses Pistol | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/churchman-asks-a-mission-to-us-australian-calls-for-a-drive-of.html | CHURCHMAN ASKS A 'MISSION' TO U.S.; Australian Calls for a Drive of Christian Evangelism With Social Conscience Plan Would Cost Millions | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/glass-prices-going-up-owensillinois-asserts-costs-call-for.html | GLASS PRICES GOING UP; Owens-Illinois Asserts Costs Call for Substantial Rise | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/aid-to-new-firms-urged-aiken-proposes-federal-unit-to-advise-small.html | AID TO NEW FIRMS URGED; Aiken Proposes Federal Unit to Advise Small Business | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/havens-takes-his-second-event-in-us-olympic-canoeing-trials-scores.html | Havens Takes His Second Event In U.S. Olympic Canoeing Trials; Scores in Canadian Singles -- Merwin, Byers-Moran, Pagkos-Dermond Win Beat Goes to 65 Merwin Self-Taught | True | By Gordon S. White Jr. Special To The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/three-knits-stretch-into-fullscale-wardrobe.html | Three Knits Stretch Into Full--Scale Wardrobe | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/rocket-experts-gather-in-rome-satellites-and-war-missiles-chief.html | ROCKET EXPERTS GATHER IN ROME; Satellites and War Missiles Chief Subjects of Interest --Congress Opens Today Observers Sent by Soviet | True | By John Hillaby Special To the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/colts-trip-redskins-rookie-paces-2113-victory--28471-see-exhibition.html | COLTS TRIP REDSKINS; Rookie Paces 21-13 Victory-- 28,471 See Exhibition | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/syria-seizes-2-in-israel-says-she-will-allow-water-engineers-to.html | SYRIA SEIZES 2 IN ISRAEL; Says She Will Allow Water Engineers to Return Today | True | Special to The New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/egyptian-gets-new-command.html | Egyptian Gets New Command | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/eisenhowers-old-home-is-undergoing-repairs.html | Eisenhower's Old Home Is Undergoing Repairs | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/plea-to-conservatives-gwinn-urges-them-to-tie-up-with-established.html | PLEA TO CONSERVATIVES; Gwinn Urges Them to Tie Up With Established Parties | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/red-china-disaster-cost-high.html | Red China Disaster Cost High | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/universal-pictures-earnings-for-39-weeks-show-gain-over-55-period.html | UNIVERSAL PICTURES; Earnings for 39 Weeks Show Gain Over '55 Period | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/opening-in-toronto-for-old-vic-tonight.html | OPENING IN TORONTO FOR OLD VIC TONIGHT | True | Special to the New York Times. | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/troop-order-explained-clement-put-clinton-under-guardsmen-for-peace.html | TROOP ORDER EXPLAINED; Clement Put Clinton Under Guardsmen for 'Peace' | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/briton-is-slain-in-jordan.html | Briton Is Slain in Jordan | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/governor-spurs-security-effort-appoints-citizens-committee-to-help.html | GOVERNOR SPURS SECURITY EFFORT; Appoints Citizens Committee to Help Overhaul State's Laws on Subversion Extended a Year | True | | 1984-10-04 | RE0000214614 | B00000611426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/seidman-to-be-honored-accountants-to-present-1956-award-for-service.html | SEIDMAN TO BE HONORED; Accountants to Present 1956 Award for Service | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/rozsnyoi-clips-record-hungarian-runs-3000meter-steeplechase-in-8356.html | ROZSNYOI CLIPS RECORD; Hungarian Runs 3,000-Meter Steeplechase in 8:35.6 | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/weather-man-tosses-curve-to-giants-so-theyll-face-braves-twice.html | Weather Man Tosses Curve to Giants, So They'll Face Braves Twice Today | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/new-apartments-and-offices-to-dot-third-avenue-area-as-rezoning.html | New Apartments and Offices to Dot Third Avenue Area as Rezoning Reduces Business Use 50 Per Cent; 'BOULEVARD' IDEA IS TAKING SHAPE City Begins Carrying Out Over-All Plan for Areas Around the Thoroughfare Owners Remodel Buildings HOUSING TO LINE 'NEW' 3D AVENUE Three Classifications Added | True | By Charles G. Bennett | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/miss-mdonnell-is-future-bride-graduate-of-manhattanville-fiancee-of.html | MISS M'DONNELL IS FUTURE BRIDE; Graduate of Manhattanville Fiancee of Robert Murphy, a Georgetown Alumnus | True | Jay Te Winburn | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/us-establishes-fees-on-charters-fair-and-reasonable-rates-set-for.html | U.S. ESTABLISHES FEES ON CHARTERS; 'Fair and Reasonable' Rates Set for Use of Government and Private Shipping | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/dragracing-is-hotrudders-newest-pastime-supervised-events-called.html | Drag-Racing Is Hot-Rudders' Newest Pastime; Supervised Events Called Answer to Public Antipathy Some Police Backing They're No Squirrels | True | By Gay Talese | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-17 | 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/registration-for-film-course.html | Registration for Film Course | True | | 1984-10-04 | RE0000214614 | B00000611426 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/meredith-publishing-profits-up-from-281-to-314-total-revenues-up-13.html | MEREDITH PUBLISHING; Profits Up From $2.81 to $3.14 --Total Revenues Up 13% | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/vote-set-on-lumber-merger.html | Vote Set on Lumber Merger | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/joan-chang-married-bride-in-capital-of-eugene-wong-princeton.html | JOAN CHANG MARRIED; Bride in Capital of Eugene Wong, Princeton Alumnus | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/state-court-bars-dealer-in-stocks-injunction-is-issued-against.html | STATE COURT BARS DEALER IN STOCKS; Injunction Is Issued Against Corporation and Head as Fund Shift Is Charged | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/negroes-barred-at-clay-school-principal-in-kentucky-reads-boards.html | NEGROES BARRED AT CLAY SCHOOL; Principal in Kentucky Reads Board's Ruling to Parents --Troops to Stay On Tank Battalion Relieved Few Whites Enter NEGROES BARRED AT CLAY SCHOOL Negroes Put off Bid 2 Negroes Apply at Alabama | True | By Benjamin Fine Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/egypt-urges-un-watch-over-suez-says-user-group-operation-would.html | EGYPT URGES U.N. WATCH OVER SUEZ; Says User Group Operation Would Violate Charter Egypt Asks U.N. to Watch Crisis For a Possible Charter Violation | True | By Thomas J. Hamilton Special To The New York Times.the New York Times | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/oscar-levant-in-hospital.html | Oscar Levant in Hospital | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/other-dividend-news-continental-industries.html | OTHER DIVIDEND NEWS; Continental Industries | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/riesel-warns-labor-says-it-must-clean-house-or-us-will-have-to-do.html | RIESEL WARNS LABOR; Says It Must Clean House or U.S. Will Have to Do It | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/stevenson-scored-martin-says-candidate-raises-phony-issue-in-joe.html | STEVENSON SCORED; Martin Says Candidate Raises 'Phony Issue' in 'Joe Smith' | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/dr-francis-a-ryan-of-fordham-u-69.html | DR. FRANCIS A. RYAN OF FORDHAM U., 69 | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/mrs-ch-mott-has-daughter.html | Mrs. C.H. Mott Has Daughter | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/graham-speaks-here-religious-awakening-leaves-city-untouched-hc.html | GRAHAM SPEAKS HERE; Religious Awakening Leaves City 'Untouched,' He Says | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/burke-tourney-star-figures-in-both-ends-of-tie-at-65-in-team-golf.html | BURKE TOURNEY STAR; Figures in Both Ends of Tie at 65 in Team Golf Play | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/egyptian-letter-to-un-security-council.html | Egyptian Letter to U.N. Security Council | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/transport-news-of-interest-here-plans-set-for-new-pier-in.html | TRANSPORT NEWS OF INTEREST HERE; Plans Set for New Pier in Brooklyn--Expansion of Family Fare Protested Three Airlines in Protest View of Old New York | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/new-battlefield-commissioner.html | New Battlefield Commissioner | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/box-workers-ratify-pact.html | Box Workers Ratify Pact | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/agrarians-weigh-losses-in-sweden-ascribe-cut-in-parliamentary.html | AGRARIANS WEIGH LOSSES IN SWEDEN; Ascribe Cut in Parliamentary Strength to Coalition With the Ruling Socialists Long-Term Trend Seen | True | By Felix Belair Jr. Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/camp-fire-girls-name-aide.html | Camp Fire Girls Name Aide | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/a-correction.html | A Correction | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/big-reactor-ordered-westinghouse-gets-contract-for-yankee-atomic.html | BIG REACTOR ORDERED; Westinghouse Gets Contract for Yankee Atomic Plant | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/rebuff-to-pilots-union-seen.html | Rebuff to Pilots' Union Seen | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/railroad-plans-financing.html | Railroad Plans Financing | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/inquiry-on-doria-shifted-to-naples.html | INQUIRY ON DORIA SHIFTED TO NAPLES | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/indonesian-aide-scored-on-soviet-most-parties-in-the-cabinet.html | INDONESIAN AIDE SCORED ON SOVIET; Most Parties in the Cabinet Criticize Foreign Chief on Moscow Statement | True | By Robert Alden Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/philco-may-sell-bendix-washers-companies-discuss-proposal-for-the.html | PHILCO MAY SELL BENDIX WASHERS; Companies Discuss Proposal for the Latter to Act as a Contract Manufacturer PHILCO MAY SELL BENDIX WASHERS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/miss-tourel-to-sing-at-benefit.html | Miss Tourel to Sing at Benefit | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/cottonseed-oil-wool-burlap-up-moves-are-mixed-in-coffee-sugar-and.html | COTTONSEED OIL, WOOL, BURLAP UP; Moves Are Mixed in Coffee Sugar and Hides-- Other Commodities Fall | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/convention-head-named-socony-mobil-aide-to-direct-foreign-trade.html | CONVENTION HEAD NAMED; Socony Mobil Aide to Direct Foreign Trade Meeting | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/el-salvador-minister-named.html | El Salvador Minister Named | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/elserarthur.html | Elser--Arthur | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/constitution-day-celebrated-here-new-citizens-urged-to-take-part-in.html | CONSTITUTION DAY CELEBRATED HERE; New Citizens Urged to Take Part in Politics at Wall Street Ceremonies | True | The New York Times | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/knight-commander-takes-yonkers-pace.html | KNIGHT COMMANDER TAKES YONKERS PACE | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/monaghan-fails-trot-group-says-us-association-files-brief-with.html | MONAGHAN FAILS, TROT GROUP SAYS; U.S. Association Files Brief With Harriman-- Members Scored by Commissioner Charges Usurpation | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/grocery-group-to-meet-here.html | Grocery Group to Meet Here | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/exhibit-on-danish-ballet.html | Exhibit on Danish Ballet | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/flaherty-steadily-improving.html | Flaherty 'Steadily Improving' | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/test-car-shown-here-250000-turnpike-cruiser-displayed-by-mercury.html | TEST CAR SHOWN HERE; $250,000 'Turnpike Cruiser' Displayed by Mercury | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/henry-b-safford-surgeon-author-authority-on-gynecology-and.html | HENRY B. SAFFORD, SURGEON, AUTHOR; Authority on Gynecology and Obstetrics Is Dead at 72-- Wrote Historical Novels | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/gold-decree-is-issued-cuba-establishes-rules-calls-mining-a-public.html | GOLD DECREE IS ISSUED; Cuba Establishes Rules, Calls Mining a Public Utility | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/prof-harry-l-hollingsworth-dies-at-76-headed-barnard-psychology.html | Prof. Harry L. Hollingsworth Dies at 76; Headed Barnard Psychology Department | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/money.html | Money | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/fenlonknowles.html | Fenlon--Knowles | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/charles-h-bennett-maker-of-air-rifles.html | CHARLES H. BENNETT, MAKER OF AIR RIFLES | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/riverdale-fabrics-unit-elevates-a-sale-aide.html | Riverdale Fabrics Unit Elevates a Sale Aide | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/us-team-is-chosen-group-of-sixteen-named-for-olympic-field-hockey.html | U.S. TEAM IS CHOSEN; Group of Sixteen Named for Olympic Field Hockey | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/modernizing-banking-law.html | MODERNIZING BANKING LAW | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/supplies-still-low-for-lendable-funds.html | SUPPLIES STILL LOW FOR LENDABLE FUNDS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/gimbel-bros-net-up-63.5-for-half-sales-post-record-highs-city-stores.html | GIMBEL BROS. NET UP 63.5% FOR HALF; Sales Post Record Highs-- City Stores Dips Into Red Despite Rise in Volume $3.44 for 12 Months | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/food-scandinavian-delicacies-3d-ave-store-features-good-things-to.html | Food: Scandinavian Delicacies; 3d Ave. Store Features Good Things to Eat From the North A Chocolate Box Lends Bright Color Scheme to Retail Shop | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/plan-for-more-gas-for-carolinas-hit.html | PLAN FOR MORE GAS FOR CAROLINAS HIT | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/2-aec-pacts-scored-agency-hits-lack-of-ceiling-for-utilities-on.html | 2 A.E.C. PACTS SCORED; Agency Hits Lack of Ceiling for Utilities on Power Costs | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/steel-output-rises-to-rate-of-1006.html | STEEL OUTPUT RISES TO RATE OF 100.6% | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/formal-wear-maker-elects.html | Formal Wear Maker Elects | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/alaskan-commander-named.html | Alaskan Commander Named | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/first-in-tokyo-school-son-of-1947-graduate-enters-american.html | 'FIRST' IN TOKYO SCHOOL; Son of 1947 Graduate Enters American Dependent System | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/flaming-b52-crashes-on-coast-navy-plane-is-ditched-in-pacific-5.html | Flaming B-52 Crashes on Coast; Navy Plane Is Ditched in Pacific; 5 Crewmen Die, 2 Rescued in California--All 18 Safe in Mishap Off Guam All Navy Men Picked Up | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/graphite-welded-in-a-new-process-national-carbon-co-also-reports.html | GRAPHITE WELDED IN A NEW PROCESS; National Carbon Co. Also Reports 'Growing' Crystals of Cadmium Sulfide Many Uses Noted | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/swiss-may-enter-tarifftrade-unit.html | SWISS MAY ENTER TARIFF-TRADE UNIT | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/car-inspection-clinics-set.html | Car Inspection Clinics Set | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/pepsicola-goes-to-hong-kong.html | Pepsi-Cola Goes to Hong Kong | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/morningside-landmark-lou-little-fosters-graduate-study-wrote-to-men.html | Morningside Landmark; Lou Little Fosters Graduate Study Wrote to Men in Service | True | The New York Times | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/integration-talk-set-kentucky-school-chief-will-meet-with-president.html | INTEGRATION TALK SET; Kentucky School Chief Will Meet With President | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/louisville-and-clay.html | LOUISVILLE AND CLAY | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/vaughn-outpoints-joseph.html | Vaughn Outpoints Joseph | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/sees-mail-irregularity-summerfield-asks-stevenson-to-check.html | SEES MAIL IRREGULARITY; Summerfield Asks Stevenson to Check Pennsylvania | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/named-to-german-debt-groups.html | Named to German Debt Groups | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/leaders-of-maritime-canada-new-england-discuss-problems-northeast.html | Leaders of Maritime Canada, New England Discuss Problems; NORTHEAST GROUP WEIGHS PROBLEMS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/scientists-rate-food-additives-150-of-400-used-have-not-been.html | SCIENTISTS RATE FOOD ADDITIVES; 150 of 400 Used Have Not Been Adequately Tested, Federal Official Says Testing Stressed 25 Years for Study | True | By William L. Laurence Special To the New York Times | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/books-of-the-times-pithiness-of-apt-commentary-her-epitomizing-of.html | Books of The Times; Pithiness of Apt Commentary Her Epitomizing of Roosevelt | True | By Charles Poorethe New York Times | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/stanley-wins-test-virginia-legislators-vote-to-bar-integration.html | STANLEY WINS TEST; Virginia Legislators Vote to Bar Integration Funds | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/vice-president-elected-by-knott-hotels-corp.html | Vice President Elected By Knott Hotels Corp. | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/c-o-seeks-to-borrow.html | C. & O. Seeks to Borrow | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/state-statistician-retiring.html | State Statistician Retiring | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/water-plan-set-in-westchester-threatened-shortage-to-be-averted-by.html | WATER PLAN SET IN WESTCHESTER; Threatened Shortage to Be Averted by Cutting Algae in the Croton Chain Sluice Gates Opened | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/attack-by-goldwater-stevenson-challenged-on-tax-debt-and-draft.html | ATTACK BY GOLDWATER; Stevenson Challenged on Tax, Debt and Draft Stands | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/violence-erupts-at-jakarta-trial.html | VIOLENCE ERUPTS AT JAKARTA TRIAL | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/greek-accuses-british-says-they-destroyed-trees-on-cyprusdenial.html | GREEK ACCUSES BRITISH; Says They Destroyed Trees on Cyprus--Denial Made | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/stylists-stolen-gowns-found-in-new-orleans.html | Stylist's 'Stolen' Gowns Found in New Orleans | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/new-soviet-shipbuilding-aide.html | New Soviet Shipbuilding Aide | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/gruenther-sees-tests-ahead.html | Gruenther Sees Tests Ahead | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/steel-union-aims-at-shorter-week-mcdonald-charts-longterm-goals.html | STEEL UNION AIMS AT SHORTER WEEK; McDonald Charts Long-Term Goals Based on Sharing Wealth of Industry 'People's Capitalism' Clash of Views | True | By A.h. Raskin Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/algeria-rebels-kill-12-50-guerrillas-reported-slain-in-resurgence.html | ALGERIA REBELS KILL 12; 50 Guerrillas Reported Slain in Resurgence of Strife | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/hall-says-truman-offers-no-valid-proof-that-nixon-called.html | Hall Says Truman Offers No Valid Proof That Nixon Called Ex-President a Traitor | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/unesco-unit-gets-bid-two-jewish-groups-appeal-on-travel-in-arab.html | UNESCO UNIT GETS BID; Two Jewish Groups Appeal on Travel in Arab Lands | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/eisenhower-is-told-gop-will-carry-the-farm-belt-2-farm-appearances.html | Eisenhower Is Told G.O.P. Will Carry the Farm Belt; 2 Farm Appearances Set Congress Represented EISENHOWER TOLD FARM BELT IS SAFE | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/yale-three-deep-at-gridiron-posts-olivar-calls-his-first-team.html | YALE THREE DEEP AT GRIDIRON POSTS; Olivar Calls His First Team 'Exceptionally Good'--30 Letter Men on Squad McGill and Ward Back Three Other Obstacles Powerful Linebackers | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/harriman-to-urge-arrests-on-docks.html | HARRIMAN TO URGE ARRESTS ON DOCKS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/a-model-of-deportment-an-evaluation-of-stevensons-blending-of-good.html | A Model of Deportment; An Evaluation of Stevenson's Blending Of Good Politics and Good Manners Statements Prepared On 'the New Nixon' | True | By James Reston Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/soybeans-climb-4-to-5-cents-all-wheat-and-rye-prices-hit-new-highs.html | SOYBEANS CLIMB 4 TO 5 CENTS; All Wheat and Rye Prices Hit New Highs for the Crop in Active Trading Buying Light on Suez Crisis | True | Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/rise-in-hearing-loss-claimed-in-industry.html | RISE IN HEARING LOSS CLAIMED IN INDUSTRY | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/bias-amendment-is-aim-new-group-seeks-states-rights-on-segregation.html | BIAS AMENDMENT IS AIM; New Group Seeks States Rights on Segregation | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/furillos-homer-in-10th-wins-54-fourbagger-swings-contest-to-dodgers.html | FURILLO'S HOMER IN 10TH WINS, 5-4; Four-Bagger Swings Contest to Dodgers After Redlegs Tie With 3 in Ninth Redlegs Get to Labine Erskine to Rescue Two Runs In First Zimmer Pronounced Fit | True | By Roscoe McGowen | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/brinks-plotters-split-jury-told-okeefe-says-men-on-trial-disagreed.html | BRINK'S PLOTTERS SPLIT, JURY TOLD; O'Keefe Says Men on Trial Disagreed on Strategy-- Tells of Rehearsals Asks Precautions | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/apartment-houses-sold-in-manhattan.html | APARTMENT HOUSES SOLD IN MANHATTAN | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/soviet-spurs-plea-to-left-parties-russianbuilt-planes-fly-in.html | SOVIET SPURS PLEA TO LEFT PARTIES; Russian-Built Planes Fly in Egyptian Air Show | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/wool-auction-brisk-competition-wide-prices-firm-at-sales-in.html | WOOL AUCTION BRISK; Competition Wide, Prices Firm at Sales in Melbourne | True | Special to the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/truant-notices-served-on-parents-in-elizabeth.html | Truant Notices Served On Parents in Elizabeth | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/1c-gas-tax-asked-for-jersey-roads-meyner-urges-legislators-to-spend.html | 1C 'GAS' TAX ASKED FOR JERSEY ROADS; Meyner Urges Legislators to Spend 2 Billion-- Presses Battle on Dock Crimes 1C 'GAS' TAX ASKED FOR JERSEY ROADS Republicans Caucus Bridge Proposal Pressed | True | By George Cable Wright Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/pinnell-explains-weinberger-case-says-new-york-newspaper-refused.html | PINNELL EXPLAINS WEINBERGER CASE; Says New York Newspaper Refused Police Request to Delay Kidnapping Story To Seek Change of Venue Civilian Crowds Cited The Daily News Replies | True | By Byron Porterfield Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/historic-display-set-copies-or-documents-to-be-seen-in-new-federal.html | HISTORIC DISPLAY SET; Copies or Documents to Be Seen in New Federal Buildings | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/the-transcript-of-stevensons-news-conference-on-hiss-suez-and-other.html | The Transcript of Stevenson's News Conference on Hiss, Suez and Other Subjects; Questioned on Hiss Asks Eisenhower Comment Another Query on Hiss Asked About Integration Says He Has Not Changed Statement on Suez Reserves Further Comment Has Second Briefing Quotes From Speech Air General Quoted Favors Career Force Asked About Eisenhower Favors Data, for Kefauver Inflation Curbs Discussed Arms for Israel 'Unable to Answer' Queried About Labor No Date With Mr. Truman | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/news-of-the-advertising-and-marketing-fields-big-promotion-planned.html | News of the Advertising and Marketing Fields; Big Promotion Planned Linking Color TV and Fashions 'Pick and Shovel' Premiums Election Hail the Space Rep! Accounts People Note | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/brooklyn-chamber-elects-4.html | Brooklyn Chamber Elects 4 | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/poland-rebuffed-on-loan-from-us-warsaw-said-to-have-asked-50000000.html | POLAND REBUFFED ON LOAN FROM U.S.; Warsaw Said to Have Asked $50,000,000 to Help Solve Economic Difficulties Amount Was Not Stated | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/physician-robbed-of-800.html | Physician Robbed of $800 | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/an-avenue-blossoms.html | AN AVENUE BLOSSOMS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tests-due-in-fall-on-moon-rocket-us-to-begin-firing-probably-in.html | TESTS DUE IN FALL ON 'MOON' ROCKET; U.S. to Begin Firing, Probably in November, of Parts of Vehicle for Satellite DATA DISCLOSED IN ROME Top of 3-Stage Missile to Be Sent Aloft--Trials to Follow, on All Propulsive Sections Description of Vehicle No Guiding Fins | True | By John Hillaby Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/bank-acceptances-up-increased-49280000-for-august-reserve-reports.html | BANK ACCEPTANCES UP; Increased $49,280,000 for August Reserve Reports | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/seiberling-in-polyethylene.html | Seiberling in Polyethylene | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/irpinia-cleared-at-miami.html | Irpinia Cleared at Miami | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/mile-run-to-ritzenheim-east-german-timed-in-4018-in-norwegian-meet.html | MILE RUN TO RITZENHEIM; East German Timed in 4:01.8 in Norwegian Meet | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/margaret-hensey-dies-she-was-secretary-to-late-theodore-roosevelt.html | MARGARET HENSEY DIES; She Was Secretary to Late Theodore Roosevelt Jr. | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/eisenhower-hails-citizenship-parley.html | EISENHOWER HAILS CITIZENSHIP PARLEY | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/sports-of-the-times-rookie-of-the-year-accurate-appraisal-not.html | Sports of The Times; Rookie of the Year Accurate Appraisal Not Nervous Strong Man | True | By Arthur Daley | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/winter-nuptials-for-celia-larson-wisconsin-alumna-engaged-to-david.html | WINTER NUPTIALS FOR CELIA LARSON; Wisconsin Alumna Engaged to David S. Ruder, Student at Law School There | True | Robert L. Hill | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/selfaid-is-urged-in-hospital-care-federal-expert-proposes-policy-of.html | SELF-AID IS URGED IN HOSPITAL CARE; Federal Expert Proposes Policy of Having Patients Share Details if Able Sponsors of Law Are Cited | True | By Emma Harrison Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/lord-ivor-churchill-57-patron-of-modern-art-a-noted-collector-dies.html | LORD IVOR CHURCHILL, 57; Patron of Modern Art, a Noted Collector, Dies in London | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/mill-factors-expands-field.html | Mill Factors Expands Field | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/schofield-rejoins-cardinals.html | Schofield Rejoins Cardinals | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/lag-noted-in-growth-of-delaware-valley-region-is-warned-of-need-for.html | Lag Noted in Growth of Delaware Valley; Region Is Warned of Need for Planning | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/general-telephone-company-purchases-seacoast-concern-of-south.html | GENERAL TELEPHONE; Company Purchases Seacoast Concern of South Carolina | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/treasury-statement.html | Treasury Statement | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/parkers-sloop-victor-on-sound-first-finisher-in-harrison-island-yc.html | PARKER'S SLOOP VICTOR ON SOUND; First Finisher in Harrison Island Y.C. Event Holds Margin on Handicap | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/swiss-disturbed-by-us-atom-pact-some-fear-secret-protocol-will.html | SWISS DISTURBED BY U.S. ATOM PACT; Some Fear Secret Protocol Will Impinge on Nation's Historic Neutrality Security Being Discussed | True | By Michael L. Hoffman Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/president-to-get-plates-recalling-an-eisenhower.html | President to Get Plates Recalling an Eisenhower | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/3-directors-named-by-press-wireless.html | 3 DIRECTORS NAMED BY PRESS WIRELESS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/science-building-dedicated.html | Science Building Dedicated | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/frisch-to-quit-hospital-fordham-flash-due-home-today-ordered-to.html | FRISCH TO QUIT HOSPITAL; Fordham Flash, Due Home Today, Ordered to Rest | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/food-machinery-promotes-3.html | Food Machinery Promotes 3 | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/quick-dish.html | Quick Dish | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/three-youths-to-get-medals.html | Three Youths to Get Medals | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/brazil-lukewarm-to-proposed-pact.html | BRAZIL LUKEWARM TO PROPOSED PACT | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/dutch-concerns-income-up.html | Dutch Concern's Income Up | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/stevenson-holds-hiss-was-guilty-disputes-truman-says-52-view-is.html | STEVENSON HOLDS HISS WAS GUILTY; DISPUTES TRUMAN; Says '52 View Is Unchanged and Bids President Reject Nixon-Hall 'Low Road' NOMINEE IS CONFIDENT Expects to Carry South, He Tells Reporters--Refuses Comment on Suez Issue Expects to Carry South STEVENSON HOLDS HISS WAS GUILTY Cites 1952 Stand on Hiss Says Truman Helps | True | By W.h. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/about-art-and-artists-scope-of-contemporary-printmaking-is.html | About Art and Artists; Scope of Contemporary Printmaking Is Indicated in Three Current Shows Competition Winners | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/commodity-index-eases-figure-for-friday-put-at-917-down-01-from.html | COMMODITY INDEX EASES; Figure for Friday Put at 91.7, Down 0.1 From Thursday | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/lehn-and-fink-pharmaceutical-concern-has-an-increase-in-earnings.html | LEHN AND FINK; Pharmaceutical Concern Has an Increase in Earnings | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/songwriters-hit-broadcast-group-house-subcommittee-hears-criticism.html | SONGWRITERS HIT BROADCAST GROUP; House Subcommittee Hears Criticism of Policies of A.S.C.A.P. Rival Radio Airings Held Vital Writers Hold Interview | | By Richard F. Shepard | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/teaching-past-65-gains-office-of-governor-reports-retirement-change.html | TEACHING PAST 65 GAINS; Office of Governor Reports Retirement Change in View | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/miss-sickles-a-bride-married-in-paris-church-to-count-franco-della.html | MISS SICKLES A BRIDE; Married in Paris Church to Count Franco della Ciaja | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/more-car-makers-start-57-output-plymouth-studebaker-units-get-under.html | MORE CAR MAKERS START '57 OUTPUT; Plymouth, Studebaker Units Get Under Way-- Ford Gains Momentum Studebaker Is Idle Inventories Show Drop | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/teenage-musical-due-revised-delinquent-lineup-to-be-staged-saturday.html | TEEN-AGE MUSICAL DUE; Revised 'Delinquent Line-Up' to Be Staged Saturday | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/son-to-the-horace-i-crarys.html | Son to the Horace I. Crarys | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/milwaukee-rallies-to-score-41-after-bowing-72-to-antonelli-spahn.html | Milwaukee Rallies to Score, 4-1, After Bowing, 7-2, to Antonelli; Spahn Gains 201st Victory in Finale--Giants' Mays Hits No. 34 in Opener Johnny In 'Spoiler' Role Braves Even Score Sarni Hits to Center Antonelli's Homer Protested | True | By Louis Effrat | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/dulles-statement-on-suez.html | Dulles' Statement on Suez | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/hussman-to-pay-dividend-of-100-refrigerator-company-also-votes-25.html | HUSSMAN TO PAY DIVIDEND OF 100%; Refrigerator Company Also Votes 25 Cents Quarterly on the New Stock | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/bonn-likely-to-set-12month-service.html | BONN LIKELY TO SET 12-MONTH SERVICE | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/stocks-end-weak-after-early-gain-but-auto-and-cement-issues-enjoy.html | STOCKS END WEAK AFTER EARLY GAIN; But Auto and Cement Issues Enjoy Heavy Demand-- Chrysler Rises 2 1/8 AVERAGE OFF 1.33 POINTS Chemicals, Rails, Aircrafts Decline-- Steels, Coppers and Oils Are Uneven Analysts Get 'Sneak Peak' STOCKS END WEAK AFTER EARLY GAIN | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/khrushchev-visit-due-yugoslavs-insist-soviet-leader-is-only-taking.html | KHRUSHCHEV VISIT DUE; Yugoslavs Insist Soviet Leader Is Only Taking Vacation | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/group-appoints-editor.html | Group Appoints Editor | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/metropolitan-art-names-oil-executive-a-trustee.html | Metropolitan Art Names Oil Executive a Trustee | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/fallout-a-school-subject.html | Fall-Out a School Subject | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/bing-back-from-europe-signed-two-italian-singers-for-5758-season-at.html | BING BACK FROM EUROPE; Signed Two Italian Singers for '57-58 Season at the 'Met' | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/argentinas-first-year.html | ARGENTINA'S FIRST YEAR | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/integration-predicted-but-aide-says-white-house-should-not-manage.html | INTEGRATION PREDICTED; But Aide Says White House Should Not Manage It | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/pat-lesser-jane-nelson-advance-as-womens-national-golf-begins.html | Pat Lesser, Jane Nelson Advance as Women's National Golf Begins; DEFENDER SCORES 6-AND-5 TRIUMPH Miss Lesser Defeats Miss Carroll in U.S. Amateur -- Mrs. Cudone Gains An Uphill Struggle Mrs. Cudone Rallies | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/state-farm-aide-promoted.html | State Farm Aide Promoted | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/world-bank-gets-loan-from-swiss-47000000-in-convertible-francs-will.html | WORLD BANK GETS LOAN FROM SWISS; $47,000,000 in Convertible Francs Will Draw 3 3/8% in Annual Interest NO U.S. APPEAL THIS YEAR But Institution Also Will Obtain Funds by Another Plan, Yet Undisclosed Funds Not Earmarked 'Pretty Good Rate' | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/negros-capacity-to-learn-argued-professor-says-tests-prove-whites.html | NEGRO'S CAPACITY TO LEARN ARGUED; Professor Says Tests Prove Whites Better as a Group --Wilkins Disputes Him Three Points Made Wilkins Sees Omissions | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/film-partnership-plans-3-projects-united-artists-and-fields.html | FILM PARTNERSHIP PLANS 3 PROJECTS; United Artists and Fields Productions to Start With 'Anniversary Waltz' | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/eastern-to-hire-2000-before-1958-airline-needs-100-pilots-and-400.html | EASTERN TO HIRE 2,000 BEFORE 1958; Airline Needs 100 Pilots and 400 Mechanics for Added Equipment This Year | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/june-a-moyer-engaged-bryn-mawr-alumna-will-be-wed-to-david-g-thomas.html | JUNE A. MOYER ENGAGED; Bryn Mawr Alumna Will Be Wed to David G. Thomas | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/un-unit-censures-jordan.html | U.N. Unit Censures Jordan | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/exislip-aide-dies-figure-in-inquiry-arthur-smith-resigned-post-sept.html | EX-ISLIP AIDE DIES; FIGURE IN INQUIRY; Arthur Smith Resigned Post Sept. 5 During Study of Suffolk County Affairs Called 'Financial Wizard' | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/bar-to-red-trade-is-held-outdated-economist-says-communists-have.html | BAR TO RED TRADE IS HELD OUTDATED; Economist Says Communists Have Own Production of Embargoed Items | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/disputed-policy-ended-postmaster-eligibility-lists-no-longer-will.html | DISPUTED POLICY ENDED; Postmaster Eligibility Lists No Longer Will Be Secret | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/kollsman-gets-new-plant.html | Kollsman Gets New Plant | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/argentina-to-get-100000000-loan-to-build-economy-exportimport-bank.html | ARGENTINA TO GET $100,000,000 LOAN TO BUILD ECONOMY; Export-Import Bank Credits Will Be Concentrated on Transport Recovery Americas Meeting Opens U.S. Grants $100 Million Credit To Argentina to Build Economy | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/marsh-mlennan-cosgrove-united-insurance-brokers-merge-operations-on.html | MARSH, M'LENNAN, COSGROVE UNITED; Insurance Brokers Merge Operations on West Coast --Other Consolidations | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/greek-royal-couple-in-bonn.html | Greek Royal Couple In Bonn | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/hats-use-softsell-approach-to-get-on-womens-heads.html | Hats Use Soft-Sell Approach To Get on Women's Heads | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/hurler-rates-degree-in-economics-for-bonus-he-received-but.html | Hurler Rates Degree in Economics for Bonus He Received; But Drabowsky of Cubs Resumes His Study of Money Trinity Senior Plans to Rejoin Chicago for 1957 Season Bonus Figure Not Revealed Crowds No Bother Brooks' Victory Predicted | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/resources-fund-assets-up.html | Resources Fund Assets Up | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/new-school-code-still-unsettled-hearing-on-revised-plan-for.html | NEW SCHOOL CODE STILL UNSETTLED; Hearing on Revised Plan for Spiritual Teaching Shows Many Still Oppose It Plea by Catholic Lawyer | True | By Gene Currivan | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/4-us-musicians-win-prizes.html | 4 U.S. Musicians Win Prizes | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/is-dog-a-loyal-pet-or-a-weapon-master-denies-that-he-broke-sullivan.html | Is Dog a Loyal Pet or a 'Weapon'?; Master Denies That He Broke Sullivan Law in Attack IS DOG A 'WEAPON'? COURT MUST RULE | True | By Jack Roththe New York Times | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/ann-c-gunerman-to-be-wed.html | Ann C. Gunerman to Be Wed | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/du-pont-aide-promoted-and-named-to-key-posts.html | Du Pont Aide Promoted And Named to Key Posts | True | Willard Stewart | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/texas-football-game-canceled.html | Texas Football Game Canceled | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/2-buildings-sold-in-deal-in-bronx-5story-apartment-houses-cover.html | 2 BUILDINGS SOLD IN DEAL IN BRONX; 5-Story Apartment Houses Cover Block Front--Other Transactions Listed | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/stock-in-scripto-is-put-on-market-syndicate-offering-320000-shares.html | STOCK IN SCRIPTO IS PUT ON MARKET; Syndicate Offering 320,000 Shares Publicly, 40,000 to Officers, Employes COMPANIES OFFER SECURITIES ISSUES Lynch Carrier Systems | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/gimbels-to-give-blood-store-employes-and-3-other-companies-donate.html | GIMBELS TO GIVE BLOOD; Store Employes and 3 Other Companies Donate Today | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/missile-paying-2560-wins-babylon-handicap-at-belmont-park-anderson.html | Missile, Paying $25.60, Wins Babylon Handicap at Belmont Park; ANDERSON SCORES WITH MORRIS COLT He Pilots Missile to Victory --Mister Jive Is Second and Thin Ice Third Elected to Jockey Club Injured Trainer Back | True | By Joseph C. Nichols | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/international-minerals-slight-decrease-in-earnings-reported-for.html | INTERNATIONAL MINERALS; Slight Decrease in Earnings Reported for Year to June 30 | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/larry-mphail-to-quit-as-race-horse-breeder.html | Larry M'Phail to Quit As Race Horse Breeder | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/ireland-hails-us-hero-stamp-honoring-commodore-barry-is-introduced.html | IRELAND HAILS U.S. HERO; Stamp Honoring Commodore Barry Is Introduced Here | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/steel-experiment-on-plant-to-recapture-waste-pickle-liquor-is.html | STEEL EXPERIMENT ON; Plant to Recapture Waste Pickle Liquor Is Opened | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/suzanne-lubetkin-wed-bride-of-jerome-freedman-wharton-school.html | SUZANNE LUBETKIN WED; Bride of Jerome Freedman, Wharton School Alumnus | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/liberals-aid-farbstein-back-him-for-house-though-they-once-passed.html | LIBERALS AID FARBSTEIN; Back Him for House, Though They Once Passed Him Up | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/shure-on-faculty-pianist-to-head-department-at-henry-street.html | SHURE ON FACULTY; Pianist to Head Department at Henry Street Settlement | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/stanley-sayres-boat-racer-dies-builders-slomoshun-craft-held-world.html | STANLEY SAYRES, BOAT RACER, DIES; Builder's Slo-Mo-Shun Craft Held World Speed Record --Won Five Gold Cups Boat Wrecked in August | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/cape-routes-guardian-an-analysis-of-south-africas-increased.html | Cape Route's 'Guardian'; An Analysis of South Africa's Increased Importance Because of the Suez Crisis | True | By Hanson W. Baldwin | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/forestry-expert-rebukes-canada-scientific-management-held.html | FORESTRY EXPERT REBUKES CANADA; Scientific Management Held Absent--Waste of Wood Resources Charged Tax Law Cited | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/mateer-defeats-luedee-on-points-briton-floored-in-second-gains.html | M'ATEER DEFEATS LUEDEE ON POINTS; Briton, Floored in Second, Gains Unanimous Verdict in St. Nicks Encounter | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/6-secondary-reds-get-1-to-5-years-for-first-time-violators-of-smith.html | 6 SECONDARY REDS GET 1 TO 5 YEARS; For First Time Violators of Smith Act Are Not Fined as U.S. Deems It Futile Four Were Fugitives | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/school-falls-in-line-gastonia-last-branch-of-north-carolina-u-to.html | SCHOOL FALLS IN LINE; Gastonia Last Branch of North Carolina U. to Enroll Negro | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/daughter-to-mrs-rheinstein.html | Daughter to Mrs. Rheinstein | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tone-uncertain-on-london-board-traders-mark-time-pending.html | TONE UNCERTAIN ON LONDON BOARD; Traders Mark Time Pending Clarification on Suez-- Oil Shares Are Firm | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/hilton-meeting-approves-split-stock-in-hotel-chain-to-be-divided.html | HILTON MEETING APPROVES SPLIT; Stock in Hotel Chain to Be Divided 2-for-1 on Friday --Other Concerns Vote | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/french-un-aide-arrives.html | French U.N. Aide Arrives | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/jet-bomber-ordered-navy-contracts-for-its-first-supersonic-attack.html | JET BOMBER ORDERED; Navy Contracts for Its first Supersonic Attack Model | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/foreign-service-tests-set.html | Foreign Service Tests Set | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/matusow-jury-chosen-turnabout-witness-in-trial-of-reds-faces.html | MATUSOW JURY CHOSEN; Turnabout Witness in Trial of Reds Faces Perjury Charge | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/wagner-calls-city-nearly-cleanest.html | WAGNER CALLS CITY NEARLY 'CLEANEST' | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/factory-buildings-sold.html | Factory Buildings Sold | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/treasury-bill-rate-at-new-23year-high.html | TREASURY BILL RATE AT NEW 23-YEAR HIGH | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/apartment-house-sold-in-brooklyn-hicks-st-building-changes-hands.html | APARTMENT HOUSE SOLD IN BROOKLYN; Hicks St. Building Changes Hands Twice--Other Deals in Borough Noted | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; Buyers in Town | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/india-bids-nasser-ease-suez-stand-krishna-menon-seeks-sign-of.html | INDIA BIDS NASSER EASE SUEZ STAND; Krishna Menon Seeks Sign of Compromise to Prevent Complete Impasse Gloomy on West's Plan Silent on Own Proposal Arab League Backs Egypt Egyptian Delay Explained Panama Backs Egypt's Plan | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Ell Aaron | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/state-plan-spurs-college-for-all-allen-tells-aim-for-2year-courses.html | STATE PLAN SPURS COLLEGE FOR ALL; Allen Tells Aim for 2-Year Courses Available Almost as Easily as High School Inkling of the Program Details of Study Projects | True | By Leonard Buder Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/taipale-wins-5000-meters.html | Taipale Wins 5,000 Meters | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/gen-re-wood-honored-bust-of-former-sears-head-placed-in-hall-of.html | GEN. R.E. WOOD HONORED; Bust of Former Sears Head Placed in Hall of Fame | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/syria-frees-2-seized-in-israel.html | Syria Frees 2 Seized in Israel | True | Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/hilton-group-forms-airliner-company.html | HILTON GROUP FORMS AIRLINER COMPANY | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/camille-revival-to-open-tonight-colleen-dewhurst-will-star-in.html | 'CAMILLE' REVIVAL TO OPEN TONIGHT; Colleen Dewhurst Will Star in Cherry Lane Production Staged by Richardson West End Opening Chekhov Role Filled | True | By Louis Calta | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/traffic-deaths-down-seven-killed-in-mishaps-last-week15-in-1955.html | TRAFFIC DEATHS DOWN; Seven Killed in Mishaps Last Week--15 in 1955 | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/bbc-bans-rock-n-roll-rye.html | B.B.C. Bans Rock 'n' Roll 'Rye' | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/monroe-sander-paint-maker-62-president-of-two-concerns-diesofficial.html | MONROE SANDER, PAINT MAKER, 62; President of Two Concerns Dies--Official of Jewish Charity Organizations | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/chicago-to-offer-new-school-issue-board-of-education-to-ask-bids.html | CHICAGO TO OFFER NEW SCHOOL ISSUE; Board of Education to Ask Bids Nov. 14 for 3% Bonds Maturing 1959 to 1976 | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/miss-mgrane-to-wed-fiancee-of-robert-grimmig-assistant-us-attorney.html | MISS M'GRANE TO WED; Fiancee of Robert Grimmig, Assistant U.S. Attorney | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/foreign-aid-study-near-fairless-planning-to-organize-unit-within-a.html | FOREIGN AID STUDY NEAR; Fairless Planning to Organize Unit 'Within a Week' | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/21-killed-and-many-hurt-by-a-cyclone-in-algeria.html | 21 Killed and Many Hurt By a Cyclone in Algeria | True | Special to the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/group-elects-driscoll-former-governor-of-jersey-to-head-parole.html | GROUP ELECTS DRISCOLL; Former Governor of Jersey to Head Parole Association | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/2-tips-of-sakhalin-threat-to-japan-island-visible-off-hokkaido-is.html | 2 TIPS OF SAKHALIN THREAT TO JAPAN; Island, Visible Off Hokkaido, Is Soviet Air Force Base With at Least 30 Fields U.S. Keeps Close Watch Likeliest Invasion Platform | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/soil-bank-assailed-southerners-charge-deal-favors-the-midwest.html | SOIL BANK ASSAILED; Southerners Charge 'Deal' Favors the Midwest | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/neoline-to-build.html | Neo-Line to Build | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/japanese-talks-face-new-delay-clarification-of-soviet-note-sought.html | JAPANESE TALKS FACE NEW DELAY; Clarification of Soviet Note Sought Before Hatoyama Goes to Moscow Early Demands of Party Hatoyama's Formula | True | By Foster Hailey Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/excerpts-from-gov-meyners-message-highways-flood-insurance-state-of.html | Excerpts From Gov. Meyner's Message; HIGHWAYS FLOOD INSURANCE STATE OFFICE BUILDING OTHER NEEDS OF STATE | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/new-high-marks-set-by-marietta-chemical-building-products-concern.html | NEW HIGH MARKS SET BY MARIETTA; Chemical, Building Products Concern Shows Gains for Quarter, 9 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/red-cross-to-train-volunteers.html | Red Cross to Train Volunteers | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/soviet-vows-aid-to-develop-china-mikoyan-tells-peiping-reds-moscow.html | SOVIET VOWS AID TO DEVELOP CHINA; Mikoyan Tells Peiping Reds Moscow Will Help Speed Scientific Advances | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/cotton-declines-by-1-to-12-points-futures-move-narrowly-price.html | COTTON DECLINES BY 1 TO 12 POINTS; Futures Move Narrowly—Price Fixing and Hedge Selling Reported | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/leukemia-study-opens-girl-19-is-the-first-patient-in-toledo.html | LEUKEMIA STUDY OPENS; Girl, 19, Is the First Patient in Toledo Research Project | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/76-in-us-read-papers-58-watch-tv-nationwide-survey-of-activities.html | 76% in U.S. Read Papers, 58% Watch TV, Nation-wide Survey of Activities Indicates | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/ford-fund-names-aide-to-incoming-president.html | Ford Fund Names Aide To Incoming President | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/flower-show-to-aid-greenwich-hospital.html | FLOWER SHOW TO AID GREENWICH HOSPITAL | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/italian-davis-cup-team-here.html | Italian Davis Cup Team Here | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/turnpike-is-dedicated-with-indiana-ceremony.html | Turnpike Is Dedicated With Indiana Ceremony | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/antinoise-group-elects-conole.html | Anti-Noise Group Elects Conole | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/events-today.html | Events Today | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/kefauver-scores-farm-betrayal-charges-eisenhower-failed-to-keep.html | KEFAUVER SCORES FARM 'BETRAYAL'; Charges Eisenhower Failed to Keep Parity Pledge, and Let Middlemen Profit Special Interests" Charged | True | By Richard Amper Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/joseph-p-kennedy-recovering.html | Joseph P. Kennedy Recovering | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/5-nations-oppose-canal-user-plan-other-small-countries-cool-to-west.html | 5 NATIONS OPPOSE CANAL USER PLAN; Other Small Countries Cool to Western Big 3 Idea-- Some for U.N. Action Reference to U.N. Preferred 5 NATIONS OPPOSE CANAL USER PLAN Japan Will Support West Change by Underwriters | True | By Kennett Love Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/marketing-aide-named-by-consultant-concern.html | Marketing Aide Named By Consultant Concern | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/moses-charging-time-wasted-demands-assurance-on-seaway.html | Moses, Charging Time Wasted, Demands Assurance on Seaway | True | By Clayton Knowles | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/marines-release-asked-ohio-parents-feel-his-charge-will-prejudice.html | MARINE'S RELEASE ASKED; Ohio Parents Feel His Charge Will Prejudice the Corps | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/british-plan-new-sports-car.html | British Plan New Sports Car | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/cuban-congress-opens-session.html | Cuban Congress Opens Session | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/dr-irving-potter-dead-obstetrician-87-made-more-than-25000.html | DR. IRVING POTTER DEAD; Obstetrician, 87, Made More Than 25,000 Deliveries | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tire-shipments-up-in-july.html | Tire Shipments Up in July | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/search-off-norway-for-crew-is-ended.html | SEARCH OFF NORWAY FOR CREW IS ENDED | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/gi-confesses-two-murders.html | G.I. Confesses Two Murders | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/harriman-denies-charge-declares-gop-misleads-on-ending-cattle-tb.html | HARRIMAN DENIES CHARGE; Declares G.O.P. 'Misleads' on Ending Cattle TB Tests | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/train-and-school-bus-collide.html | Train and School Bus Collide | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/city-stores-company-sales-are-up-but-earnings-off-last-quarter-in.html | CITY STORES COMPANY; Sales Are Up but Earnings Off -- Last Quarter in the Red | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/seaboard-road-plans-issue.html | Seaboard Road Plans Issue | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/draft-officials-quit-protest-hersheys-stay-order-for-montgomery.html | DRAFT OFFICIALS QUIT; Protest Hershey's Stay Order for Montgomery Negro | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/wood-field-and-stream-game-wardens-survey-clarifies-season.html | Wood, Field and Stream; Game Warden's Survey Clarifies Season Prospects in Massachusetts Hunting | True | By John W. Randolph Special To The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/other-meetings-automatic-washer-jaeger-machine-owensillinois-glass.html | OTHER MEETINGS; Automatic Washer Jaeger Machine Owens-Illinois Glass | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/screen-colorfull-life-of-van-gogh-lust-for-life-tells-story-through.html | Screen: Color-Full Life of van Gogh; 'Lust for Life' Tells Story Through Tints Kirk Douglas Stars in Film at the Plaza | True | By Bosley Crowther | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/cordelia-creamer-engaged-to-marry.html | CORDELIA CREAMER ENGAGED TO MARRY | True | Special to The New York Times.John Haley | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/ford-draws-assignment-of-clinching-pennant-for-yanks-white-sox.html | Ford Draws Assignment of Clinching Pennant for Yanks; WHITE SOX OPPOSE BOMBERS TONIGHT Chicagoans, Last Survivors in Race With Yanks, Will Send Pierce to Mound Chicago Battles for Second Home Run Crown Safe | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/the-un-revisited.html | THE U.N. REVISITED | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/nehru-reassured-by-the-president-eisenhower-and-eden-send-notes.html | NEHRU REASSURED BY THE PRESIDENT; Eisenhower and Eden Send Notes Saying They Seek Peaceful Suez Solution Eden Stresses Peace | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/pakistan-buying-rice-in-asia.html | Pakistan Buying Rice in Asia | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/new-president-chosen-for-carter-carburetor.html | New President Chosen For Carter Carburetor | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/miss-peggy-gough-becomes-fiancee-magazine-aide-here-will-be-wed-to.html | MISS PEGGY GOUGH BECOMES FIANCEE; Magazine Aide Here Will Be Wed to Glenn L. Weber, Ex-Student at Yale | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/new-home-planned-for-unwed-mothers.html | NEW HOME PLANNED FOR UNWED MOTHERS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/soviet-athlete-still-in-london.html | Soviet Athlete Still in London | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/american-motors-sales-up.html | American Motors Sales Up | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/pearl-primus-to-dance-at-fete.html | Pearl Primus to Dance at Fete | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/how-to-shop-for-painting-in-city-marts.html | How to Shop For Painting In City Marts | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/our-reserve-program.html | OUR RESERVE PROGRAM | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/oxford-plans-exchange-with-moscow-university.html | Oxford Plans Exchange With Moscow University | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/state-rights-party-on-virginia-ballot.html | STATE RIGHT'S PARTY ON VIRGINIA BALLOT | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/sugar-beet-industry-puts-hope-in-new-seed-first-planting-crop-of.html | Sugar Beet Industry Puts Hope in New Seed; First Planting Crop of Monogerm Type Being Harvested--Revolutionary Change in Farming Expected NEW SEED READY FOR SUGAR BEETS Tests Took Years | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tacoma-nine-wins-title.html | Tacoma Nine Wins Title | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/greenwich-daily-sold-five-members-of-board-buy-paper-from-mrs.html | GREENWICH DAILY SOLD; Five Members of Board Buy, Paper From Mrs. Sorsbie | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/flow-of-capital-to-canada-soars-gain-in-july-at-27400000-contrasted.html | FLOW OF CAPITAL TO CANADA SOARS; Gain in July at $27,400,000, Contrasted With Loss of $15,800,000 in 1955 Tiny Export to U.S. | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/spys-story-to-be-filmed.html | Spy's Story to Be Filmed | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/baron-thyssen-weds-3d-time.html | Baron Thyssen Weds 3d Time | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/south-africa-prepares-to-handle-extra-ships.html | South Africa Prepares To Handle Extra Ships | True | Special to the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/egypt-increasing-convoys-in-canal-pilots-handle-three-sections.html | EGYPT INCREASING CONVOYS IN CANAL; Pilots Handle Three Sections First Time Since Walkout --Traffic Is Smooth All-Out Effort Pledged Company Denies Bribe | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/zapata-elects-a-director.html | Zapata Elects a Director | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/store-adds-items-to-own-beauty-line.html | Store Adds Items To Own Beauty Line | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/embezzler-gambles-it-away.html | Embezzler Gambles It Away | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/school-protest-made-georgia-negroes-protest-bar-to-use-of-new.html | SCHOOL PROTEST MADE; Georgia Negroes Protest Bar to Use of New Building | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/javits-election-is-urged-by-heck-speaker-warns-on-influence-of.html | JAVITS' ELECTION IS URGED BY HECK; Speaker Warns on Influence of Tammany-- Seminars for State Campaign End | True | By Douglas Dales | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/sidelights-at-t-offering-from-2-aspects-oil-stocks-too-large-aerial.html | Sidelights; A.T. & T. Offering--From 2 Aspects Oil Stocks Too Large? Aerial Approach A Longer Week Miscellany | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/meany-will-give-a-hearing-to-ila-on-fitness-to-join-bradley-will.html | MEANY WILL GIVE A HEARING TO I.L.A. ON FITNESS TO JOIN; Bradley Will Try to Convince Labor Head That Pier Union Is Cleansed 'Secretive' Meeting Barred MEANY WILL GIVE A HEARING TO I.L.A. Executive Council Informed Meeting Urged for Months | True | By Jacques Nevard | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/georgia-disciplines-antibias-teacher.html | GEORGIA DISCIPLINES ANTI-BIAS TEACHER | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/hungarian-family-reunited.html | Hungarian Family Reunited | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/russia-triumphs-keeps-chess-lead-defeats-bulgarian-team-as.html | RUSSIA TRIUMPHS, KEEPS CHESS LEAD; Defeats Bulgarian Team as Yugoslavia Gains in Close Cup Tourney at Moscow | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/jamesfollett.html | James--Follett | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/annoncaplan-score-capture-bestball-golf-prize-after-match-of-cards.html | ANNON-CAPLAN SCORE; Capture Best-Ball Golf Prize After Match of Cards | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/letters-to-the-times-housing-report-examined-questions-raised-on.html | Letters to The Times; Housing Report Examined Questions Raised on Displacements, Size of New Units Size of Units Construction Versus Demolition Southern Negroes Praised Drafting of Cooper Recalled British View of Suez Plan Our Role in Proposed Association of Canal Users Criticized Increased Horn-Blowing Noted Javits Favored Friendliness of Russians Experiences Related in Meeting People on Recent Trip Courteous Reception Ground Swell of Revolution Raising Health Issue Criticized | True | STANLEY M. ISAACS,PERCIVAL E. JACKSON,JULIAN JACK,CHRISTOPHER MEREDITH,MICHAEL MINDLIN Jr.,DOROTHEA JOSEPH,HERMAN F. REISSIG,CHARLOTTE BRATE,BUFORD SMITH CROSS. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/dulles-departs-denies-us-seeks-boycott-of-suez-insists-canal-regime.html | DULLES DEPARTS, DENIES U.S. SEEKS BOYCOTT OF SUEZ; Insists Canal Regime Must Recognize Rights Set Forth in Convention of 1888 FAVORS USERS' CONTROL Will Try to 'Self' the Plan in London-- Eisenhower Stresses Peaceful Aim Denies Half Billion Plan DULLES DEPARTS FOR SUEZ PARLEY | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/pickets-round-out-five-years-at-nonunion-liquor-store-here.html | Pickets Round Out Five Years At Nonunion Liquor Store Here | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/dios-bodyguard-is-sought-by-fbi-extremely-dangerous-man-wanted-as.html | DIO'S BODYGUARD IS SOUGHT BY F.B.I.; 'Extremely Dangerous' Man Wanted as Car Driver in the Blinding of Riesel | True | By Edward Ranzal | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/business-notes.html | BUSINESS NOTES | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/auto-makers-urged-to-stress-safety.html | AUTO MAKERS URGED TO STRESS SAFETY | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/popes-birthday-to-be-marked.html | Pope's Birthday to Be Marked | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/seaway-officials-see-slow-growth-warn-against-overoptimism-on.html | SEAWAY OFFICIALS SEE SLOW GROWTH; Warn Against Overoptimism on Volume of Traffic-- Port Needs Cited Tonnage Estimates High International Project Sees Lakes Not Ready | True | By George Horne Special To the New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tv-new-haven-refugee-even-that-tryout-city-would-find-lord-dont.html | TV: New Haven Refugee; Even That Try--Out City Would Find 'Lord Don't Play Favorites' Poor Show | True | By Jack Gould | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/erratic-storms-hit-in-and-around-city.html | ERRATIC STORMS HIT IN AND AROUND CITY | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/store-131-opens-fete-arnold-constable-gives-lunch-to-leading.html | STORE, 131, OPENS FETE; Arnold Constable Gives Lunch to Leading Clubwomen | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/to-college-in-new-york.html | TO COLLEGE IN NEW YORK | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/revenues-net-up-at-detroit-edison-but-share-earnings-are-off-for.html | REVENUES, NET UP AT DETROIT EDISON; But Share Earnings Are Off for Year Through August, Owing to Conversions | True | | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/koreans-in-protest-against-ellender.html | KOREANS IN PROTEST AGAINST ELLENDER | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/2625-enroll-at-manhattan.html | 2,625 Enroll at Manhattan | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/little-will-retire-as-columbias-football-coach-move-effective-at.html | Little Will Retire as Columbia's Football Coach; MOVE EFFECTIVE AT END OF SEASON Little's Retirement for Age to Close 27-Year Tenure as Coach at Columbia No Athletic Scholarships At Georgetown Six Seasons | True | By Howard M. Tuckner | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/red-sox-sign-catcher-19.html | Red Sox Sign Catcher, 19 | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/educator-sworn-on-staten-island-mayor-and-other-officials-see-prof.html | EDUCATOR SWORN ON STATEN ISLAND; Mayor and Other Officials See Prof. Willig Installed as College President STRUGGLE IS RECALLED Borough Praised in 24-Year Effort to Gain School-- Building Nearly Ready | True | By Kathleen McLaughlinthe New York Times | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/2-to-receive-yeshiva-honors.html | 2 to Receive Yeshiva Honors | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/nehemiah-rosing-attorney-was-53.html | NEHEMIAH ROSING, ATTORNEY, WAS 53 | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/foundries-join-in-research.html | Foundries Join in Research | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/special-properties-are-claimed-for-new-tires-made-of-synthetics-2.html | Special Properties Are Claimed For New Tires Made of Synthetics; 2 CONCERNS MAKE SYNTHETIC TIRES | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tax-evasion-admitted-former-dock-boss-changes-his-plea-before-trial.html | TAX EVASION ADMITTED; Former Dock Boss Changes His Plea Before Trial | True | Special to The New York Times. | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/fullscale-earth-satellite-model-is-shown-as-experts-see-success.html | Full-Scale Earth Satellite Model Is Shown as Experts See Success; Weighs 21 Pounds Loaded | True | The New York Times | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/gm-o-orders-600-cars.html | G.M. & O. Orders 600 Cars | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/report-on-spainii-a-review-of-nations-rising-economy-and-part.html | Report on Spain--II; A Review of Nation's Rising Economy And Part Played by U.S. Assistance U.S. Aid a Factor Program Deflationary | True | By Herbert L. Matthewsu.s. Air Force | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/marjorie-wright-becomes-affianced.html | MARJORIE WRIGHT BECOMES AFFIANCED | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/senior-at-smith-is-future-bride-molly-rulonmiller-fiancee-of-gordon.html | SENIOR AT SMITH IS FUTURE BRIDE; Molly Rulon-Miller Fiancee of Gordon B. Fowler, a Student at Princeton | True | Sarony | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/little-orchestra-plans-8-concerts-societys-10th-season-opens-oct-15.html | LITTLE ORCHESTRA PLANS 8 CONCERTS; Society's 10th Season Opens Oct. 15 With 'Goyescas.' Opera by Granados | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/smyth-scores-us-on-atom-program-says-much-talk-but-little-action.html | SMYTH SCORES U.S. ON ATOM PROGRAM; Says Much Talk but Little Action Hurts Peace Plan SMYTH SCORES U.S. ON ATOM PROGRAM | True | Lewellyo | 1984-10-04 | RE0000214615 | B00000611427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/commission-asks-youth-act-delay-five-changes-in-court-plan.html | COMMISSION ASKS YOUTH ACT DELAY; Five Changes in Court Plan Urged--Tweed to Clarify Newspapers' Questions | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-18 | 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/japans-car-output-soars.html | Japan's Car Output Soars | True | | 1984-10-04 | RE0000214615 | B00000611427 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/stock-holdings-grow-penntexas-now-has-250800-shares-of-fairbanks.html | STOCK HOLDINGS GROW; Penn-Texas Now Has 250,800 Shares of Fairbanks, Morse | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/major-barbara-finds-a-theatre-shaw-play-will-settle-down-at-the.html | 'MAJOR BARBARA' FINDS A THEATRE; Shaw Play Will Settle Down at the Morosco on Nov. 19 After a Stay at Beck Guild List Five shows | True | By Sam Zolotow | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/noel-field-is-hopeful-he-can-return-to-us.html | Noel Field Is Hopeful He can Return to U.S. | True | European | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/youth-shot-on-street.html | Youth Shot on Street | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/yanks-clinch-title-on-50th-for-mantle.html | Yanks Clinch Title On 50th for Mantle | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/shipping-events-of-interest-here-hearing-on-today-in-crash-between.html | SHIPPING EVENTS OF INTEREST HERE; Hearing On Today in Crash Between Andrea Doria and the Stockholm Victory Ships Sought Women to Meet | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-girls-grow-tall-in-brooklyn.html | The Girls Grow Tall in Brooklyn | True | BY Geraldine Sheehan | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/sara-chancellor-is-a-future-bride-bennington-alumna-engaged-to.html | SARA CHANCELLOR IS A FUTURE BRIDE; Bennington Alumna Engaged to Daniel L. Lynch, 'Cellist With Dallas Symphony | True | Special to The New York Times.Rembrandt | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/zirato-is-named-by-philharmonic-comanager-to-get-judsons-post-with.html | ZIRATO IS NAMED BY PHILHARMONIC; Co-Manager to Get Judson's Post With a New Title--Judd Becomes Assistant Deficits Compared Was Toscanini's Agent | True | By Harold C. Schonberg | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/canadian-seeway-agency-signs-contracts-totaling-156-millions.html | Canadian Seeway Agency Signs Contracts Totaling 156 Millions; Spokesman Says Blasting and Dredging Are on Schedule and Country Will Meet '59 Deadline--Cost Rising Canadian Share Heavier | True | By George Horne Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/events-today.html | Events Today | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/child-to-mrs-sp-ginder-jr.html | Child to Mrs. S.P. Ginder Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/gerber-stock-on-big-board.html | Gerber Stock on Big Board | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-mlennan-engaged-fiancee-of-heard-baumeister-graduate-of.html | MISS M'LENNAN ENGAGED; Fiancee of Heard Baumeister, Graduate of Columbia | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/a-picture-report-on-outer-mongolia-an-ancient-way-of-life-resists.html | A Picture Report on Outer Mongolia: An Ancient Way of Life Resists New Customs | True | Photographs by Jack Raymond. | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/morano-heads-gop-unit.html | Morano Heads G.O.P. Unit | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/ohio-oil-obtains-grant-guatemala-awards-drilling-concession-in-vast.html | OHIO OIL OBTAINS GRANT; Guatemala Awards Drilling Concession in Vast Area | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/2-negroes-defeated-lose-races-in-alabama-for-seats-on-white.html | 2 NEGROES DEFEATED; Lose Races in Alabama for Seats on White Councils | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/latins-reassured-hope-for-development-steps-at-washington-parley.html | LATINS REASSURED; Hope for Development Steps at Washington Parley | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/negro-draft-explained-washington-tells-why-board-in-alabama-was.html | NEGRO DRAFT EXPLAINED; Washington Tells Why Board in Alabama Was Overruled | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/indians-down-senators-10-60-taking-first-on-hegan-double-herb-score.html | Indians Down Senators, 1-0, 6-0, Taking First on Hegan Double; Herb Score Yields 4 Hits, Fans 14 for His 18th Victory-- Garcia Wins 3-Hitter | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/rioting-reported-in-chile.html | Rioting Reported in Chile | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/aljan-sues-eastman-camera-company-asks-end-of-kodak-fair-trade-pact.html | ALJAN SUES EASTMAN; Camera Company Asks End of Kodak Fair Trade Pact | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/lehman-to-continue-fight-for-his-goals.html | LEHMAN TO CONTINUE FIGHT FOR HIS GOALS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/athletics-trip-red-sox-kansas-city-triumphs-65-on-skizas-homer-in.html | ATHLETICS TRIP RED SOX; Kansas City Triumphs, 6-5, on Skizas' Homer in 9th | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/faisal-goes-on-cruise-rumor-is-he-will-meet-with-king-of-saudi.html | FAISAL GOES ON CRUISE; Rumor Is He Will Meet With King of Saudi Arabia | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/javits-appoints-2-as-campaign-aides.html | JAVITS APPOINTS 2 AS CAMPAIGN AIDES | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-suez-drama.html | THE SUEZ DRAMA | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/long-island-road-has-7month-loss-its-deficit-totals-270221.html | LONG ISLAND ROAD HAS 7-MONTH LOSS; Its Deficit Totals $270,221, Contrasted With a Profit of $708,963 in '55 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/stevenson-prepares-for-10state-trip-appeals-for-funds-stevenson.html | Stevenson Prepares For 10-State Trip; Appeals for Funds; Stevenson Prepares for His Trip Through South and the Midwest | True | By Harrison E. Salisbury Special To The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/furcolo-is-victor-in-bay-state-vote-he-easily-wins-democratic.html | FURCOLO IS VICTOR IN BAY STATE VOTE; He Easily Wins Democratic Nomination for Governor --Murphy Running Mate | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/scrap-deal-upheld-granite-city-states-official-backs-luria.html | SCRAP DEAL UPHELD; Granite City States Official Backs Luria Agreement | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/lectures-at-cornell-set.html | Lectures at Cornell Set | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/children-give-city-statue-of-andersen-bought-by-pennies.html | Children Give City Statue of Andersen Bought by Pennies; Story-Teller's Statue Has Huge Lap for Children | True | The New York Times (by Arthur Brower) | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/rites-for-tj-cochrane-funeral-of-former-daily-news-aide-will-be.html | RITES FOR T.J. COCHRANE; Funeral of Former Daily News Aide Will Be Held Friday | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/buick-sets-changeover-to-end-56-model-run-today-start-on-1957s-oct.html | BUICK SETS CHANGEOVER; To end '56 Model Run Today, Start on 1957's Oct. 15 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mrs-david-tuthill-dies-grandniece-of-walt-whitman-a-former-teacher.html | MRS. DAVID TUTHILL DIES; Grandniece of Walt Whitman, a Former Teacher, Was 84 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/bombers-victory-illtimed-one-for-scheduled-traincatching-televised.html | Bombers' Victory Ill-Timed One For Scheduled Train-Catching; Televised Celebration Scene Gets 'Cat' Signal From Transportation Head | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/martin-dies-seeks-senate-seat.html | Martin Dies Seeks Senate Seat | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/jewish-federation-to-open-fund-drive.html | JEWISH FEDERATION TO OPEN FUND DRIVE | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-ambulances-roll-roosevelts-square-vehicles-can-carry-four.html | NEW AMBULANCES ROLL; Roosevelt's Square Vehicles Can Carry Four | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/old-vic-begins-tour-british-troupe-offers-romeo-and-juliet-in.html | OLD VIC BEGINS TOUR; British Troupe Offers 'Romeo and Juliet' in Montreal | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/municipal-loans-total-50-million-public-offerings-today-to-be-led.html | MUNICIPAL LOANS TOTAL $50 MILLION; Public Offerings Today to Be Led by $29,000,000 Bonds for Los Angeles Schools Nassau County N.Y. Grand Forks, N.D. Sonoma County, Calif. Bakersfield, Calif. Framingham, Mass. University of Illinois Manhattan, Kan. Rochester, N.Y. Radnor Township, Pa. South Carolina Ramapo, N.Y. Highland Park, Mich. | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/disk-jockey-marathon-2-princeton-men-on-air-for-100-hours-in-radio.html | DISK JOCKEY MARATHON; 2 Princeton Men on Air for 100 Hours in Radio Stunt | True | Special to The New York Times | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/coal-strike-in-india-spreads.html | Coal Strike in India Spreads | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/rock-n-roll-laid-to-bmi-control-billy-rose-tells-house-unit-that.html | ROCK 'N' ROLL LAID TO B.M.I. CONTROL; Billy Rose Tells House Unit That 'Electronic Curtain' Furthers' Monstrosities' Explains Absence | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/paperboard-output-off-last-weeks-production-was-24-below-1955-level.html | PAPERBOARD OUTPUT OFF; Last Week's Production Was 2.4% Below 1955 Level | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/jersey-legislature-chided-on-gas-tax.html | JERSEY LEGISLATURE CHIDED ON 'GAS' TAX | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/citys-mr-landlord-vincent-astor-breaks-with-tradition-took-interest.html | City's Mr. Landlord; Vincent Astor Breaks With Tradition Took Interest in Holdings | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/alco-opens-nuclear-laboratory.html | Alco Opens Nuclear Laboratory | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/rise-in-shares-sought-by-new-england-t-t.html | Rise in Shares Sought By New England T.& T. | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-plant-for-puerto-rico.html | New Plant for Puerto Rico | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/market-declines-to-months-lows-average-off-338-to-33428-widest-dip.html | MARKET DECLINES TO MONTH'S LOWS; Average Off 3.38 to 334.28, Widest Dip Since Aug. 21 --Steels Fall Back VOLUME UP TO 2,200,000 Chemicals, Rails Weak Again -- Motors Resist Trend, With Chrysler Up 1 Big Steel Down 1 MARKET DECLINES TO MONTH'S LOWS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/yale-drama-aide-named.html | Yale Drama Aide Named | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/tiger-grand-slam-beats-orioles-62-400foot-homer-by-boone-decides.html | TIGER GRAND SLAM BEATS ORIOLES, 6-2; 400-Foot Homer by Boone Decides for Foytack, Who Fans 6 for 165 Total | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/text-of-remarks-by-eisenhower-nixon.html | Text of Remarks by Eisenhower, Nixon | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/eisenhower-plans-2day-iowa-tour-to-visit-state-tomorrow-and.html | EISENHOWER PLANS 2-DAY IOWA TOUR; To Visit State Tomorrow and Friday--Gives Initial Radio-TV Talk Tonight | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/us-developing-4-new-missiles-three-gould-be-delivered-to-any.html | U.S. DEVELOPING 4 NEW MISSILES; Three Gould Be Delivered to Any Continent, Murphree Tells Chemical Society | True | By William L. Laurence Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mr-meany-and-the-ila.html | MR. MEANY AND THE I.L.A. | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/blockader-pleads-innocent.html | Blockader Pleads Innocent | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/machinist-strike-slows-ship-work-but-operations-continue-at-smaller.html | MACHINIST STRIKE SLOWS SHIP WORK; But Operations Continue at Smaller Concerns as 150 in Local Walk Out Wage Increase an Issue | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/61-algerian-rebels-die-french-troops-report-total-in-three.html | 61 ALGERIAN REBELS DIE; French Troops Report Total in Three Engagements | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/oneinch-pistol-is-not-a-firearm-dancer-cleared-on-sullivan.html | ONE-INCH PISTOL IS 'NOT A FIREARM'; Dancer Cleared on Sullivan Law--Policeman Says Blast Downed Him | True | By Jack Roth | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/potato-growers-insist-on-2.html | Potato Growers Insist on $2 | True | Special to The New York Time | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/communists-in-us-fight-moscow-tag.html | COMMUNISTS IN U.S. FIGHT MOSCOW TAG | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/cash-dividends-up-15-so-far-record-indicated-for-year.html | Cash Dividends Up 15% So Far; Record Indicated for Year | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/feuerkoeppel.html | Feuer--Koeppel | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/safe-car-design-stows-riders-like-packages.html | 'Safe' Car Design Stows Riders Like 'Packages' | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/nancy-bmdaniel-is-married-here-wed-in-the-chapel-of-brick.html | NANCY B.M'DANIEL IS MARRIED HERE; Wed in the Chapel of Brick Presbyterian to Pfc. John Barden of the Army | True | Ira L. Hill | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/reentry-of-ila-is-urged-on-union-citizens-port-body-favors.html | RE-ENTRY OF I.L.A. IS URGED ON UNION; Citizens Port Body Favors Admittance of Orphaned Unit to Parent Group ANASTASIA AGAINST STRIKE Union Chief Urges Dock Men at Army Base to Stay on Job | True | By Jacques Nevard | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/nation-wide-corp-insurance-affiliate-increases-national-casualty.html | NATION WIDE CORP.; Insurance Affiliate Increases National Casualty Holdings | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-lag-in-nuclear-power.html | THE LAG IN NUCLEAR POWER | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/state-soviet-join-in-heart-studies.html | STATE, SOVIET JOIN IN HEART STUDIES | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mrs-tracy-cards-a-75-score-enables-her-team-to-take-garden-state.html | MRS. TRACY CARDS A 75; Score Enables Her Team to Take Garden State Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-paris-aide-in-un-presents-credentials.html | New Paris Aide in U.N. Presents Credentials | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/gutler-aids-campaign-hagerty-lists-those-helping-eisenhower-on.html | GUTLER AIDS CAMPAIGN; Hagerty Lists Those Helping Eisenhower on Speeches | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/bloodmobile-visits-set-concerns-in-three-boroughs-to-make-donations.html | BLOODMOBILE VISITS SET; Concerns in Three Boroughs to Make Donations Today | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/boy-kills-brother-by-accident.html | Boy Kills Brother by Accident | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/interfaith-square-dedicated.html | 'Interfaith Square' Dedicated | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/boy-kills-abductor-saves-fathers-life-boy-kills-robber-saving-his.html | Boy Kills Abductor, Saves Father's Life; BOY KILLS ROBBER SAVING HIS FATHER Kuhel a Native of Germany | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/leader-acts-on-mails-pennsylvanian-bars-political-use-of-state.html | LEADER ACTS ON MAILS; Pennsylvanian Bars Political Use of State Address Plates | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/letters-to-the-times-to-pay-suez-creditors-underwriting-of-loan-to.html | Letters to The Times; To Pay Suez Creditors Underwriting of Loan to Egypt by International Group Proposed War in Egypt Feared Peace Possibilities Seen Checking Labor Racketeers Denial of Free Speech to Members Charged, Investigation Asked Senator Lehman Praised Action on Javits Opposed Congressional Subcommittee Said to Have Exceeded Rights Tax Loss Through Rent Control Eisenhower Criticized | True | SAMUEL KRAMER.MARION HART.LEOPOLD KOHR,WILLIAM M. CALDWELL,HOWARD D. McGEORGE,ABBOTT GOULD.LYLE T. ALVERSON.H.M. BIEMILLER. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/matusows-trial-on-perjury-opens-2-former-federal-aides-and-an-fbi.html | MATUSOW'S TRIAL ON PERJURY OPENS; 2 Former Federal Aides and an F.B.I. Agent Testify on Meeting With Cohn Matusow Affidavit | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/gop-hits-distortion-schoeppel-assails-remarks-by-stevenson-to-press.html | G.O.P. HITS 'DISTORTION'; Schoeppel Assails Remarks by Stevenson to Press | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-flexible-world-bank.html | THE FLEXIBLE WORLD BANK | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/soviet-harassing-of-japanese-rises-fishing-boats-seized-and.html | SOVIET HARASSING OF JAPANESE RISES; Fishing Boats Seized and Captains Jailed--Crews Queried About Defenses | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/londons-market-in-quiet-session-traders-await-todays-talk-by.html | LONDON'S MARKET IN QUIET SESSION; Traders Await Today's Talk by Chancellor on Effects of Suez on Economy | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/kefauver-scores-brownell-anew-accuses-attorney-general-of.html | KEFAUVER SCORES BROWNELL ANEW; Accuses Attorney General of 'Misleading' Statements on the Dixon-Yates Case Provoked by Brownell | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/books-published-today.html | Books Published Today | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/tague-beats-ortega-earns-unanimous-decision-in-miami-beach-bout.html | TAGUE BEATS ORTEGA; Earns Unanimous Decision in Miami Beach Bout | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/okeefe-details-brinks-robbery-implicates-8-defendants-as-he-tells.html | O'KEEFE DETAILS BRINK'S ROBBERY; Implicates 8 Defendants as He Tells of Plans, Entry and Carrying Off Loot | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/toledo-zoo-drops-shakespeare-fete.html | TOLEDO ZOO DROPS SHAKESPEARE FETE | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/3-iranians-arrive-to-study-athletics.html | 3 IRANIANS ARRIVE TO STUDY ATHLETICS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/stark-is-greeted-by-political-quiz-is-questioned-on-plans-if-he.html | STARK IS GREETED BY POLITICAL QUIZ; Is Questioned on Plans if He Becomes Mayor--Returns With Wife From Abroad | True | By Douglas Dalesthe New York Times | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/delaware-hudson-co-8-months-net-at-317-a-share-against-231-in-1955.html | DELAWARE & HUDSON CO.; 8 Months' Net at $3.17 a Share, Against $2.31 in 1955 OTHER RAIL REPORTS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/british-set-march-6-as-date-of-freedom-for-the-gold-coast-gold.html | British Set March 6 As Date of Freedom For the Gold Coast; GOLD COAST GETS DATE OF FREEDOM Pledge Is Welcomed | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/joseph-parisi-is-dead-officer-of-local-27-of-the-teamsters-union.html | JOSEPH PARISI IS DEAD; Officer of Local 27 of the Teamsters Union Was 60 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/books-of-the-times-first-of-twovolume-work-quarrel-related-in.html | Books of The Times; First of Two-Volume Work Quarrel Related in Detail | True | By Orville Prescott | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/henry-l-moeller-civil-engineer-70.html | HENRY L. MOELLER, CIVIL ENGINEER, 70 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-yankee-fan.html | THE YANKEE FAN | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/salk-clinics-dropped-tenants-in-brooklyn-abandon-makeshift-centers.html | SALK 'CLINICS' DROPPED; Tenants in Brooklyn Abandon Make-Shift Centers | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/margin-totals-eased-big-board-members-on-aug-31-carried-2818531648.html | MARGIN TOTALS EASED; Big Board Members on Aug 31 Carried $2,818,531,648 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/writers-rehabilitated-hungary-clears-group-accused-of-rightwing.html | WRITERS REHABILITATED; Hungary Clears Group Accused of 'Right-Wing Deviations' | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/bank-fund-meeting-set-international-bodies-boards-to-confer-in.html | BANK, FUND MEETING SET; International Bodies' Boards to Confer in Washington | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-gains-noted-in-cleanup-drive-but-civic-leaders-set-plans-for.html | NEW GAINS NOTED IN CLEAN-UP DRIVE; But Civic Leaders Set Plans for Revitalized 'Sweep' of Debris in City Trash Removal Increased | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/white-sox-pierce-bows-in-11th-32-mantles-pennantwinning-homer.html | WHITE SOX' PIERCE BOWS IN 11TH, 3-2; Mantle's Pennant-Winning Homer Enables Ford of Yanks to Win No. 19 Grim Fans Rivera Indians Are Second | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-cosgriff-married-alumna-of-trinity-is-bride-of-quentin-james.html | MISS COSGRIFF MARRIED; Alumna of Trinity Is Bride of Quentin James Kennedy | True | Special to the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/gop-delays-sale-of-indian-ground-seaton-move-aims-to-save-scalp-of.html | G.O.P. DELAYS SALE OF INDIAN GROUND; Seaton Move Aims to Save Scalp of Representative Scrivner of Kansas WYANDOTTES SEEK BIDS Chief Offers Cemetery in City, as Business Site, but U.S. Plans a Referendum Plot Worth $1,500,000 Didn't Know It Was Loaded | True | By John D. Morris Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/egypt-says-she-has-pilots-to-move-all-canal-traffic-suez-chief.html | Egypt Says She Has Pilots To Move All Canal Traffic; Suez Chief Asserts the 'Crisis' Is Over-- Waterway Operating Normally, but Flow Is Slightly Below Average PILOT CRISIS OVER, CANAL CHIEF SAYE Coordination Called the Problem French Deny Egyptian Charge Ex-Pilot Fears 'Chaos' | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/menzies-sounds-warning-to-egypt-back-home-he-says-cairos-stand.html | MENZIES SOUNDS WARNING TO EGYPT; Back Home, He Says Cairo's Stand Could Cause 'Open Season' for Dictators | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/exquisite-form-names-sales-promotion-chief.html | Exquisite Form Names Sales Promotion Chief | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/bell-pioneer-builder-of-aircraft-yields-pilot-seat-in-his-company.html | Bell, Pioneer Builder of Aircraft, Yields Pilot Seat in His Company | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/donald-cloward-churchman-dies-headed-council-on-christian-social.html | DONALD CLOWARD, CHURCHMAN, DIES; Headed Council on Christian Social Progress of Baptist Convention Since 1943 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/greenpoint-shifts-patients.html | Greenpoint Shifts Patients | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/cards-score-65-on-boyers-drive-tworun-homer-off-erskine-in-ninth.html | CARDS SCORE 6-5, ON BOYER'S DRIVE; Two-Run Homer Off Erskine in Ninth Beats Dodgers-- Musial Hits No. 25 Hodges Clouts No. 28 Wehmeier Takes Mound Musial's 350th Homer | True | By Roscoe McGowen | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/lawyer-is-fiance-of-dr-anne-wight-asa-e-phillips-jr-partner-in.html | LAWYER IS FIANCE OF DR. ANNE WIGHT; Asa E. Phillips Jr., Partner in Boston Firm, Will Marry Physician on Nov. 18 | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/college-rooms-teach-first-decorating-lessons-dormitories-are-no.html | College Rooms Teach First Decorating Lessons; Dormitories Are No Longer the Dismal Cells of Yore For Married Students | True | By Faith Corrigantthe New York Times Studio (BY ALFRED WEGENER) | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/b52-crash-studied-electrical-failure-indicated-in-mishap-that.html | B-52 CRASH STUDIED; Electrical Failure Indicated in Mishap That Killed 5 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/crowley-greiner-share-golf-lead-2underpar-71s-set-pace-in.html | CROWLEY, GREINER SHARE GOLF LEAD; 2-Under-Par 71's Set Pace in Metropolitan Open--3 in Deadlock at 72 Frank Vileno in Trio Greiner Takes 23 Putts | True | By William J. Briordy Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/eisenhower-asks-truth-campaign-in-party-kickoff-counsels-nixon-and.html | EISENHOWER ASKS 'TRUTH' CAMPAIGN IN PARTY KICK-OFF; Counsels Nixon and Others at Airport Breakfast as They Start Tours CITES G.O.P. RECORD Vice President Ssys Party Has Something Better to Offer Than 'Abuse' Sees Economic Gains President Asks 'Truth' Campaign As He Speeds Nixon on His Tour | True | By W.h. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-penny-baldwin-fiancee-of-officer.html | MISS PENNY BALDWIN FIANCEE OF OFFICER | True | Special to the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/give-em-heaven-a-look-at-the-republican-strategy-aimed-at-a.html | 'Give' Em Heaven'; A Look at the Republican Strategy Aimed at a 'High-Level Campaign Early Risers The General Commands | True | By James Reston Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mayor-plans-rein-on-park-tenants-may-ask-council-to-tighten.html | MAYOR PLANS REIN ON PARK TENANTS; May Ask Council to Tighten Controls on City Contracts With Concessionares | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/dow-expands-project-budget-for-louisiana-plant-up-from-20-to-50.html | DOW EXPANDS PROJECT; Budget for Louisiana Plant Up From 20 to 50 Million | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/orioles-sign-outfielder-18.html | Orioles Sign Outfielder, 18 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/with-smith-and-pat-lesser-gain-in-womens-national-golf-michigan.html | With Smith and Pat Lesser Gain in Women's National Golf; MICHIGAN PLAYER TRIUMPHS ON 19TH Miss Smith Sets Back Mrs. Flippin-- Misses Quast, Miss Smith Cards Two 6's Miss Quast Triumphs | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/visking-deal-set-by-union-carbide-big-resins-maker-to-expand.html | VISKING DEAL SET BY UNION CARBIDE; Big Resins Maker to Expand Operations Into the Field of Cellulose Casings | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/phil-silvers-back-on-the-comedy-line.html | Phil Silvers Back on the comedy Line | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/argentina-upset-by-armys-unrest-rumors-of-plots-continue-as-regime.html | ARGENTINA UPSET BY ARMY'S UNREST; Rumors of Plots Continue as Regime 'Democratizes' the Military Forces Determination Shown Many Officers Demoted | True | By Edward A. Morrow Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/ellender-disavows-gibe-at-south-korea.html | ELLENDER DISAVOWS GIBE AT SOUTH KOREA | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/profits-up-119-for-permanente-cement-company-3-months-net-is.html | PROFITS UP 11.9% FOR PERMANENTE; Cement Company 3 Months Net Is $2,047,000 Against $1,829,000 a Year Ago | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-diebold-director-an-investment-banker.html | New Diebold Director An Investment Banker | True | The New York Times | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/educational-aide-named-by-jewish-appeal-unit.html | Educational Aide Named By Jewish Appeal Unit | True | The New York Times Studio | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/brazilyugoslav-trade-off.html | Brazil-Yugoslav Trade Off | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/us-arms-aid-to-bonn-cited.html | U.S. Arms Aid to Bonn Cited | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/epstein-to-teach-pantomime.html | Epstein to Teach Pantomime | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/thruway-called-a-model-project-meets-all-federal-standards-unlike.html | THRUWAY CALLED A MODEL PROJECT; Meets All Federal Standards, Unlike Most Expressways, Official Tells A.A.A. Funds Discussed | True | By Bert Pierce Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-alice-drucker-prospective-bride.html | MISS ALICE DRUCKER PROSPECTIVE BRIDE | True | Special to The New York Times.Howard-Roberts | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/10-million-issue-slated-gardnerdenver-debentures-offering-filed.html | 10 MILLION ISSUE SLATED; Gardner-Denver Debentures Offering Filed With S.E.C. | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/juliana-chides-us-on-air-pact-in-speech-from-the-throne-she-cites.html | JULIANA CHIDES U.S. ON AIR PACT; In Speech From the Throne She Cites 'Disappointment' of Dutch Over Parleys | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/apartment-house-slated-in-15th-st-plot-near-stuyvesant-square.html | APARTMENT HOUSE SLATED IN 15TH ST.; Plot Near Stuyvesant Square Sold--Other Transactions in Borough Are Listed | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/paton-quits-arms-and-man.html | Paton Quits 'Arms and Man' | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/drama-desk-to-meet-monday.html | Drama Desk to Meet Monday | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/milwaukee-tops-pirates-6-to-4-to-trail-brooklyn-by-one-point-braves.html | Milwaukee Tops Pirates, 6 to 4, To Trail Brooklyn by One Point; Braves Triumph With 2-Run 8th After Dissipating 3-0 Lead at Pittsburgh Great Cheated of 'Triple' Braves Take Early Lead | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/svare-rejoins-football-giants.html | Svare Rejoins Football Giants | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/twin-bill-moved-up-to-oct-2.html | Twin Bill Moved Up to Oct. 2 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/peiping-minister-terms-air-force-no-longer-weak-defense-head.html | PEIPING MINISTER TERMS AIR FORCE NO LONGER WEAK; Defense Head Asserts China Is Ready Against Attack, but Plans No Aggression Disavows Aggressive Aim CHINA'S AIR FORCE GAINS, REDS HEAR Soviet Stresses China Ties | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/nurse-class-is-largest-second-group-in-bellevues-new-building.html | NURSE CLASS IS LARGEST; Second Group in Bellevue's New Building Numbers 192 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/commodity-index-up-wholesale-prices-increase-03-from-friday-to.html | COMMODITY INDEX UP; Wholesale Prices Increase 0.3 From Friday to Monday | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/tv-thirtyminute-plug-noahs-ark-jack-webbs-new-series-runs-aground.html | TV: Thirty-Minute Plug 'Noah's Ark,' Jack Webb's New Series, Runs Aground on Talk About Future | True | By Jack Gould | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mining-executive-joins-board-of-canadian-bank.html | Mining Executive Joins Board of Canadian Bank | True | U.S. Army | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/gay-humphrey-mount-holyoke-alumna-is-affianced-to-konarad-henry.html | Gay Humphrey, Mount Holyoke Alumna, Is Affianced to Konarad Henry Matthaei | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/saigon-bank-run-wanes.html | Saigon Bank Run Wanes | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-armstrong-becomes-fiancee-teacher-at-madeira-school-engaged-to.html | MISS ARMSTRONG BECOMES FIANCEE; Teacher at Madeira School Engaged to Edwin Gamble, Graduate of Columbia | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/about-art-and-artists-first-museum-show-of-the-season-offers.html | About Art and Artists; First Museum Show of the Season Offers Sculpture and Painting of Roszak | True | By Howard Devree | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/canada-invites-reds-satellite-envoys-will-inspect-atomic-energy.html | CANADA INVITES REDS; Satellite Envoys Will Inspect Atomic Energy Plant | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/soviet-seen-aiming-at-unesco-program.html | SOVIET SEEN AIMING AT UNESCO PROGRAM | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/musical-tribute-to-gershwin-set-woolworth-hour-on-cbs-radio-on.html | MUSICAL TRIBUTE TO GERSHWIN SET; 'Woolworth Hour' on C.B.S. Radio on Sunday Will Offer Selections and Speeches | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/report-on-spainiii-a-discussion-of-changing-character-of-nations.html | Report on Spain--III; A Discussion of Changing Character Of Nation's Dominant Catholic Church Church Is Changing Younger Priests Cited | True | By Herbert L. Matthewsthe New York Times | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/ulan-bator-the-capitol-city-exemplifies-the-effort-to-make-the.html | Ulan Bator, the Capitol City, Exemplifies the Effort to Make the Country 'Modern' | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/sports-of-the-times-little-meditation-abrupt-reversal-no-mutiny-in.html | Sports of The Times; Little Meditation Abrupt Reversal No Mutiny in Sight Wrong Direction | True | By Arthur Daley | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/hotel-manager-named.html | Hotel Manager Named | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/display-proves-fashion-speaks-in-one-tongue.html | Display Proves Fashion Speaks In One Tongue | True | By Phyllis Lee Levin | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/most-prices-fall-for-commodities-only-sugar-options-show.html | MOST PRICES FALL FOR COMMODITIES; Only Sugar Options Show Gain--Potatoes Close 1 to 3 Points Off | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-unit-set-up-to-aid-libraries-ford-grant-of-5000000-creates.html | NEW UNIT SET UP TO AID LIBRARIES; Ford Grant of $5,000,000 Creates Group to Study Methods and Devices COMPLEXITY IS GROWING Verner Clapp Named Head of Council-- Headquarters to Be in Washington Grant Is for Five Years | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/jet-ace-exceeds-90000-feet-sets-new-record-in-bell-rocket.html | Jet Ace Exceeds 90,000 Feet; Sets New Record in Bell Rocket | True | By Richard Witkin | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/15600-cars-ordered-hertz-system-will-spend-33000000-on-fleet.html | 15,600 CARS ORDERED; Hertz System Will Spend $33,000,000 on Fleet | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/klan-active-in-mobile-burns-cross-at-home-of-white-woman-backing.html | KLAN ACTIVE IN MOBILE; Burns Cross at Home of White Woman Backing Negro Pupil | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/adult-students-to-register.html | Adult Students to Register | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/major-parties-scored-socialist-labor-candidates-on-air-attack.html | MAJOR PARTIES SCORED; Socialist Labor Candidates, on Air, Attack Capitalism | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/sailing-races-put-off-two-tests-scheduled-today-in-canadaus-6meter.html | SAILING RACES PUT OFF; Two Tests Scheduled Today in Canada-U.S. 6-Meter Series | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/wood-field-and-stream-parents-invited-to-accompany-children-to.html | Wood, Field and Stream; Parents Invited to Accompany Children to Classes on Safety for Hunters | True | By John W. Randolph | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/texas-bias-group-rebuffed.html | Texas Bias Group Rebuffed | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/washington-safety-man-begins-traffic-job-here.html | Washington Safety Man Begins Traffic Job Here | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/safety-award-to-be-presented.html | Safety Award to Be Presented | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/device-to-feel-described-here-advanced-machine-depicted-at.html | DEVICE TO 'FEEL' DESCRIBED HERE; Advanced Machine Depicted at Conference-- Definition of Automation Is Sought 425 Concerns Have Exhibits | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/navy-to-close-draft-hopes-133000-will-volunteer-28000-inducted-last.html | NAVY TO CLOSE DRAFT; Hopes 133,000 Will Volunteer --28,000 Inducted Last Year | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/giants-vanquish-cubs-after-rush-triumphs-with-4hitter-chicago-wins.html | Giants Vanquish Cubs After Rush Triumphs With 4-Hitter; CHICAGO WINS, 4-2, BEFORE 8-2 DEFEAT Brandt Drives in Five Giant Tallies in Second Contest With Four Hits in Row Thompson Hits Homer Average Raised to .300 | True | By Gordon S. White Jr. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/brasselle-guilty-of-contempt.html | Brasselle Guilty of Contempt | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/labor-appraises-congress-voting-tabulation-by-aflcio-puts-democrats.html | LABOR APPRAISES CONGRESS VOTING; Tabulation by A.F.L.-C.I.O. Puts Democrats Far Ahead in Casting 'Right' Ballots Range of Issues in Test Detailed Appraisals | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/vincent-astor-plans-skyscraper-in-park-ave-to-cost-75-millions.html | Vincent Astor Plans Skyscraper In Park Ave. to Cost 75 Millions; ASTOR WILL BUILD NEW SKYSCRAPER | True | By John P. Callahan | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/briton-dies-on-arrival-here.html | Briton Dies on Arrival Here | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mr-knight-first-in-yonkers-pace-gates-hanover-finishes-in-dead-heat.html | MR. KNIGHT FIRST IN YONKERS PACE; Gates Hanover Finishes in Dead Heat for Second With Dr. Heywood | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/socialists-favor-talks-support-tokyo-effort-to-renew-parley-with.html | SOCIALISTS FAVOR TALKS; Support Tokyo Effort to Renew Parley With Moscow | True | Special to the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/sidelights-large-rail-bond-issue-at-hand-law-mill-du-pont-in-the.html | Sidelights; Large Rail Bond Issue at Hand Law Mill Du Pont in the Wash Poles Apart Miscellany | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/2-israeli-soldiers-shot-one-of-them-critically-hurt-jordanians.html | 2 ISRAELI SOLDIERS SHOT; One of Them Critically Hurt -- Jordanians Blamed | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/on-the-steppes-of-outer-mongolianomads-still.html | On the Steppes of Outer Mongolia--Nomads Still | True | The New York Times (by Jack Raymond). @ 1956, the New York Times Company | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/continental-can-gair-deal-proposed.html | CONTINENTAL CAN, GAIR DEAL PROPOSED | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/cotton-futures-turn-irregular-close-is-4-points-up-to-13-off-with.html | COTTON FUTURES TURN IRREGULAR; Close Is 4 Points Up to 13 Off With Far Months Weakest --Liverpool Also Mixed | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/melish-wins-fight-for-church-post-referee-rules-vestry-quorum-was.html | MELISH WINS FIGHT FOR CHURCH POST; Referee Rules Vestry Quorum Was Not Present to Elect Sidenor in Brooklyn Controversy Is Reviewed Appeal Is Planned | True | By James P. McCaffrey | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/priest-died-in-red-china.html | Priest Died in Red China | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/knicks-get-early-call-boryla-orders-pro-five-out-for-practice.html | KNICKS GET EARLY CALL; Boryla Orders Pro Five Out for Practice Monday | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/oil-lack-is-seen-despite-us-aid-western-europe-would-feel-stoppage.html | OIL LACK IS SEEN DESPITE U.S. AID; Western Europe Would Feel Stoppage in Middle East, Washington Predicts Aid Figures Are Nebulous | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/10month-suit-due-washandwear-garment-will-be-offered-next-year.html | 10-MONTH SUIT DUE; Wash-and-Wear Garment Will Be Offered Next Year | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/li-reporters-organize-police-and-county-news-men-in-nassau-form.html | L.I. REPORTERS ORGANIZE; Police and County News Men in Nassau Form Group | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/booksauthors.html | BOOks--Authors | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/importers-seek-to-bar-duty-rise-eisenhower-is-told-increase-on-wool.html | IMPORTERS SEEK TO BAR DUTY RISE; Eisenhower Is Told Increase on Wool Fabrics Would Violate Trade Pact Increases Allowed | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/food-philippe-of-the-waldorf-oscars-successor-soon-to-round-out.html | Food: Philippe of the Waldorf; Oscar's Successor Soon to Round Out QuarterCentury at Hotel He Tells How 7-Course Menu Hay Been Cut to 4 in Ten Years Changes in Food Service | True | BY June Owen | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/negro-here-to-aid-integration-fight.html | NEGRO HERE TO AID INTEGRATION FIGHT | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mrs-brady-leads-in-wheeler-golf-scarsdale-player-gets-82-at-old.html | MRS. BRADY LEADS IN WHEELER GOLF; Scarsdale Player Gets 82 at Old Oaks--Mrs. Francis Second With 83 | True | By Maureen Orcutt Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/marthur-sees-armys-workout-general-speaks-to-football.html | M'ARTHUR SEES ARMY'S WORKOUT; General Speaks to Football players-- Columbia Back From Training Site | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/sec-would-enjoin-stock-broker-here.html | S.E.C. WOULD ENJOIN STOCK BROKER HERE | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/babcock-joins-redskins.html | Babcock Joins Redskins | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/insurance-chairman-to-head-heart-fund.html | Insurance Chairman To Head Heart Fund | True | Fabian Bachrach | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-cairo-ban-hinted-christian-missions-in-egypt-said-to-be-curbed.html | NEW CAIRO BAN HINTED; Christian Missions in Egypt Said to Be Curbed Again | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-school-plan-in-5-cities-backed-state-superintendents-would-let.html | NEW SCHOOL PLAN IN 5 CITIES BACKED; State Superintendents Would Let Them Make Systems Fiscally Independent | True | By Leonard Buder Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/bowles-assails-us-asian-policy-he-says-administration-settled-for.html | BOWLES ASSAILS U.S. ASIAN POLICY; He Says Administration Settled for Narrow Truce Instead of Wide Peace Comments on Peace | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/talbert-beats-fraser-in-tennis-upset-us-cup-captain-scores-on-coast.html | Talbert Beats Fraser in Tennis Upset; U.S. CUP CAPTAIN SCORES ON COAST Talbert Advances in Pacific Southwest Tennis--Hoad, Miss Gibson Also Win Hoad Defeats Perry Gonzales and Trabert Gain | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/meany-hits-gop-at-union-session-mitchell-also-addresses-steel-unit.html | MEANY HITS G.O.P. AT UNION SESSION; Mitchell Also Addresses Steel Unit Convention-- Hails Labor's Gains Avoids Direct Plea | True | By A.h. Raskin Special to the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/senator-godbout-of-canada-was-63-premier-of-quebec-l93944-dies.html | SENATOR GODBOUT OF CANADA, WAS 63; Premier of Quebec l939-44 Dies After Fall in Home-- Ex-Liberal Party Chief Farmer and Teacher | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/highlevel-drive-pledged-by-nixon-he-dismisses-the-hiss-case-as.html | HIGH-LEVEL DRIVE PLEDGED BY NIXON; He Dismisses the Hiss Case as Issue--Gives Talks in Indiana and California Cautions Democrats HIGH-LEVEL DRIVE PLEDGED BY NIXON | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/todd-seeks-stay-in-movie-seizure-asks-court-to-bar-taking-of-around.html | TODD SEEKS STAY IN MOVIE SEIZURE; Asks Court to Bar Taking of 'Around the World' Prints by Los Angeles County | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/publishers-oppose-censoring-by-court.html | PUBLISHERS OPPOSE CENSORING BY COURT | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/seaboard-finance-files-company-plans-offering-of-15000000-fund.html | SEABOARD FINANCE FILES; Company Plans Offering of $15,000,000 Fund Notes | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/russia-subdues-czechs-in-chess-leaders-in-moscow-tourney-win-3.html | RUSSIA SUBDUES CZECHS IN CHESS; Leaders in Moscow Tourney Win, 3 - -- Yugoslavia Regains Second Place | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-craft-museum.html | NEW CRAFT MUSEUM | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/randolph-singers-heard-in-concert.html | RANDOLPH SINGERS HEARD IN CONCERT | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/californians-visit-exchange.html | Californians Visit Exchange | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/fine-industrial-rayon-offered.html | Fine Industrial Rayon Offered | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/15-rise-sought-in-freight-rates-eastern-and-western-roads-agree-on.html | 15% RISE SOUGHT IN FREIGHT RATES; Eastern and Western Roads Agree on Joint Petition-- Southern Lines Abstain I.C.C. INQUIRY PROPOSED Lesser Increases Indicated on Coal and Farm Items-- Tariffs Went Up March 7 Exceptions Listed | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/avis-rentacar-fc-dumaine-interests-buy-national-fleet-system.html | AVIS RENT-A-CAR; F.C. Dumaine Interests Buy National Fleet System | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/loan-for-brazil-airline-exportimport-bank-grants-credit-of-3950000.html | LOAN FOR BRAZIL AIRLINE; Export-Import Bank Grants Credit of $3,950,000 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-wharton-a-bride-married-to-hercules-segalas-56-graduate-of.html | MISS WHARTON A BRIDE; Married to Hercules Segalas, '56 Graduate of Yale | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-dean-at-bucknell.html | New Dean at Bucknell | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mrs-hl-rothstein-has-son.html | Mrs. H.L. Rothstein Has Son | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/dulles-to-press-15-states-to-join-suez-user-group-works-hard-on-eve.html | DULLES TO PRESS 15 STATES TO JOIN SUEZ USER GROUP; Works Hard on Eve of Talks in London to Overcome Opposition to His Plan 2 NATIONS MAY REFUSE Pakistan and Spain Likely to Reject Idea in Favor of Parley With Nasser Plan Defined as Test DULLES WILL URGE SUPPORT FOR PLAN Three Topics Are on Agenda Insurance Rates Listed | True | BY Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/phils-vanquish-redlegs-43-74-simmons-and-roberts-deal-blow-to.html | PHILS VANQUISH REDLEGS, 4-3, 7-4; Simmons and Roberts Deal Blow to Pennant Chances of Cincinnati Club | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-auto-fuel-system-bendix-develops-an-injector-operating.html | NEW AUTO FUEL SYSTEM; Bendix Develops an Injector Operating Electronically | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/blessbull-defeats-alibhai-lashes-in-feature-at-blemont-anderson.html | Blessbull Defeats Alibhai Lashes in Feature at Blemont; ANDERSON SCORES WITH SIMS' RACER Blessbull Regains Lead From Alibhai Lashes in Stretch and Wins by 2 Lengths Advantage Is Short-Lived Secret Session Wins | True | By Joseph C. Nichols | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/kennedy-on-campaign-trip.html | Kennedy on Campaign Trip | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/money.html | Money | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/london-symphony-in-africa.html | London Symphony in Africa | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/lane-bryant-inc-store-chain-reports-gains-for-six-month-period.html | LANE BRYANT, INC.; Store Chain Reports Gains for Six Month Period | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/arabs-and-asians-bid-egypt-go-slow-put-pressure-on-nasser-for.html | ARABS AND ASIANS BID EGYPT GO SLOW; Put Pressure on Nasser for Moderate Stand in the Suez Dispute Another Approach Wanted India's Stake in Canal | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-ballet-a-114yearodd-classic-royal-danish-troupe-presents-napoli.html | The Ballet: A 114-Year-Odd Classic; Royal Danish Troupe Presents 'Napoli' 'Pure Theatrical Corn,' but Heartwarming | True | By John Martin | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/civilian-medal-is-topic.html | Civilian Medal is Topic | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/rohr-aircraft-corp-sales-up-for-year-to-july-31-but-net-income.html | ROHR AIRCRAFT CORP.; Sales Up for Year to July 31, but Net Income Declines OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mexican-eagle-gets-8689257.html | Mexican Eagle Gets $8,689,257 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/capital-inquiry-fought-naacp-opposes-integration-hearing-led-by.html | CAPITAL INQUIRY FOUGHT; N.A.A.C.P. Opposes Integration Hearing Led by Georgian | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/continental-motors-strike-at-wisconsin-affiliate-reduces-sales-and.html | CONTINENTAL MOTORS; Strike at Wisconsin Affiliate Reduces Sales and Profit | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/sturgis-schools-will-ban-negroes-county-board-acts-against-8-who.html | STURGIS SCHOOLS WILL BAN NEGROES; County Board Acts Against 8 Who Are Attending Classes -- Boycott Spreading STURGIS SCHOOLS WILL BAN NEGROES | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/profits-raised-7-by-utility-sysiem-american-gas-electric-co-and.html | PROFITS RAISED 7% BY UTILITY SYSIEM; American Gas & Electric Co. and Subsidiaries Cleared $39,532,022 to Aug. 31 OTHER UTILITY REPORTS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mckellar-is-in-hospital.html | McKellar Is in Hospital | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/story-of-orphans-will-be-televised.html | STORY OF ORPHANS WILL BE TELEVISED | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/insurance-ad-staff-proposed-by-agents.html | INSURANCE AD STAFF PROPOSED BY AGENTS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/maritime-areas-plan-joint-help-canadian-and-new-england-coastal.html | MARITIME AREAS PLAN JOINT HELP; Canadian and New England Coastal Regions Find Similar Problems | True | By John H. Fenton Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/pickets-jeer-jerusalem-mayor.html | Pickets Jeer Jerusalem Mayor | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/rhodesian-strike-waning.html | Rhodesian Strike Waning | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mars-is-chilly-planet-radio-waves-indicate.html | Mars Is Chilly Planet, Radio Waves Indicate | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/india-widens-area-aid-creates-a-ministry-to-develop-community.html | INDIA WIDENS AREA AID; Creates a Ministry to Develop Community Projects | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/scientist-is-honored-for-bulb-improvement.html | Scientist Is Honored For Bulb Improvement | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/morrisancorcoran.html | Morrisan--Corcoran | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/blood-bank-segregated-south-african-containers-to-be-marked-for.html | BLOOD BANK SEGREGATED; South African Containers to Be Marked for Source | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/average-boy-roots-for-yankees.html | 'Average Boy' Roots for Yankees | True | The New York Times | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/sophomore-backs-likely-to-aid-brown-eleven-bruins-coach-says-his.html | Sophomore Backs Likely to Aid Brown Eleven; Bruins' Coach Says His Young Players Have Potential Columbia Poses Problem Backs Lack Experience Lapinski Among Backs | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/cypriotes-home-raided.html | Cypriote's Home Raided | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-greenberg-is-wed-bride-of-dr-joseph-van-dyne-who-is-an.html | MISS GREENBERG IS WED; Bride of Dr. Joseph Van Dyne, Who Is an Internist | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/cairo-acts-to-cut-trade-with-west-virtual-boycott-and-turning.html | CAIRO ACTS TO CUT TRADE WITH WEST; Virtual Boycott and Turning Toward East Are Reaction to Economic Squeeze CAIRO ACTS TO CUT TRADE WITH WEST Mission to Czechoslovakia Nasser Reported Hopeful | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/oil-company-merger-voted.html | Oil Company Merger Voted | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/offerings-flood-todays-market-more-than-190000000-in-new-securities.html | OFFERINGS FLOOD TODAY'S MARKET; More Than $190,000,000 in New Securities to Be Placed Before Public Tennessee Gas Transmission United Aircraft Corporation; C.I.T. Financial Tennessee Gas Transmission COMPANIES OFFER SECURITIES ISSUES Acme Steel Company Southern Nevada Power International Gas | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/tunisia-asks-paris-to-shun-suez-war.html | TUNISIA ASKS PARIS TO SHUN SUEZ WAR | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/bank-building-sold-in-suburban-deal.html | BANK BUILDING SOLD IN SUBURBAN DEAL | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/sun-oil-declares-6-stock-dividend-directors-also-vote-regular.html | SUN OIL DECLARES 6% STOCK DIVIDEND; Directors Also Vote Regular Quarterly Payment of 25 Cents on Common OTHER DIVIDEND NEWS Barker Bros. Corp. Chain Belt Co. Chicago Railway Equipment Co. General Capital Corporation Republic National Life Insurance | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/canadians-vote-today-778625-british-columbians-register-for.html | CANADIANS VOTE TODAY; 778,625 British Columbians Register for Balloting | True | | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/siskbogdan.html | Sisk--Bogdan | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/offer-of-30c-mine-stock-to-javits-proves-error.html | Offer of 30c Mine Stock To Javits Proves Error | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/banducci-quits-pro-gridiron.html | Banducci Quits Pro Gridiron | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/claudines-landscapes-are-on-view.html | Claudine's Landscapes Are on View | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/utility-plans-2-issues-newark-public-service-sets-sales-of-stock.html | UTILITY PLANS 2 ISSUES; Newark Public Service Sets Sales of Stock and bonds | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/state-bank-group-appoints-director.html | STATE BANK GROUP APPOINTS DIRECTOR | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/injunction-is-sought-thermoid-management-asks-for-ban-on-special.html | INJUNCTION IS SOUGHT; Thermoid Management Asks for Ban on Special Meeting | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/theatre-new-camille-colleen-dewhurst-is-star-of-revival.html | Theatre: New 'Camille'; Colleen Dewhurst Is Star of Revival | True | By Brooks Atkinson | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-news-disputed-by-li-police-again.html | THE NEWS DISPUTED BY L.I. POLICE AGAIN | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/navy-man-tops-3-rallies.html | Navy Man Tops 3 Rallies | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/treasury-statement.html | Treasury Statement | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/move-to-bolster-prices.html | Move to Bolster Prices | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/shivers-backs-gop-will-back-eisenhowerdaniel-supporting-stevenson.html | SHIVERS BACKS G.O.P.; Will Back Eisenhower--Daniel Supporting Stevenson | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/integration-curb-gains-in-virginia.html | INTEGRATION CURB GAINS IN VIRGINIA | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/son-to-the-ar-hamiltons.html | Son to the A.R. Hamiltons | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mens-fashion-week-chairman.html | Men's Fashion Week Chairman | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/8-floors-leased-at-111-fifth-ave-former-american-tobacco-offices.html | 8 FLOORS LEASED AT 111 FIFTH AVE; Former American Tobacco Offices Are Rented--Other Business Moves Listed | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/pen-fills-itself-parker-product-also-writes-upside-downprice-2250.html | PEN FILLS ITSELF; Parker Product Also Writes Upside Down-- Price $22.50 | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/un-food-group-ballots.html | U.N. Food Group Ballots | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/strike-is-voted-for-new-haven-trainmens-dispute-stems-from.html | STRIKE IS VOTED FOR NEW HAVEN; Trainmen's Dispute Stems From Wreck--Immediate Walkout Is Unlikely | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/us-pays-500000-to-un.html | U.S. Pays $500,000 to U.N. | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/grains-soybeans-react-from-rise-most-futures-ease-back-denial-of.html | GRAINS, SOYBEANS REACT FROM RISE; Most Futures Ease Back-- Denial of Oil Support Plan Depresses Soybeans | True | Special to The New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/charles-coster-exrent-chief-68-former-head-of-temporary-city-board.html | CHARLES COSTER, EX-RENT CHIEF, 68; Former Head of Temporary City Board Dies--Was Law Professor at St. John's | True | The New York Times, 1949 | 1984-10-04 | RE0000214619 | B00000612764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/small-business-unit-has-enough-funds-for-all-sound-loans-loans.html | Small Business Unit Has Enough Funds For All Sound Loans; Loans Through Reserve | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/big-rise-expected-in-canadian-output.html | BIG RISE EXPECTED IN CANADIAN OUTPUT | True | Special to the New York Times. | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/news-of-advertising-and-marketing-fields-creation-of-demand-held.html | News of Advertising and Marketing Fields; Creation of 'Demand' Held Big Contribution to the Economy A $2,000,000 Budget More Spirits Copy Father's Day Accounts People Notes | True | | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-19 | 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/about-new-york-brooklyn-shipyard-worker-gets-his-dream-house-a.html | About New York; Brooklyn Shipyard Worker Gets His Dream House, a 300-Year-Old Landmark | True | Ey EDITH EVANS ASBURY | 1984-10-04 | RE0000214619 | B00000612764 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dinner-menus-for-weekend-hostess.html | Dinner Menus for Week-End Hostess | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ceylon-urges-move-in-un.html | Ceylon Urges Move in U.N. | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/refugees-delayed-on-flight.html | Refugees Delayed on Flight | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/fifth-avenue-elsewhere.html | Fifth Avenue Elsewhere | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/wood-field-and-stream-row-over-jersey-upland-shooting-date-puts.html | Wood, Field and Stream; Row Over Jersey Upland Shooting Date Puts Hunter, Farmer in Middle | True | By John W. Randolph | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/kansas-city-sells-water-bond-issue-9500000-borrowed-at-net-interest.html | KANSAS CITY SELLS WATER BOND ISSUE; $9,500,000 Borrowed at Net Interest Cost of 2.9938% --Other Public Loans | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/3-germans-off-to-cairo.html | 3 Germans Off to Cairo | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/imaginative-stuffing-uplifts-lowly-pork-chop-use-of-falls.html | Imaginative Stuffing Uplifts Lowly Pork Chop; Use of Fall's Appetizing Sweet Potatoes, Dried Fruits or Nuts Can Make for a Festive Plate STUFFED PORK CHOPS BASIC BREAD CRUMB. STUFFING BASIC RICE STUFFING VARIATIONS SWEET POTATO STUFFING | True | The New York Times Studio (by Edward Herman) | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/bollingtoland.html | Bolling--Toland | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/margoneri-and-littlefield-top-chicago-at-polo-grounds-72-32-six-cub.html | Margoneri and Littlefield Top Chicago at Polo Grounds, 7-2, 3-2; Six Cub Errors Lead to Three Unearned Runs in Opener-- Walks Decide 2d Game Crowd Smallest of Year | True | By Louis Effrat | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/fine-separates-dominate-shop.html | Fine Separates Dominate Shop | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/futures-marts-are-weak-again-wool-copper-and-rubber-declineonly.html | FUTURES MARTS ARE WEAK AGAIN; Wool, Copper and Rubber Decline--Only Spot M Is Up in Coffee Trading Rubber Off 30 to 75 Points | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/3-blockfronts-sold-on-3d-ave-bank-now-owns-west-side-of.html | 3 BLOCKFRONTS SOLD ON 3D AVE.; Bank Now Owns West Side of Thoroughfare Between 72d and 73d Streets Plot in Fifties Is Bought | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/gbedemah-to-attend-parleys.html | Gbedemah to Attend Parleys | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/new-us-tactics-urged-west-german-antired-leader-asks-propaganda.html | NEW U.S. TACTICS URGED; West German Anti-Red Leader Asks Propaganda Drive | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/woman-elected-head-of-board-at-hospital.html | Woman Elected Head Of Board at Hospital | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/canadians-first-plant-for-atom-power-begun.html | Canadians' First Plant For Atom Power Begun | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/world-bank-institute-appoints-new-director.html | World Bank Institute Appoints New Director | True | The New York Times | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/lane-beats-lightburn-michigan-boxer-runs-winning-streak-to-nine-in.html | LANE BEATS LIGHTBURN; Michigan Boxer Runs Winning Streak to Nine in Miami | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/town-hall-mortgage-placed.html | Town Hall Mortgage Placed | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dual-role-for-casals-cellist-will-be-conductor-and-soloist-at-san.html | DUAL ROLE FOR CASALS; 'Cellist Will Be Conductor and Soloist at San Juan Fete | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/a-forgotten-pier-promise.html | A FORGOTTEN PIER PROMISE | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dr-samuel-berger-medical-specialist.html | DR. SAMUEL BERGER, MEDICAL SPECIALIST, | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/draft-delay-for-negro-scored.html | Draft Delay for Negro Scored | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/mkeon-counsel-calls-trial-fair-berman-disclaims-reports-that-he-had.html | M'KEON COUNSEL CALLS TRIAL FAIR; Berman Disclaims Reports That He Had Criticized Top Marine Leaders Report Called Inaccurate | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/scots-end-ship-strike-workers-accept-new-offer-and-will-return.html | SCOTS END SHIP STRIKE; Workers Accept New Offer and Will Return Today | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/college-training-in-chemistry-hit-head-of-professional-group.html | COLLEGE TRAINING IN CHEMISTRY HIT; Head of Professional Group Outlines a New Approach in Science Education Offers Teaching Guides | True | By William L. Laurence Special To The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/power-production-rose-67-in-week.html | POWER PRODUCTION ROSE 6.7% IN WEEK | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/5-adrift-at-sea-rescued.html | 5 Adrift at Sea Rescued | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/jordan-plans-bid-to-un-on-israel-will-protest-troop-movement-arab.html | JORDAN PLANS BID TO U.N. ON ISRAEL; Will Protest Troop Movement --Arab Aides and Nasser Discuss Area Problems Warning by Ben-Gurion JORDAN PLANS BID TO U.N. ON ISRAEL | True | By Sam Pope Brewer Special To The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/gonzales-tops-hartwig-gains-final-with-sedgman-in-pro-tennis-test.html | GONZALES TOPS HARTWIG; Gains Final With Sedgman in Pro Tennis Test in Italy | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/athletics-triumph-81-simpsons-grand-slam-marks-victory-over-red-sox.html | ATHLETICS TRIUMPH, 8-1; Simpson's Grand Slam Marks Victory Over Red Sox | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/university-women-to-meet.html | University Women to Meet | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/garrett-reports-two-new-records-engineering-and-hardware-concern.html | GARRETT REPORTS TWO NEW RECORDS; Engineering and Hardware Concern Raised Sales, and Income in Year MAY STORES Department Chain Reports Sales Rise in Half Year CAMPBELL SOUP SALES UP Company Reports 'Greatest' Fiscal Year on Record ROYAL M'BEE CORP. Net Profit in Year Increases 55.9% to $5,665,803 COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/tamburello-appeals-call.html | Tamburello Appeals Call | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/israel-blamed-for-incident.html | Israel Blamed for Incident | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/childs-phonograph-on-sale.html | Child's Phonograph on Sale | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/cubandutch-visas-dropped.html | Cuban-Dutch Visas Dropped | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/graybars-dallas-chief-elected-to-directorate.html | Graybar's Dallas Chief Elected to Directorate | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/s-e-c-complaint-filed-commission-charges-fraud-in-securities.html | S. E. C. COMPLAINT FILED; Commission Charges 'Fraud' in Securities Dealings | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/b52s-grounded-again-for-study-air-force-will-await-result-of.html | B-52'S GROUNDED AGAIN FOR STUDY; Air Force Will Await Result of Inquiry on California Crash That Killed Five To Rely on Smaller Craft Center of Controversy | True | By Jay Walz Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/apartment-house-bought-in-bronx-property-in-west-gun-hill-road.html | APARTMENT HOUSE BOUGHT IN BRONX; Property in West Gun Hill Road, Changes Hands-- Other Deals in Borough | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/grievance-talks-set-new-haven-road-and-union-to-discuss-crews.html | GRIEVANCE TALKS SET; New Haven Road and Union to Discuss Crew's Ouster | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/swedish-team-wins-in-chess-at-moscow.html | SWEDISH TEAM WINS IN CHESS AT MOSCOW | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/5-nations-oppose-boycott-of-suez-small-seafaring-lands-fear-damage.html | 5 NATIONS OPPOSE BOYCOTT OF SUEZ; Small Seafaring Lands Fear Damage to Own Economy if Plan Is Adopted Details of Plan Given | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/contino-weds-leigh-snowden.html | Contino Weds Leigh Snowden | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/questions-sent-week-ago.html | Questions Sent Week Ago | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/hearings-on-budget-slated-for-oct-810.html | HEARINGS ON BUDGET SLATED FOR OCT. 8-10 | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/miss-gunderson-ousts-defender-girl-17-upsets-miss-lesser-in-amateur.html | MISS GUNDERSON OUSTS DEFENDER; Girl, 17, Upsets Miss Lesser in Amateur, 5 and 4-- Mrs. Johnstone Wins Extra Putt Is Costly Miss Creed Triumphs | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/child-to-mrs-e-s-warshauer.html | Child to Mrs. E. S. Warshauer | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/g-krueger-brewing-elects.html | G. Krueger Brewing Elects | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/stanley-flournoy.html | Stanley--Flournoy | True | Special to the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/hungary-ends-abortion-ban.html | Hungary Ends Abortion Ban | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/buffalo-to-lose-last-theatre.html | Buffalo to Lose Last Theatre | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/downtown-plan-filed.html | Downtown Plan Filed | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/store-holds-classes-in-improving-looks.html | Store Holds Classes In Improving Looks | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ike-center-in-harlem-state-citizen-group-opens-campaign-office.html | 'IKE CENTER' IN HARLEM; State Citizen Group Opens Campaign Office There | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/political-tension-mounts-in-trinidad.html | POLITICAL TENSION MOUNTS IN TRINIDAD | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/carmen-mumford-wed-bride-in-chapel-here-of-john-norton-of-planning.html | CARMEN MUMFORD WED; Bride in Chapel Here of John Norton of Planning Group | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/the-i-l-a-problem-child-an-estimate-of-effect-on-pier-union-of.html | The I. L. A. Problem Child; An Estimate of Effect on Pier Union Of Anastasia's Attack on Its Leaders | True | By Jacques Nevard | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/fugitive-associate-of-dio-seized-here-dio-aide-seized-in-riesel.html | Fugitive Associate Of Dio Seized Here; DIO AIDE SEIZED IN RIESEL CASE Rij Questioned by Police | True | By Emanuel Perlmutterthe New York Times (BY ARTHUR BROWER) | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/vice-president-named-by-pan-americangrace.html | Vice President Named By Pan American-Grace | True | Matar | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/in-the-nation-maybe-if-everyone-had-a-color-set-the-natural.html | In The Nation; Maybe if Everyone Had a Color Set The 'Natural' Majority Waiting on Eisenhower Limitations of TV | True | By Arthur Krock | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/other-sales-mergers-cosden-petroleum-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Cosden Petroleum COMPANIES PLAN SALES, MERGERS Capitol Products Rheem Manufacturing | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/syracuse-picks-quarterback.html | Syracuse Picks Quarterback | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/british-columbia-votes-ruling-social-credit-party-leadspremier.html | BRITISH COLUMBIA VOTES; Ruling Social Credit Party Leads-- Premier Returned | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/fun-for-young.html | Fun for Young | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/wisconsin-democrats-urged-to-dump-choice.html | Wisconsin Democrats Urged to 'Dump' Choice | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/city-college-retires-7-corcoran-senior-professor-ends-52-faculty.html | CITY COLLEGE RETIRES 7; Corcoran, Senior Professor, Ends 52 Faculty Years | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sports-of-the-times-from-force-of-habit-quick-delivery-same.html | Sports of The Times; From Force of Habit Quick Delivery Same Forecast On a Treadmill | True | By Arthur Daley | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/misrepresentation-charged.html | Misrepresentation Charged | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/seeks-to-oust-doctor-florida-unit-acts-after-she-lunched-with-negro.html | SEEKS TO OUST DOCTOR; Florida Unit Acts After She Lunched With Negro Nurse | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/less-latin-is-urged-for-catholic-rites.html | LESS LATIN IS URGED FOR CATHOLIC RITES | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/peipings-top-judge-asks-new-law-code.html | Peiping's Top Judge Asks New Law Code | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ports-dispersal-urged-for-safety-acting-engineer-chief-says-bulk-of.html | PORTS DISPERSAL URGED FOR SAFETY; Acting Engineer Chief Says Bulk of U. S. Shipping Is at Mercy of Bomb Compared to Steel | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/steel-workers-back-stevenson-convention-vote-unanimous-nominee.html | STEEL WORKERS BACK STEVENSON; Convention Vote Unanimous --Nominee Chides G.O.P. in Telephoned Address Eisenhower Is Chided | True | By A.h. Raskin Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/kefauver-and-benson-clash-on-food-plan-kefauver-stirs-food-plan.html | Kefauver and Benson Clash on Food Plan; KEFAUVER STIRS FOOD PLAN CLASH | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/text-of-eisenhower-campaign-talk-to-nation-on-tv.html | Text of Eisenhower Campaign Talk to Nation on TV | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/paper-distributor-rents-queens-space.html | PAPER DISTRIBUTOR RENTS QUEENS SPACE | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/city-gets-681860-from-auction-sale.html | CITY GETS $681,860 FROM AUCTION SALE | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/touring-seattle-five-wins.html | Touring Seattle Five Wins | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/venice-hails-new-york-ballet.html | Venice Hails New York Ballet | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/representative-hoffman-is-ill.html | Representative Hoffman Is Ill | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/boycott-of-west-asked.html | Boycott of West Asked | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/control-of-taft-hotel-gained-by-lubin-group.html | Control of Taft Hotel Gained by Lubin Group | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/curbs-on-jews-opposed-us-group-condemns-actions-of-some-mideast.html | CURBS ON JEWS OPPOSED; U.S. Group Condemns Actions of Some Mideast States | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/new-laws-needed-for-space-realms-astronautical-parley-seeking-basic.html | NEW LAWS NEEDED FOR SPACE REALMS; Astronautical Parley Seeking Basic Principles Applicable to Travel Beyond Earth | True | By John Hillaby Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/that-harmful-silverfish.html | That Harmful Silverfish | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/stocks-in-london-steady-but-quiet-more-advance-than-decline-trade.html | STOCKS IN LONDON STEADY BUT QUIET; More Advance Than Decline --Trade Interest Returns to the Mideast Oils | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/12-rail-lines-cited-in-safety-awards.html | 12 RAIL LINES CITED IN SAFETY AWARDS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/meat-unions-start-walkout-at-swift.html | MEAT UNIONS START WALKOUT AT SWIFT | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/old-ferry-terminal-doomed-in-brooklyn.html | OLD FERRY TERMINAL DOOMED IN BROOKLYN | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/us-to-aid-suffolk-on-defense-center.html | U.S. TO AID SUFFOLK ON DEFENSE CENTER | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/cotton-futures-mostly-higher-near-december-off-2-points-while-other.html | COTTON FUTURES MOSTLY HIGHER; Near December Off 2 Points While Other Deliveries Advance by 1 to 4 | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/graft-in-hiring-of-trucks-is-laid-to-13-suffolk-aides-transfer-of.html | Graft in Hiring of Trucks Is Laid to 13 Suffolk Aides; Transfer of Title Charged Graft in Hiring of Own Trucks Charged to 13 Suffolk Foremen | True | By Layhmond Robinson Jr. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/letters-to-the-times-i-l-a-leadership-upheld-events-said-to-show.html | Letters to The Times; I. L. A. Leadership Upheld Events Said to Show Union Could Not Be Dominated by Gangsters Massive Strides Port Authority Quoted Physical Check-Ups for Drivers Nixon Statement Praised Use of Cyprus Protested Violation of U. N. Charter Charged in Its Retention as Colonial Base British Intentions Principles Disregarded | True | NICHOLAS M. KISBURG,LOUIS A. STONE.STEPHEN Z. SCHWARTZ.peace. ZENON ROSSIDES, | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/harriman-surer-of-victory-in-58-praises-work-of-his-team-bars.html | HARRIMAN SURER OF VICTORY IN '58; Praises Work of His Team-- Bars Secretary of State Post if Party Wins 'Reflected Glory' 4 Children Die in Home Fire | True | By Warren Weaver Jr. Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/longden-in-3nation-bid.html | Longden in 3-Nation Bid | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/jakarta-affirms-neutralist-view-stand-by-indonesian-cabinet-follows.html | JAKARTA AFFIRMS NEUTRALIST VIEW; Stand by Indonesian Cabinet Follows Criticism of Joint Statement in Moscow Gromyko Signed Communique | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/executives-held-ignorant-of-ills-checkup-of-500-disclosed-majority.html | EXECUTIVES HELD IGNORANT OF ILLS; Check-Up of 500 Disclosed Majority Unknowingly Had Some Kind of Disease | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/brokers-course-at-fordham.html | Brokers' Course at Fordham | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/rock-n-roll-banned-admiral-acts-after-enlisted-men-riot-at-newport.html | 'ROCK 'N' ROLL' BANNED; Admiral Acts After Enlisted Men Riot at Newport | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/lincoln-hotel-renamed-will-be-called-the-manhattan-on-reopening-in.html | LINCOLN HOTEL RENAMED; Will Be Called the Manhattan on Reopening in Spring | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/new-us-envoy-in-morocco.html | New U.S. Envoy in Morocco | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/eisenhower-assailed-dawson-says-the-president-should-press.html | EISENHOWER ASSAILED; Dawson Says the President Should Press Integration | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/condition-of-reserve-member-banks-in-94-cities-sept12-1956.html | Condition of Reserve Member Banks in 94 Cities Sept.12, 1956 | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/mary-a-jones-engaged-vassar-graduate-will-be-wed-to-richard-leh.html | MARY A. JONES ENGAGED; Vassar Graduate Will Be Wed to Richard Leh Kline | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/knows-his-phones-frederick-r-kappel-started-as-groundman-has-two.html | Knows His Phones; Frederick R. Kappel Started as Groundman Has Two Daughters | True | Halsman | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/canadian-banks-to-merge.html | Canadian Banks to Merge | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/joe-smiths-son-flies-nixon-on-a-high-plane.html | Joe Smith's Son Flies Nixon on a High Plane | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/reprieve-asked-for-ellis-island-mayor-urges-u-s-to-make-it-a-shrine.html | REPRIEVE ASKED FOR ELLIS ISLAND; Mayor Urges U. S. to Make It a Shrine or Cede It to the State or the City Time for Appeal Indicated | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/a-75000000-astor-plaza.html | A $75,000,000 ASTOR PLAZA | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/professor-fills-cornell-posts.html | Professor Fills Cornell Posts | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/hostile-and-warlike-action.html | 'Hostile and Warlike' Action | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/nescafe-and-decaf-prices-cut.html | Nescafe and Decaf Prices Cut | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/mrs-john-gratiot-has-child.html | Mrs. John Gratiot Has Child | True | Special to the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/newcombe-gains-25th-victory172-don-alsa-slams-two-homers-against.html | NEWCOMBE GAINS 25TH VICTORY,17-2; Don Alsa Slams Two Homers Against Cards-- Dodgers Get 8 Runs in Fifth Dark Clouts Homer Amoros Starts Uprising Aspromonte Strikes Out | True | By Roscoe McGowenthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/continental-can-meeting-set.html | Continental Can Meeting Set | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/new-cars-long-low-1957-models-are-coming-off-detroit-assembly-lines.html | NEW CARS LONG, LOW; 1957 Models Are Coming Off Detroit Assembly Lines | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/3d-polio-victim-dies-upstate.html | 3d Polio Victim Dies Upstate | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/savitt-out-of-match-wont-appear-against-italy-in-davis-cup.html | SAVITT OUT OF MATCH; Won't Appear Against Italy in Davis Cup Interzone Tennis | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sidelights-big-day-of-issues-sales-mixed-down-a-penny-softer-ticks.html | Sidelights; Big Day of Issues --Sales Mixed Down a Penny Softer Ticks Those Vegetating Oils Small Towns Pay Off Miscellany | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/marine-to-face-trial-corporal-accused-of-striking-rookie-in-stomach.html | MARINE TO FACE TRIAL; Corporal Accused of Striking Rookie in Stomach | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/boston-parley-called-conference-on-distribution-is-expected-to-draw.html | BOSTON PARLEY CALLED; Conference on Distribution Is Expected to Draw 700 | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/us-group-is-named-to-fight-court-jams.html | U.S. GROUP IS NAMED TO FIGHT COURT JAMS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/with-children-at-school-mother-can-go-to-class-entertaining-at-home.html | With Children at School, Mother Can Go to Class; 'Entertaining at Home' | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/automic-analysis-of-brains-signals-aids-mental-study-equipment.html | Automic Analysis Of Brain's Signals Aids Mental Study; Equipment Used in Research | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/events-today.html | Events Today | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/brownell-scores-stevenson-stand-at-party-rally-in-jersey-he-says.html | BROWNELL SCORES STEVENSON STAND; At Party Rally in Jersey, He Says Nominee Has Offered Only Two New Ideas Case Also Speaks | True | By George Cable Wright Special To the New York Times.the New York Times | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/negro-leaders-spur-voter-registration.html | NEGRO LEADERS SPUR VOTER REGISTRATION | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/drinking-cost-listed-10-billion-spent-last-year-wctu-leader-asserts.html | DRINKING COST LISTED; 10 Billion Spent Last Year, W.C.T.U. Leader Asserts | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/french-in-algeria-hold-40-in-red-plot.html | FRENCH IN ALGERIA HOLD 40 IN RED PLOT | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/manero-with-144-leads-by-a-shot-mike-turnesa-sets-inwood-mark-of-67.html | MANERO, WITH 144, LEADS BY A SHOT; Mike Turnesa Sets Inwood Mark of 67 for Second in Metropolitan Open Golf | True | By William J. Briordy Special To the New York Times.the New York Times | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/private-business-groups-to-draw-plans-for-huge-power-project-in.html | Private Business Groups to Draw Plans For Huge Power Project in Yugoslavia | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/khrushchev-met-at-plane-by-tito-western-reporters-barred-from.html | KHRUSHCHEV MET AT PLANE BY TITO; Western Reporters Barred From Airport on Arrival of Soviet Leader | True | By Elie Abel Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/churchill-off-tv-show-64000-question-producers-rule-his-time-ran.html | CHURCHILL OFF TV SHOW; $64,000 Question' Producers Rule His Time Ran Out | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/chemical-corn-bank-elevates-an-officer.html | Chemical Corn Bank Elevates an Officer | True | Matar | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/faurot-to-quit-as-coach.html | Faurot to Quit as Coach | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/army-test-tried-by-school-eleven-promising-haverford-team-grooms.html | ARMY TEST TRIED BY SCHOOL ELEVEN; Promising Haverford Team Grooms West, Ace End, for Quarterback Duties Inspiring Leaders Lauded Other Stalwarts Listed | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/cuban-raid-report-ridiculed.html | Cuban Raid Report Ridiculed | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/americas-report-items-for-action-body-eisenhower-suggested-lists.html | AMERICAS REPORT ITEMS FOR ACTION; Body Eisenhower Suggested Lists Subjects for Agenda of Hemisphere Group | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/du-mont-to-produce-1gun-tv-color-tube.html | DU MONT TO PRODUCE 1-GUN TV COLOR TUBE | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/vote-on-stock-plans-set.html | Vote on Stock Plans Set | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sylvania-products-planning-purchase-of-argus-cameras.html | Sylvania Products Planning Purchase Of Argus Cameras | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/harriman-satisfied.html | Harriman Satisfied | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/abc-vending-in-queens-plant.html | ABC Vending in Queens Plant | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/labeling-bill-opposed.html | Labeling Bill Opposed | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/canadas-wheat-supply-dips.html | Canada's Wheat Supply Dips | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sangermolinsky.html | Sanger--Molinsky | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/small-items-make-bid-hit-with-a-chef.html | Small Items Make Bid Hit With a Chef | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/money.html | Money | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/claude-wagner-a-bride-wed-in-vienna-to-baron-franz-josef.html | CLAUDE WAGNER A BRIDE; Wed in Vienna to Baron Franz Josef Homann-Herimberg | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/army-replies-on-negro-tells-powell-secretary-was-treated-well-in.html | ARMY REPLIES ON NEGRO; Tells Powell Secretary Was Treated Well in Europe | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/eisenhower-says-gop-won-peace-built-prosperity-calls-us-united.html | EISENHOWER SAYS G.O.P. WON PEACE, BUILT PROSPERITY; CALLS U.S. UNITED Confident on Health--Chides Stevenson on End-of-Draft Talk Follows High-Level Plan PRESIDENT HAILS PARTY FOR PEACE Cites Areas of Peace Calls for Patience | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/statement-by-dulles-at-the-suez-conference-egypts-pledge-recalled.html | Statement by Dulles at the Suez Conference; Egypt's Pledge Recalled | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/goose-and-titia-collide-in-event-u-s-skippers-claim-that-he-had.html | GOOSE AND TITIA COLLIDE IN EVENT; U. S. Skipper's Claim That He Had Overlap Is Denied by Barker of Canada Protest Can Turn Tide Little Sister Wins Easily | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/disunity-prevails-as-dulles-opens-suez-user-parley-nine-nations.html | DISUNITY PREVAILS AS DULLES OPENS SUEZ USER PARLEY; Nine Nations Favor Agency but Pakistan Rejects Idea and Others Are Cool to It 18 SPLIT ON BID TO U.N. Secretary Warns Conferees Refusal to Join the Group Would Mar Peace Hopes Dulles Sees Peace Threatened DISUNITY MARKED IN TALKS ON SUEZ Dulles May Modify Plan | True | By Harold Callender Special To the New York Times.combine | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/exile-asks-amnesty-for-honduran-poll.html | EXILE ASKS AMNESTY FOR HONDURAN POLL | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/debenture-issue-for-steel-maker-allegheny-ludlum-will-offer-rights.html | DEBENTURE ISSUE FOR STEEL MAKER; Allegheny Ludlum Will Offer Rights to Its Stockholders on 4% Convertibles | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/charlotte-c-raup-educators-bride.html | CHARLOTTE C. RAUP EDUCATOR'S BRIDE | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/taxi-driver-is-shot-in-running-gunfight.html | TAXI DRIVER IS SHOT IN RUNNING GUNFIGHT | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/wagner-defeat-urged-transit-union-head-appeals-to-subway-workers-at.html | WAGNER DEFEAT URGED; Transit Union Head Appeals to Subway Workers at Rally | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/julie-e-ledeboer-to-be-wed-in-fall.html | JULIE E. LEDEBOER TO BE WED IN FALL | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/oldric-royce-offers-brilliance-at-night.html | Oldric Royce Offers Brilliance at Night | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/bluebird-attains-286-on-first-run-but-speed-causes-vibration-and.html | BLUEBIRD ATTAINS 286 ON FIRST RUN; But Speed Causes Vibration and Campbell Holds Craft to 164 M.P.H. in Finale Nearly Lost Consciousness Record Attempts Fatal to Two | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/yanks-back-with-plans-to-rest-key-players-in-remaining-tests.html | Yanks Back With Plans to Rest Key Players in Remaining Tests; Bombers Hope for Braves' Victory With Resultant Bigger Series Pay-Off-- Proceedure on Tickets Outlined. | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/heat-on-boston-college-for-opener-holovak-drills-two-teams-for.html | Heat on Boston College for Opener; Holovak Drills Two Teams for Miami Football Game Heat Has Coach in Stew Bennett A Transfer Student Joe Sullivan at Halfback | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/gasoline-stocks-decline-in-week-dip-is-188000-bblstotal.html | GASOLINE STOCKS DECLINE IN WEEK; Dip is 188,000 Bbls.-- Total 175,767,000-- Humble Oil Cuts Refinery Runs Runs to Stills Dip | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/8-negroes-ousted-at-sturgis-school-kentucky-ruling-bars-them.html | 8 NEGROES OUSTED AT STURGIS SCHOOL; Kentucky Ruling Bars Them --Washington Integration Held to Be Too Rapid 8 NEGROES OUSTED AT STURGIS SCHOOL Crowd of 350 Gathers | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/hs-cummings-left-million.html | H.S. Cummings Left Million | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/mrs-judith-herfort-remarried.html | Mrs. Judith Herfort Remarried | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/khrushchev-on-vacation.html | KHRUSHCHEV ON "VACATION" | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/new-power-pact-set-for-niagara-state-board-modifies-terms-on-sales.html | NEW POWER PACT SET FOR NIAGARA; State Board Modifies Terms on Sales to Utility- -Meets Objections of Harriman Same Terms for Utility Opposed by Moses | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/drunken-walking-adds-to-auto-toll-wiley-asserts-pedestrians-who.html | DRUNKEN WALKING ADDS TO AUTO TOLL; Wiley Asserts Pedestrians Who Stagger Into Street Cause Accidents TALKS AT A. A. A. PARLEY, Lack of Attention to Road Ahead Called Big Factor in Driver Mishaps An Easy Victim | True | By Bert Pierce Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/red-mass-in-brooklyn-mayor-attends-rite-for-bar-on-opening-of.html | RED MASS IN BROOKLYN; Mayor Attends Rite for Bar on Opening of Courts | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/fireplace-tender.html | Fireplace Tender | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/stevenson-maps-series-of-reports-on-new-america-documents-on-major.html | STEVENSON MAPS SERIES OF REPORTS ON 'NEW AMERICA'; Documents on Major Issues Slated for Weekly Release --'Waste' to Be Stressed STEVENSON PLANS TO ISSUE REPORTS | True | By Harrison E. Salisbury Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/oil-runs-reduced-humble-reduces-output-by-10000-barrels-a-day.html | OIL RUNS REDUCED; Humble Reduces Output by 10,000 Barrels a Day | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/pittsburgh-game-is-put-off-by-rain-piratesbraves-contest-will-be.html | PITTSBURGH GAME IS PUT OFF BY RAIN; Pirates-Braves Contest Will Be Played This Afternoon if Weather Permits | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/other-company-reports-84899093.html | OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dr-logue-to-direct-4-sea-union-centers.html | DR. LOGUE TO DIRECT 4 SEA UNION CENTERS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/charles-brodersen-an-attorney-was-77.html | CHARLES BRODERSEN, AN ATTORNEY, WAS 77 | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/hungary-receiving-reactor.html | Hungary Receiving Reactor | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ann-harding-in-hospital.html | Ann Harding in Hospital | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/c-mdonough-66-engineer-is-dead-president-and-director-of-foundation.html | C. M'DONOUGH, 66, ENGINEER, IS DEAD; President and Director of Foundation Company Served as Official of W. P. A. | True | Shelburne Studios | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/its-a-cardinal-point-all-boats-need-compasses-new-instrument-has.html | It's a Cardinal Point: All Boats Need Compasses; New Instrument Has Many Advantages for Outboards Compass Is Restyled Galley Same on All Boats | True | By Clarence E. Lovejoy | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/cuban-nine-beaten-54-dominican-republic-ties-with-mexico-in-junior.html | CUBAN NINE BEATEN, 5-4; Dominican Republic Ties With Mexico in Junior Baseball | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/redlegs-conquer-phils-63-and-60-klippstein-and-acker-notch.html | REDLEGS CONQUER PHILS, 6-3 AND 6-0; Klippstein and Acker Notch Victories--Post, Crowe Wallop Home Runs | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/shipp-to-join-giants-eleven.html | Shipp to Join Giants' Eleven | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/on-the-high-road.html | ON THE HIGH ROAD | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/stocks-wobble-to-11week-low-unexplained-selloff-persists-for-third.html | STOCKS WOBBLE TO 11-WEEK LOW; Unexplained Sell-Off Persists for Third Day-- Average Falls 2.67 to 331.61 2,040,000 SHARES MOVED 104 New Lows, Only 8 Highs --Declines for Leaders Range to 3 Points Royal Dutch Firm STOCKS WOBBLE TO 11-WEEK LOW | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sponsor-named-for-concert.html | Sponsor Named for Concert | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/big-stores-termed-slow-on-furniture.html | BIG STORES TERMED SLOW ON FURNITURE | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/short-interest-at-5month-high-sept-14-total-at-2475625-shares.html | SHORT INTEREST AT 5-MONTH HIGH; Sept. 14 Total at 2,475,625 Shares, Against 2,336,961 in Middle of August | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/spatex-mill-to-close-charlotte-n-c-sheer-lawn-plant-ending.html | SPATEX MILL TO CLOSE; Charlotte, N. C., Sheer Lawn Plant Ending Operations | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/250000-fire-upstate.html | $250,000 Fire Upstate | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/school-football-player-dies.html | School Football Player Dies | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/de-marco-barred-by-boxing-group-paddys-bout-with-busso-on-oct-1.html | DE MARCO BARRED BY BOXING GROUP; Paddy's Bout With Busso on Oct. 1 Refused Sanction-- Trainer Banned Also | True | By William R. Conklin | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/import-stand-opposed-head-of-wool-group-scores-italian-fabrics.html | IMPORT STAND OPPOSED; Head of Wool Group Scores Italian Fabrics Attitude LIBERAL TARIFFS HELD GAIN FOR U.S. | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/tubes-measure-power-of-heart-tests-on-animals-reported-application.html | TUBES MEASURE POWER OF HEART; Tests on Animals Reported --Application to Humans Is Expected Shortly | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/what-do-these-pictures-mean-the-answer-is-largely-in-the-eye-of-the.html | What Do These Pictures Mean? The Answer Is Largely in the Eye Of the Beholder; Group Talks on Social Problems Spurred by New Rise of Pictures Viewer Interprets Pictures Family Problems Suggested | True | By Leonard Buder | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/tin-pan-alley-stars-in-a-new-tv-series.html | TIN PAN ALLEY STARS IN A NEW TV SERIES | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/oil-crisis-spurs-euratom-plans-partisans-of-6nation-unity-begin.html | OIL CRISIS SPURS EURATOM PLANS; Partisans of 6-Nation Unity Begin Two-Day Meeting-- Suez Implications Noted Details Snarl Discussion | True | By Robert C. Doty Special To The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | D'Arlene | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/tigers-top-orioles-91-homers-by-kaline-and-boone-help-lary-win-no.html | TIGERS TOP ORIOLES, 9-1; Homers by Kaline and Boone Help Lary Win No. 19 | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/negro-test-chided-by-psychologists.html | NEGRO TEST CHIDED BY PSYCHOLOGISTS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/atlanta-republican-in-race.html | Atlanta Republican in Race | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/petrillo-blocks-local-802-motion-suspends-resolution-barring.html | PETRILLO BLOCKS LOCAL 802 MOTION; Suspends Resolution Barring Members From Investing in Shows Employing Them | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/miss-mygatt-wed-to-george-ward-chapel-of-st-bartholomews-scene-of.html | MISS MYGATT WED TO GEORGE WARD; Chapel of St. Bartholomew's Scene of Their Marriage --Father Escorts Bride | True | Bradford Bachrach | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/selby-shoe-moving-plant.html | Selby Shoe Moving Plant | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/students-to-run-new-fm-station-undergraduate-operation-to-start-oct.html | STUDENTS TO RUN NEW FM STATION; Undergraduate Operation, to Start Oct. 8 at Columbia, is Educational Project | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/democrats-backed-by-garment-union.html | DEMOCRATS BACKED BY GARMENT UNION | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/mrs-brady-goes-3-strokes-ahead-cards-78-for-160-in-wheeler-golfmrs.html | MRS. BRADY GOES 3 STROKES AHEAD; Cards 78 for 160 in Wheeler Golf--Mrs. Francis Next --LaJunta White Third | True | Special to the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/net-farm-income.html | NET FARM INCOME | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/nixon-questions-foes-on-truman-challenges-them-to-explain-how-their.html | NIXON QUESTIONS FOES ON TRUMAN; Challenges Them to Explain How Their Views Differ From Ex-President's NIXON QUESTIONS FOES ON TRUMAN Denies 'Heir' Charge | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/edwin-m-mbrier-exmerchant-91-original-partner-of-f-w-woolworth.html | EDWIN M. M'BRIER, EX-MERCHANT, 91; Original Partner of F. W. Woolworth Dies--Served as Missionary in China Opened Store in 1894 | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/paris-welcomes-boston-symphony-citys-music-season-opened-by-touring.html | PARIS WELCOMES BOSTON SYMPHONY; City's Music Season Opened by Touring Orchestra-- Martinu Work Heard | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/oil-leases-under-fire-thailand-seeks-higher-rental-from-2-western.html | OIL LEASES UNDER FIRE; Thailand Seeks Higher Rental From 2 Western Drillers | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/moves-are-mixed-for-grain-prices-corn-is-4-cents-up-to-1-18.html | MOVES ARE MIXED FOR GRAIN PRICES; Corn Is 4 Cents Up to 1 1/8 Off--Soybeans Steady to 3 Down--Rye Firm Price Moves Mixed | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/pact-to-raise-milk-use-signed.html | Pact to Raise Milk Use Signed | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/us-aide-curbs-de-koning-union-examiner-tells-contractors-to-cease.html | U.S. AIDE CURBS DE KONING UNION; Examiner Tells Contractors to Cease Recognizing Long Island Local | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/bulganins-views-on-suez.html | Bulganin's Views on Suez | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/capital-called-no-model-on-bias-head-of-school-board-says.html | CAPITAL CALLED NO MODEL ON BIAS; Head of School Board Says Washington Integration Has Been 'Too Rapid' Investigator Gives View | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/queens-red-cross-unit-elects.html | Queens Red Cross Unit Elects | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/borgnine-seeking-to-void-contract-star-of-marty-sues-hecht-and.html | BORGNINE SEEKING TO VOID CONTRACT; Star of 'Marty' Sues Hecht and Lancaster, Producers, for $142,500 Damages Lent Out for Movie | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/craig-yields-presidency-of-a-t-t-to-kappel-ends-active-command.html | Craig Yields Presidency Of A. T. & T. to Kappel; Ends Active Command Unexpectedly at 63, Named Chairman KAPPEL SUCCEEDS CRAIG AT A. T. & T. Came East in 1922 | True | By Gene Smith | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/gas-reserves-lifted-united-corp-adds-201-billion-cubic-feet-since.html | GAS RESERVES LIFTED; United Corp. Adds 201 Billion Cubic Feet Since Jan. 1 | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/orioles-get-second-baseman.html | Orioles Get Second Baseman | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/un-delegates-seek-suez-study-by-security-council-committee-un-step.html | U.N. Delegates Seek Suez Study By Security Council Committee; U.N. STEP STUDIED IN CANAL DISPUTE | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/15-and-no-apology-a-review-of-the-railroads-argument-for-still.html | 15%, and No Apology; A Review of the Railroads' Argument For Still Another Rise in Freight Rates Looking Ahead, and Up 5 Per Cent for Them Southerners Balk | True | By Robert E. Bedingfield | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dulles-stresses-dangers.html | Dulles Stresses Dangers | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/marriage-oct19-for-edna-stanley-sarah-lawrence-alumna-is-affianced.html | MARRIAGE OCT.19 FOR EDNA STANLEY; Sarah Lawrence Alumna Is Affianced to Arthur Abeles, a Graduate of Oberlin | True | Bradford Bachrach | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/princeton-tailback-sidelined.html | Princeton Tailback Sidelined | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/colgate-elects-track-captain.html | Colgate Elects Track Captain | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/bulganin-favors-suez-session-of-6-endorses-idea-of-meeting-of-heads.html | BULGANIN FAVORS SUEZ SESSION OF 6; Endorses Idea of Meeting of Heads of the Big Four With India and Egypt Replies to Questions BULGANIN FAVORS SUEZ TALKS OF SIX | True | By William J. Jorden Special To The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/state-magistrates-meet.html | State Magistrates Meet | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/maugham-novel-to-be-a-musical-stage-rights-to-of-human-bondage-sold.html | MAUGHAM NOVEL TO BE A MUSICAL; Stage Rights to 'Of Human Bondage' Sold to Richard Adler and Bob Merrill New Role for Miss Dunnock Southern Survey. | True | By Louis Calta | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/joseph-curran-sr-excity-school-aide.html | JOSEPH CURRAN SR., EX-CITY SCHOOL AIDE | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/shepilov-made-proposal.html | Shepilov Made Proposal | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/whooping-cough-found-worst-killer-of-babies.html | Whooping Cough Found Worst Killer of Babies | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/experts-on-aged-open-session.html | Experts on Aged Open Session | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ballet-dream-pictures-emilie-walbom-number-a-favorite-of-danish.html | Ballet: 'Dream Pictures'; Emilie Walbom Number, a Favorite of Danish Audiences, Presented at 'Met' | True | By John Martin | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/about-art-and-artists-flood-of-new-talent-is-represented-at.html | About Art and Artists; 'Flood of New Talent' Is Represented at Pre-Season exhibition in Gallery Here Craftsmen Display at New Museum | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/lemon-takes-20th-for-indians6-to-0-hurler-defeats-senators-in.html | LEMON TAKES 20TH FOR INDIANS,6 TO 0; Hurler Defeats Senators in 7-Inning Contest and Ties League Pitching Mark | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/demand-deposits-rise-383000000-holdings-of-treasury-bills-by-the.html | DEMAND DEPOSITS RISE $383,000,000.; Holdings of Treasury Bills by the Member Banks Go Up $112,000,000 in Week | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sea-farers-talks-begun-in-london-delegates-from-21-nations-attend-i.html | SEA FARERS TALKS BEGUN IN LONDON; Delegates From 21 Nations Attend I. L. O. Conclave-- Flag Transfers an Issue | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/no-halt-is-planned-of-canada-gas-sale.html | NO HALT IS PLANNED OF CANADA GAS SALE | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sidedoor-pullman-ending-tour-going-to-work-box-car-winds-up-9city.html | Side-Door Pullman Ending Tour, Going to Work; BOX CAR WINDS UP 9-CITY TOUR HERE | True | The New York Times | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/head-of-press-institute-to-visit-asian-newsmen.html | Head of Press Institute To Visit Asian Newsmen | True | The New York Times | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/6-companies-lift-price-of-cement-material-goes-up-15-to-20c-air.html | 6 COMPANIES LIFT PRICE OF CEMENT; Material Goes Up 15 to 20c --Air Conditioners, Some Steel Items Also Up Universal Lifts Prices Steel Prices Raised | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/first-woman-joins-colombian-cabinet.html | FIRST WOMAN JOINS COLOMBIAN CABINET | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/harriman-doubts-reform.html | Harriman Doubts 'Reform' | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/utilitys-income-raised-sharply-connecticut-light-and-power-clears.html | UTILITY'S INCOME RAISED SHARPLY; Connecticut Light and Power Clears $10,308,360 in Year Ended on Aug. 31 | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/us-to-give-wheat-to-tunisia.html | U.S. to Give Wheat to Tunisia | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/liberal-tariffs-favored-for-us-selfinterest-stressed-in.html | LIBERAL TARIFFS FAVORED FOR U.S.; Self-Interest Stressed in Congressional Hearing on Import Duties DEMAND ABROAD SEEN 'Insatiable' Urge Noted for U. S. Goods--Soviet Threat Used as Argument Finds Big Demand National Self-Interest | True | By Charles E. Egan Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/du-mont-assails-2network-idea-says-f-c-c-system-favors-major.html | DU MONT ASSAILS 2-NETWORK IDEA.; Says F. C. C. System Favors Major Chains--Conflict of U.H.F. and V.H.F. Seen Urges Action Now U. H. F. Aide Testifies | True | By Richard F. Shepard | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/stampeders-dismiss-coach.html | Stampeders Dismiss Coach | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/strike-violence-halts-all-phones-in-ohio-city.html | Strike Violence Halts All Phones in Ohio City | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/jansen-hopeful-boycott-is-over-confident-high-school-staffs-will.html | JANSEN HOPEFUL BOYCOTT IS OVER; Confident High School Staffs Will Abide by Directive on Extracurricular Duties BUT TEACHERS DISAGREE Association Opposes Plan of Extra Pay, Asks Members to Protest Assignments Extra-Pay Plan Pushed | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/commodity-index-off-wholesale-prices-dip-01-from-monday-to-tuesday.html | COMMODITY INDEX OFF; Wholesale Prices Dip 0.1 From Monday to Tuesday | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/company-meetings-american-insurance-co-curbs-publishing-co.html | COMPANY MEETINGS; American Insurance Co. Curbs Publishing Co. | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/80nation-parley-to-set-atom-code-conference-opening-at-un-today-to.html | 80-NATION PARLEY TO SET ATOM CODE; Conference Opening at U.N. Today to Act on Statute for World Agency India to Propose Changes | True | By Thomas J. Hamilton Special To The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/group-on-civil-awards-meets.html | Group on Civil Awards Meets | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/new-director-appointed-by-federation-of-arts.html | New Director Appointed By Federation of Arts | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/british-will-hang-3-more-on-cyprus.html | BRITISH WILL HANG 3 MORE ON CYPRUS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/cohn-repudiates-matusow-story-former-federal-court-aide-denies-hc.html | COHN REPUDIATES MATUSOW STORY; Former Federal Court Aide Denies He Plotted With Informer on Testimony Prosecutor Gets to the Point All-Day Talk Denied | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/vice-president-elected-by-square-d-company.html | Vice President Elected By Square D Company | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/texas-cuts-oil-limit-state-body-reduces-october-allowable-75160.html | TEXAS CUTS OIL LIMIT; State Body Reduces October Allowable 75,160 Barrels | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/transit-dividends-hit-philadelphia-transportation-payments-scored.html | TRANSIT DIVIDENDS HIT; Philadelphia Transportation Payments Scored by Mayor | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/text-of-stevensons-telephoned-talk-to-steel-union.html | Text of Stevenson's Telephoned Talk to Steel Union | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/franklin-simon-opens-unit.html | Franklin Simon Opens Unit | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/east-accuses-bonn-german-reds-charge-west-is-provoking-incidents.html | EAST ACCUSES BONN; German Reds Charge West Is Provoking Incidents | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dun-bradstreet-elects.html | Dun & Bradstreet Elects | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dont-burn-leaves-air-pollution-aide-asks-bare-in-letter-to-civic.html | 'DON'T BURN LEAVES;' Air Pollution Aide Asks Bare in Letter to Civic Groups | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/economist-is-named-manager-of-international-monetary-fund-economist.html | Economist Is Named Manager Of International Monetary Fund; ECONOMIST NAMED MANAGER OF FUND | True | Special to The New York Times.The American Swedish Monthly | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/fete-to-aid-heart-patients.html | Fete to Aid Heart Patients | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/dr-we-hotchkiss-dead-in-california.html | DR. W.E. HOTCHKISS DEAD IN CALIFORNIA | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/9-peronists-leaders-freed.html | 9 Peronists Leaders Freed | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/burlington-sales-chief-chosen-for-a-new-post.html | Burlington Sales Chief Chosen for a New Post | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/copter-crash-in-arctic-soviet-craft-trying-to-save-5-scientists.html | 'COPTER CRASH IN ARCTIC; Soviet Craft Trying to Save 5 Scientists From Glacier | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/olmedo-defeats-hoad754664-upsets-wimbledon-ruler-in-pacific.html | OLMEDO DEFEATS HOAD,7-5,4-6,6-4; Upsets Wimbledon Ruler in Pacific Southwest Tennis --Rosewall, Seixas Win | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ryanlobo.html | Ryan--Lobo | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/benefit-planned-by-church-group-fashion-show-and-tea-oct-16-will.html | BENEFIT PLANNED BY CHURCH GROUP; Fashion Show and Tea Oct. 16 Will Further Work of Woman's Association | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sharett-on-asia-goodwill-tour.html | Sharett on Asia Goodwill Tour | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/books-of-the-times-an-evolving-heroine-from-boston-to-hollywood.html | Books of The Times; An Evolving Heroine From Boston to Hollywood | True | By Charles Poore | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/struggle-in-poland.html | STRUGGLE IN POLAND | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/zionists-to-meet-oct-4-59th-convention-in-capital-to-hear-nixon-and.html | ZIONISTS TO MEET OCT. 4; 59th Convention, in Capital, to Hear Nixon and Kefauver | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/group-lists-concerts-pro-musica-antiqua-to-open-season-at-town-hall.html | GROUP LISTS CONCERTS; Pro Musica Antiqua to Open Season at Town Hall Oct. 10 | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/262-nurses-opening-study-in-2-classes.html | 262 NURSES OPENING STUDY IN 2 CLASSES | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/concerns-to-give-blood-employes-of-time-inc-among-those-donating-to.html | CONCERNS TO GIVE BLOOD; Employes of Time, Inc., Among Those Donating Today | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/report-on-spainiv-an-analysis-of-impact-on-the-country-of-us-aid-an.html | Report on Spain--IV; An Analysis of Impact on the Country Of U.S. Aid and Reasons for Relations U.S. Aid Is Rising Reasons Called Strategic | True | By Herbert L. Matthews | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ue-asks-union-charter-electrical-unit-was-ousted-in-49-by-cio-for.html | U.E. ASKS UNION CHARTER; Electrical Unit Was Ousted in '49 by C.I.O. for Red Line | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/harriman-to-visit-air-base.html | Harriman to Visit Air Base | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/parties-publicists-deny-election-bunk.html | PARTIES PUBLICISTS DENY ELECTION 'BUNK' | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/screen-no-pretty-war-attack-is-a-ruthless-study-of-officers.html | Screen: No Pretty War; 'Attack!' Is a Ruthless Study of Officers | True | By Bosley Crowther | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/javits-applauds-presidents-aims-he-tells-rallies-in-brooklyn-and.html | JAVITS APPLAUDS PRESIDENT'S AIMS; He Tells Rallies in Brooklyn and Upstate Eisenhower's Re-election Has Priority Renews Upstate Drive | True | By Clayton Knowles Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/jersey-factory-to-expand.html | Jersey Factory to Expand | True | | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/princeton-to-get-mace-from-town-silver-symbol-marks-200th.html | PRINCETON TO GET MACE FROM TOWN; Silver Symbol Marks 200th Anniversary of University's Moving to Present Site | True | Special to the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/worker-safety-talks-set.html | Worker Safety Talks Set | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/the-stockholm-gave-no-warning-of-turn-stockholm-mate-describes.html | The Stockholm Gave No Warning of Turn; STOCKHOLM MATE DESCRIBES CRASH Cross-Examined Closely Saw No Collision Danger | True | By Russell Porterthe New York Times | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/oil-concern-widens-venezuela-interest.html | OIL CONCERN WIDENS VENEZUELA INTEREST | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/courtmartial-threat-cited.html | Court-Martial Threat Cited | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/favorite-defeats-long-shot-in-test-renegad-scores-in-148-15.html | FAVORITE DEFEATS LONG SHOT IN TEST; Renegad Scores in 1:48 1/5, Outlasts Riley in Stretch --Oh Johnny Is Third Favorite Takes Montauk. Boland Misses Double | True | By Joseph C. Nichols | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/phils-sign-young-catcher.html | Phils Sign Young Catcher | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/news-of-advertising-and-marketing-plans-at-p-g-dinnerware.html | News of Advertising and Marketing; Plans at P. & G. Dinnerware Advertising Week Accounts People Notes | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/vote-in-bay-state-stirs-democrats-strong-showing-by-furcolo-lifts.html | VOTE IN BAY STATE STIRS DEMOCRATS; Strong Showing by Furcolo Lifts Party's Hopes for Victory in November | True | Special to The New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/fan-makes-first-pitch-milwaukeean-to-camp-in-tent-until-braves.html | FAN MAKES FIRST PITCH; Milwaukeean to Camp in Tent 'Until Braves Clinch Flag' | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/robbins-captures-senior-golf-lead-winged-foot-player-paces-2.html | ROBBINS CAPTURES SENIOR GOLF LEAD; Winged Foot Player Paces 2 Club-Mates by Stroke in Westchester Tourney | True | Special to THE NEW YORK TIMES. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/nyu-names-assistant-dean.html | N.Y.U. Names Assistant Dean | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/hospitals-score-new-us-program-association-attacks-plan-to-split.html | HOSPITALS SCORE NEW U.S. PROGRAM; Association Attacks Plan to Split Coverage on Service Men's Kin as 'Political' Predicts Goodwill View on Aged | True | By Emma Harrison Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/rail-issue-draws-2-identical-bids-halsey-stuart-group-wins-southern.html | RAIL ISSUE DRAWS 2 IDENTICAL BIDS; Halsey, Stuart Group Wins, Southern Pacific Bonds Totaling 35 Million Big Rise a Surprise | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/jews-mark-succoth-feast-of-the-tabernacles-to-last-for-eight-days.html | JEWS MARK SUCCOTH; Feast of the Tabernacles to Last for Eight Days | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/food-strikes-add-to-french-woes-what-to-eat-becomes-issue-along.html | FOOD STRIKES ADD TO FRENCH WOES; What to Eat Becomes Issue Along With Algerian War and Dispute Over Suez Mayor Commits Suicide Bakers Reject Subsidy | True | By Henry Giniger Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/world-aviation.html | WORLD AVIATION | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/egyptian-cabinet-convenes-on-suez-nasser-calls-it-for-briefing-sees.html | EGYPTIAN CABINET CONVENES ON SUEZ; Nasser Calls it for Briefing --Sees Peiping Envoy and Arab League Delegates 10 Americans in Suez Bid | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/swedish-spy-trial-reopens.html | Swedish Spy Trial Reopens | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/borgwarner-licenses-german.html | Borg-Warner Licenses German | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-20 | 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/lincoln-sq-group-adds-to-protests.html | LINCOLN SQ. GROUP ADDS TO PROTESTS | True | | 1984-10-04 | RE0000214620 | B00000612765 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/joan-litt-affianced-she-will-be-wed-to-andrew-p-happer-jr-in.html | JOAN LITT AFFIANCED; She Will Be Wed to Andrew P. Happer Jr. in November | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/new-stir-created-by-olympic-oath-french-boxers-reject-pledge.html | NEW STIR CREATED BY OLYMPIC OATH; French Boxers Reject Pledge, Italian Cyclist Barred-- I.O.C. Calls Meeting | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/new-haven-delayed-trains-are-held-up-because-of-a-rockslide-at-rye.html | NEW HAVEN DELAYED; Trains Are Held Up Because of a Rockslide at Rye | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/hall-of-fame-aided-falk-of-times-morgue-left-4100-to-baseball.html | HALL OF FAME AIDED; Falk of Times 'Morgue' Left $4,100 to Baseball Shrine | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/naacp-to-give-data-will-permit-texas-officials-to-study-records.html | N.A.A.C.P. TO GIVE DATA; Will Permit Texas Officials to Study Records Here | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ls-starreff-co-names-sales-vice-president.html | L.S. Starreff Co. Names Sales Vice President | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/protestant-big-sisters-are-planning-fete-at-feb-19-showing-of-bells.html | Protestant Big Sisters Are Planning Fete At Feb. 19 Showing of 'Bells Are Ringing' | True | Charles Rosst | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/united-states-team-captres-21-lead-in-6meter-sailing-against-canada.html | United States Team Captres 2-1 Lead in 6-Meter Sailing Against Canada; HOME SIDE TAKES 2 RACES ON SOUND Goose Shows Way to Fleet Twice--Canada Upheld On Protest in Opener Winds Keep Blowing Little Sister Withdraws | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/in-the-nation-a-clear-guide-to-a-major-campaign-issue-role-of-the.html | In The Nation; A Clear Guide to a Major Campaign Issue Role of the Individual More Investment Needed | True | By Arthur Krock | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/new-data-found-in-acropolis-case-shapiro-sends-important.html | NEW DATA FOUND IN ACROPOLIS CASE; Shapiro Sends 'Important' Information on Murder to Westchester Prosecutor | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/taxpayer-bought-in-white-plains-building-with-4-stores-sold-to.html | TAXPAYER BOUGHT IN WHITE PLAINS; Building With 4 Stores Sold to Syndicate--Suburban Transactions Noted | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/improvement-urged-for-distribution.html | IMPROVEMENT URGED FOR DISTRIBUTION | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/a-us-atom-spokesman-james-j-wadsworth-man-in-the-news-grandson-of-j.html | A U.S. Atom Spokesman; James J. Wadsworth Man in the News Grandson of John Hay | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/shun-peiping-statement-indonesian-aide-is-told.html | Shun Peiping Statement, Indonesian Aide Is Told | True | Special to the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/expilot-sells-play-to-movies.html | Ex-Pilot Sells Play to Movies | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/french-naval-units-at-algiers.html | French Naval Units at Algiers | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/idlewild-shelter-set-agreement-signed-to-house-animals-in-transit.html | IDLEWILD SHELTER SET; Agreement Signed to House Animals in Transit | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/13-neighbors-of-gm-contesting-eviction.html | 13 NEIGHBORS OF G.M. CONTESTING EVICTION | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/louisiana-to-consider-us-offshore-oil-bid.html | Louisiana to Consider U.S. Offshore Oil Bid | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/funds-for-highways.html | FUNDS FOR HIGHWAYS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/misses-gunderson-quast-advance-in-womens-us-amateur-golf-teenage.html | Misses Gunderson, Quast Advance in Women's U.S. Amateur Golf; TEEN-AGE PLAYERS GAIN SEMI-FINALS Washington Youngsters and Mrs. Johnstone, Marlene Stewart Win 2 Matches Miss Quast Gets Two Birdies Putting Is Brilliant | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/store-sales-rise-4-in-the-nation-weeks-average-is-above-55.html | STORE SALES RISE 4% IN THE NATION; Week's Average Is Above '55 Level--City Total Shows an Increase of 3% | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/navy-georgia-in-1957-game.html | Navy, Georgia in 1957 Game | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/paris-hunts-bread-as-bakeries-close.html | PARIS HUNTS BREAD AS BAKERIES CLOSE | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/gov-johnson-to-act-in-film.html | Gov. Johnson to Act in Film | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/khrushchev-will-hunt-accompanies-tito-to-croatia-for-day-on-game.html | KHRUSHCHEV WILL HUNT; Accompanies Tito to Croatia for Day on Game Preserve | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/stevenson-to-meet-truman.html | Stevenson to Meet Truman | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/k-of-c-to-give-blood-red-cross-collections-also-due-at-four.html | K. OF C. TO GIVE BLOOD; Red Cross Collections Also Due at Four Concerns Here | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/statements-at-the-un-atomic-conference-muniz-speech-first-step.html | Statements at the U.N. Atomic Conference; Muniz Speech 'First Step Forward' 'Element of Confidence' 'A New Era' Is Hailed Bulganin Message Strauss Remarks Agency's Aims Listed | True | Special to The New York Times.Fabian Bachrach | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/13845865-sent-to-states.html | $13,845,865 Sent to States | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/pakistanis-repeal-curb-edict-in-east-had-allowed-detention-without.html | PAKISTANIS REPEAL CURB; Edict in East Had Allowed Detention Without Trial | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/6story-dwelling-in-deal-in-queens.html | 6-STORY DWELLING IN DEAL IN QUEENS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/sleeping-sickness-reported.html | Sleeping Sickness Reported | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/wood-field-and-stream-long-island-south-shore-anglers-hook-big.html | Wood, Field and Stream; Long Island South Shore Anglers Hook Big Bluefish When Winds Abate | True | By John W. Randolph | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mills-use-of-wool-up-9-thus-far-in-56.html | MILLS' USE OF WOOL UP 9% THUS FAR IN '56 | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/rail-upturn-fails-to-rally-market-average-sags-144-to-33017-lowest.html | RAIL UPTURN FAILS TO RALLY MARKET; Average Sags 1.44 to 330.17, Lowest Since June 26-- Volume Up to 2,150,000 ONE NEW HIGH, 113 LOWS Steels and Motors Recover Early Losses--Building Materials Issues Rise U.S. Steel Leads Again STOCKS SAG AGAIN DESPITE RAIL RISE | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/dr-henne-heads-state-school.html | Dr. Henne Heads State School | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/strike-reroutes-liner-us.html | Strike Reroutes Liner U.S. | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/british-circulation-off-bank-of-england-reports-16310184000-note.html | BRITISH CIRCULATION OFF; Bank of England Reports Â¬Â£10,184,000 Note Issue Dip | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/court-backs-truckers-refusal-to-name-gratuity-recipients.html | Court Backs Trucker's Refusal To Name Gratuity Recipients | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/award-games-slated-football-contests-will-honor-hall-of-fame-heroes.html | 'AWARD' GAMES SLATED; Football Contests Will Honor Hall of Fame Heroes | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/8-pupils-boycott-a-negro-school-barred-after-registration-and.html | 8 PUPILS BOYCOTT A NEGRO SCHOOL; Barred After Registration and Attendance in White Classes, They Defy Shift 'Entitled to Go There' Withdrawal of Troops Urged | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/dr-ramon-de-lara-dominican-surgeon.html | DR. RAMON DE LARA, DOMINICAN SURGEON | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/reserve-member-banks-borrowings-fell-358000000-to-654000000-last.html | Reserve Member 'Banks' Borrowings Fell $358,000,000 to $654,000,000 Last Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/cloth-duty-rise-feared-mens-wear-trade-airs-alarm-at-cost-outlook.html | CLOTH DUTY RISE FEARED; Men's Wear Trade Airs Alarm at Cost Outlook for Wool | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/african-rail-crash-averted.html | African Rail Crash Averted | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/job-week-set-for-handicapped.html | Job Week Set for Handicapped | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/kefauver-scores-gop-farm-policy-montana-speech-charges-president.html | KEFAUVER SCORES G.O.P. FARM POLICY; Montana Speech Charges President With Political Hypocrisy on Problem Price Prop Rise Held Vote Lure | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/karl-wheeler-71-a-steel-executive.html | KARL WHEELER, 71, A STEEL EXECUTIVE | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/stage-group-for-fort-wayne.html | Stage Group for Fort Wayne | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/3-jets-to-fly-to-australia.html | 3 Jets to Fly to Australia | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/turks-get-us-photo-jets.html | Turks Get U.S. Photo Jets | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/two-bonn-parties-fail-to-end-rift-coalition-breach-remains-despite.html | TWO BONN PARTIES FAIL TO END RIFT; Coalition Breach Remains Despite Chancellor's Talk With Major Ex-Ally | True | By Arthur J. Olsen Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/barricini-chain-elects-top-officers.html | Barricini Chain Elects Top Officers | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/tvradio-union-in-talks-aftra-opens-contract-parleys-with-networks.html | TV-RADIO UNION IN TALKS; A.F.T.R.A. Opens Contract Parleys With Networks | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/vienna-orchestra-due-philharmonic-will-open-first-american-tour-in.html | VIENNA ORCHESTRA DUE; Philharmonic Will Open First American Tour in Capital | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/state-court-aide-appointed.html | State Court Aide Appointed | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/jt-ryerson-expands-addition-to-jersey-city-plant-enlarges-steel.html | J.T. RYERSON EXPANDS; Addition to Jersey City Plant Enlarges Steel Capacity | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/head-of-steamship-line-to-step-down-dec-31.html | Head of Steamship Line To Step Down Dec. 31 | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/special-fare-resumed-li-road-continues-testing-weekend-excursion.html | SPECIAL FARE RESUMED; L.I. Road Continues Testing Week-End Excursion Rate | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/altitude-record-set-at-126000-ft-wilson-wont-confirm-figure-but-he.html | ALTITUDE RECORD SET AT 126,000 FT.; Wilson Won't Confirm Figure but He Admits Bell's X-2 Has Topped Old Mark Remarks by Twining | True | By Richard Witkin | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-brady-wins-wheeler-trophy-shoots-89-for-total-of-249-in.html | MRS. BRADY WINS WHEELER TROPHY; Shoots 89 for Total of 249 in Tri-County Golf Event --Mrs. Bartol Second | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/fete-for-vassar-fund-carmen-at-met-on-march-9-to-further.html | FETE FOR VASSAR FUND; 'Carmen' at 'Met' on March 9 to Further Scholarships | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/past-campaigns-live-in-cartoons-historical-society-displays.html | PAST CAMPAIGNS LIVE IN CARTOONS; Historical Society Displays Caricatures of Aspirants for Presidency Since 1807 | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/progress-in-london.html | PROGRESS IN LONDON | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/robbins-captures-laurels-on-links-winged-foot-player-victor-by-5.html | ROBBINS CAPTURES LAURELS ON LINKS; Winged Foot Player Victor by 5 Shots With 154 Total in Senior Tourney | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/gastall-oriole-catcher-is-missing-on-flight.html | Gastall, Oriole Catcher, Is Missing on Flight | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/short-position-up-on-american-board.html | SHORT POSITION UP ON AMERICAN BOARD | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/javits-urges-aid-to-lagging-areas-in-upstate-counties-he-hails.html | JAVITS URGES AID TO LAGGING AREAS; In Upstate Counties He Hails Prospects for Industry in Seaway-Power Project Backs Bypassing of Senate | True | By Clayton Knowles Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/a-story-by-joyce-broadwaybound-theatre-guild-and-kondolf-eye-the.html | A STORY BY JOYCE BROADWAY-BOUND; Theatre Guild and Kondolf Eye 'The Boarding House,' Which Scored on TV Hal March Bridges Breach Gertrude Berg in 'Arsenic' | True | By Sam Zolotow | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/10000-rise-voted-steel-union-aides-yearly-increases-for-3-top.html | $10,000 RISE VOTED STEEL UNION AIDES; Yearly Increases for 3 Top Officials Backed at Parley --Monthly Dues Up $2 Protests Are Voiced Delegates Seek Floor | True | By A.h. Raskin Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/red-navy-rated-second-in-world-nato-team-at-port-parley-says-soviet.html | RED NAVY RATED SECOND IN WORLD; NATO Team at Port Parley Says Soviet Fleet Was in 7th Place 10 Years Ago | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/bennett-has-sweep-in-british-columbia.html | BENNETT HAS SWEEP IN BRITISH COLUMBIA | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/benson-encouraged-by-farm-conditions.html | BENSON ENCOURAGED BY FARM CONDITIONS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/goldnose-hawthorne-victor.html | Goldnose Hawthorne Victor | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/food-poultry-tops-weekend-list.html | Food: Poultry Tops Week-End List | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/high-living-cost-hits-youngsters-in-the-allowance.html | High Living Cost Hits Youngsters In the Allowance | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/jockey-dies-of-injuries.html | Jockey Dies of Injuries | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/dogs-have-their-day-to-herald-a-national-week-of-their-own.html | Dogs Have Their Day to Herald A National 'Week' of Their Own; Rockefeller Center Plays Host to 'Canine Cavalcade' | True | By Michael Jamesthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/central-registry-sets-record-here.html | CENTRAL REGISTRY SETS RECORD HERE | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/scouts-goal-is-960000-set-for-1957-campaign-of-the-greater-new-york.html | SCOUTS GOAL IS $960,000; Set for 1957 Campaign of the Greater New York Councils | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/nations-task-cited-by-mrs-roosevelt.html | NATION'S TASK CITED BY MRS. ROOSEVELT | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/canada-feels-concern-over-high-margin-total.html | Canada Feels Concern Over High Margin Total | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/sevenmonth-net-of-pennsy-eases-but-railroads-august-income-was.html | SEVEN-MONTH NET OF PENNSY EASES; But Railroad's August Income Was Substantially Higher Than the 1955 Level BOSTON AND MAINE August Net Dipped to $300,642 From $456,860 Last Year SOUTHERN RAILWAY 8 Months' Net Is $25,203,541, Up From $24,238,912 OTHER RAIL REPORTS | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/us-bids-soviet-help-map-the-arctic-us-bids-soviet-help-map-arctic.html | U.S. Bids Soviet Help Map the Arctic; U.S. BIDS SOVIET HELP MAP ARCTIC | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/heavier-air-coolers-for-subway-slated.html | HEAVIER AIR COOLERS FOR SUBWAY SLATED | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/underwood-chairman-retiring.html | Underwood Chairman Retiring | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/freeport-to-mine-sulphur-in-gulf-rich-deposit-of-sulphur-off.html | FREEPORT TO MINE SULPHUR IN GULF; Rich Deposit of Sulphur Off Louisiana to Be Tapped FREEPORT TO MINE SULPHUR IN GULF Near Two Other Domes | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/central-accused-of-commuter-plot-westchester-official-sees-fare.html | CENTRAL ACCUSED OF COMMUTER PLOT; Westchester Official Sees Fare Plea as Move to End All Passenger Service COUNTY LEADERS CONFER 30 Mayors, Supervisors and Others Map Plan to Fight Line at P.S.C. Hearing Suggests Hiring Experts | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/london-orchestra-in-moscow.html | London Orchestra in Moscow | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/cocoa-potatoes-and-copper-rise-wool-hides-sugar-decline-moves-mixed.html | COCOA, POTATOES AND COPPER RISE; Wool, Hides, Sugar Decline --Moves Mixed for Coffee, Rubber and Burlap Cocoa Prices Are Firm | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/polio-incidence-at-peak-956-new-cases-in-last-week-set-high-for.html | POLIO INCIDENCE AT PEAK; 956 New Cases in Last Week Set High for Year | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/topics-of-the-times-may-can-and-fire-nearer-the-cave-useful-purpose.html | Topics of The Times; May," "Can" and Fire Nearer the Cave Useful Purpose Fanning the Negative | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/seattle-five-wins-7th-in-row.html | Seattle Five Wins 7th in Row | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/vote-frauds-found-in-liberals-primary.html | VOTE FRAUDS FOUND IN LIBERALS' PRIMARY | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/school-aid-for-adults-new-columbia-scholarships-range-from-180-to.html | SCHOOL AID FOR ADULTS; New Columbia Scholarships Range From $180 to $900 | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/texassize-shopping-center-largest-in-the-south-opens-near-houston.html | Texas-Size Shopping Center, Largest in the South, Opens Near Houston; BIG STORE CENTER OPENS AT HOUSTON | True | By Carl Spielvogel Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/knicks-list-home-dates-pro-five-will-play-22-games-at-garden-6-at.html | KNICKS LIST HOME DATES; Pro Five Will Play 22 Games at Garden, 6 at Armory | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/bighead-joins-tigercats.html | Bighead Joins Tiger-Cats | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/procter-gamble-plans-a-new-line-agreement-is-reported-near-for.html | PROCTER & GAMBLE PLANS A NEW LINE; Agreement Is Reported Near for Company to Acquire Charmin Paper Mills New Line for P. & G. OTHER SALES, MERGERS Flintkote Company Universal American COMPANIES PLAN SALES, MERGERS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/cities-service-oil-runs-off.html | Cities Service Oil Runs Off | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/gis-help-a-brooklyn-violinist-win-seat-in-dutch-symphony-mates-in.html | G.I.'s Help a Brooklyn Violinist Win Seat in Dutch Symphony; Mates in 7th Army Finance Tryout for Youth, 24--Contract Runs Year | True | By Lawrence Fellows | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/a-korean-slur-denied.html | A KOREAN SLUR DENIED | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/peiping-offer-to-press-unaccepted-expires.html | Peiping Offer to Press, Unaccepted, Expires | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/theatre-owners-open-convention-move-to-ask-us-approval-of-their.html | THEATRE OWNERS OPEN CONVENTION; Move to Ask U.S. Approval of Their Making Films Is Indicated at Coliseum | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/james-r-bivens-50-a-personnel-aide.html | JAMES R. BIVENS, 50, A PERSONNEL AIDE | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/son-to-the-albert-d-berrys.html | Son to the Albert D. Berrys | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/more-price-rises-planned.html | More Price Rises Planned | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/kefauver-charge-decried-by-nixon-statement-that-eisenhower-is.html | KEFAUVER CHARGE DECRIED BY NIXON; Statement That Eisenhower Is Against Little People Called Low-Road Tactic KEFAUVBR CHARGE DECRIED BY NIXON Demands Are Even. | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/british-execute-three-in-cyprus-progreek-terrorists-hanged-amid-a.html | BRITISH EXECUTE THREE IN CYPRUS; Pro-Greek Terrorists Hanged Amid a Protest Strike and Renewed Violence Newspapers Shut Down BRITISH EXECUTE THREE IN CYPRUS Cases Against the Three Athens Heads 'Cut' U.S. Ballet | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/us-spent-billion-to-cut-surpluses-food-sales-abroad-usually-made-at.html | U.S. SPENT BILLION TO CUT SURPLUSES; Food Sales Abroad Usually Made at Regular Export Prices in Last 3 Years | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/101-nurses-get-degrees-graduation-exercises-held-at-two-schools-in.html | 101 NURSES GET DEGREES; Graduation Exercises Held at Two Schools in City | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/text-of-stevensons-address-in-maryland-charging-president-gave-half.html | Text of Stevenson's Address in Maryland Charging President Gave 'Half the Facts'; 'Happy Illusion' Charged Advice to Nixon Praised Wars Called Nonpartisan Welcomes Jane Smith G.O.P. Said to Dodge Issue Children Being Let Down Registration Urged Swing to Democrats Noted | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/florida-agengy-rejects-bond-bid-net-interest-cost-on-issue-of.html | FLORIDA AGENGY REJECTS BOND BID; Net Interest Cost on Issue of $5,500,000 Would Have Been About 5.21% Cook County, Ill. N.Y. School Districts Neenah, Wis. Albuquerque, N.M. Miami, Fla. | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/cotton-advances-in-all-positions-gains-of-12-to-21-points-with.html | COTTON ADVANCES IN ALL POSITIONS; Gains of 12 to 21 Points, With Distant Months Strongest, Mark Day's Trading | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/richardson-bows-to-shea-in-tennis-davis-cup-player-beaten-in-4set.html | RICHARDSON BOWS TO SHEA IN TENNIS; Davis Cup Player Beaten in 4-Set Match--Rosewall Halts Larsen on Coast | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/the-beneficent-atom.html | THE BENEFICENT ATOM" | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/president-doubts-hearing-harms-capital-integration-president-doubts.html | President Doubts Hearing Harms Capital Integration; PRESIDENT DOUBTS INTEGRATION LOSS | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/segregation-rally-set-white-councils-head-to-talk-sunday-in.html | SEGREGATION RALLY SET; White Council's Head to Talk Sunday in Tennessee | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/synagogue-plan-gains-jewish-center-in-garden-city-authorized-to-use.html | SYNAGOGUE PLAN GAINS; Jewish Center in Garden City Authorized to Use House | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/burns-cairo-talks-end-un-truce-supervisor-sees-egyptian-foreign.html | BURNS CAIRO TALKS END; U.N. Truce Supervisor Sees Egyptian Foreign Minister | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/miss-sheila-ryan-becomes-engagd-bennett-alumna-is-fiancee-of.html | MISS SHEILA RYAN BECOMES ENGAGED; Bennett Alumna Is Fiancee of Donald Lewis Mitchell, Ex-Student at Hobart | True | Mayita Montez | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/bar-is-mobbed-of-1500.html | Bar Is Mobbed of $1,500 | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mr-shapiros-tenacity.html | MR. SHAPIRO'S TENACITY | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ten-us-pilots-may-go-to-egypt-at-own-risk.html | Ten U.S. Pilots May Go To Egypt at Own Risk | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/effigy-of-negro-hung-on-pole.html | Effigy of Negro Hung on Pole | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/comedy-to-assist-wellesley-group.html | COMEDY TO ASSIST WELLESLEY GROUP | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/stevenson-says-presidents-talk-held-back-facts-charges-eisenhower.html | STEVENSON SAYS PRESIDENT'S TALK HELD BACK FACTS; Charges Eisenhower Stated 'Only Half' the Truth and Spread Peace 'Illusions' SCORES VIEW ON H-BOMB Nominee Challenges G.O.P. on 'War Party' Accusation -- Renews Draft Appeal More Candor Urged Injustice Is Charged STEVENSON SEES FACTS HELD BACK | True | By Harrison E. Salisbury Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/insurance-men-raised-new-york-life-announces-new-vice-presidents.html | INSURANCE MEN RAISED; New York Life Announces New Vice Presidents | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/officials-attend-sinnott-funeral-scores-join-relatives-and-friends.html | OFFICIALS ATTEND SINNOTT FUNERAL; Scores Join Relatives and Friends at Service for Kings County Clerk | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/hall-belittles-democrats-aid-chairman-tells-forum-rivals-were-long.html | HALL BELITTLES DEMOCRATS' AID; Chairman Tells Forum Rivals Were 'Long on Political Talk' in Congress | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/laos-crown-prince-arrives.html | Laos Crown Prince Arrives | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/modified-accord-by-users-of-suez-expected-today-london-conferees.html | MODIFIED ACCORD BY USERS OF SUEZ EXPECTED TODAY; London Conferees Reported Agreed on Tentative Plan, Devoid of Compulsion BID TO U.N. UNSETTLED Program Will Be Submitted to Governments--Nasser Hopeful of Negotiations Early Acceptance Desired Lack of Authority Noted Modified Plan for Users of Suez Expected at London Talks Today Pressure on Egypt Implied Nasser Proposal Recalled | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mopac-issue-placed.html | Mopac Issue Placed | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/us-investing-up-in-foreign-lands-flow-of-private-government-capital.html | U.S. INVESTING UP IN FOREIGN LANDS; Flow of Private, Government Capital Increased Sharply in Second quarter Export Rate 23 Billion U.S. INVESTING UP IN FOREIGN LANDS | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/2-die-in-bustruck-collision.html | 2 Die in Bus-Truck Collision | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ford-takes-metropolitan-open-with-a-66-for-288-round-sets-mark-for.html | Ford Takes Metropolitan Open With a 66 for 288; ROUND SETS MARK FOR IN WOOD LINKS Ford's Total of 288 Beats Mike Turnesa by 3 Shots --Crowley Third on 296 Two Bogeys End Bid Crowley Posts 77 and 71 | True | By William J. Briordy Special To the New York Time. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/astronauts-get-blessing-of-pope-scientists-told-that-efforts-to.html | ASTRONAUTS GET BLESSING OF POPE; Scientists Told That Efforts to Explore Universe Are Legitimate Before God PLUS GREETS EXPERTS Asserts Rocket Development Now Has Advanced From Fantasy to Reality Sunlight Affects Molecules Soviet Plans Rocket to Moon | True | By John Hillaby Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/radio-nuisance.html | RADIO NUISANCE | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/carolyn-hourigan-wed-publishing-official-bride-of-thomas-mack-in.html | CAROLYN HOURIGAN WED; Publishing Official Bride of Thomas Mack in Wilkes-Barre | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/newsprint-mills-set-new-records-us-and-canada-production-in-august.html | NEWSPRINT MILLS SET NEW RECORDS; U.S. and Canada Production in August of 724,674, Tons Is 7.2% Above '55 Level | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/girl-scout-drive-in-brooklyn.html | Girl Scout Drive in Brooklyn | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/adora-95-first-in-yonkers-pace-blackstone-widower-second-to.html | ADORA, 9-5, FIRST IN YONKERS PACE; Blackstone Widower Second to Front-Racing Choice-- Mr. Prince Dale Next | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/bronstein-ussr-is-victor-in-chess-standing-of-the-teams.html | BRONSTEIN, U.S.S.R., IS VICTOR IN CHESS; STANDING OF THE TEAMS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/automatic-aids-urged-in-schools-experts-at-symposium-here-see-use.html | AUTOMATIC AIDS URGED IN SCHOOLS; Experts at Symposium Here See Use of New Devices to Train Technicians | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/big-business-attacked-socialist-workers-candidates-accept.html | 'BIG BUSINESS' ATTACKED; Socialist Workers Candidates Accept Nominations on TV | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/us-carloadings-register-pickup-total-is-208-above-that-for-labor.html | U.S. CARLOADINGS REGISTER PICK-UP; Total Is 20.8% Above That for Labor Day Week, but Daily Averages Fall | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/carroll-winslow-wed-married-in-summit-to-robert-brentano-history.html | CARROLL WINSLOW WED; Married in Summit to Robert Brentano, History Teacher | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/anastasias-plan-for-merger-loses.html | ANASTASIA'S PLAN FOR MERGER LOSES | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/power-groups-plan-to-inform-industry-as-to-atomic-gains.html | Power Groups Plan To Inform Industry As to Atomic Gains | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/shipboard-takes-broad-hollow-steeplechase-third-year-in-a-row.html | Shipboard Takes Broad Hollow Steeplechase Third Year in a Row; JUMPER TRIUMPHS AFTER LONG REST Shipboard Shows Way Again in Belmont Test With Foot Up--Basilia Is Second Held Off the Pace A Preview of Gwathmey | True | By William R. Conklin | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/hardware-shares-to-go-on-big-board.html | HARDWARE SHARES TO GO ON BIG BOARD | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/montreal-loses-fear-that-port-will-be-bypassed-by-seaway-ten-miles.html | Montreal Loses Fear That Port Will Be Bypassed by Seaway; Ten Miles of Berths | True | By George Home Special To The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/indonesians-defy-ban-four-editors-are-asked-about-press-curb.html | INDONESIANS DEFY BAN; Four Editors Are Asked About Press Curb Violations | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/champ-hats-sales-up.html | Champ Hats Sales Up | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/helene-steffens-engaged-to-marry.html | HELANE STEFFENS ENGAGED TO MARRY | True | Special to The New York Times.Dwyer. | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/nasser-hopeful-of-new-formula-described-as-wanting-talks-with-cairo.html | NASSER HOPEFUL OF NEW FORMULA; Described as Wanting Talks With Cairo to Emerge From Conference in London Krishna Menon in New Talks Naples Hard Hit by Crisis | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/smathers-predicts-democrats-will-maintain-control-of-senate-expects.html | Smathers Predicts Democrats Will Maintain Control of Senate; Expects Margin to Be Slight -- Mrs. Douglas Repeats Charge Against Nixon Discord on Welker Reported Vice President Accused | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ford-rise-average-75-longer-lower-57-autos-go-on-the-market-oct-3.html | FORD RISE AVERAGE $75; Longer, Lower '57 Autos Go on the Market Oct. 3 | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/western-union-wins-air-force-contract.html | WESTERN UNION WINS AIR FORCE CONTRACT | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/virginia-house-acts-to-curtail-naacp.html | VIRGINIA HOUSE ACTS TO CURTAIL N.A.A.C.P. | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/contracts-decline-9-in-construction-jobs.html | Contracts Decline 9% In Construction Jobs | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/office-building-on-east-side-sold-structure-at-519-madison-avenue.html | OFFICE BUILDING ON EAST SIDE SOLD; Structure at 519 Madison Avenue Changes Hands -- Other Deals Listed | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/sunday-to-be-interfaith-day.html | Sunday to Be Interfaith Day | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/money.html | Money | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/big-power-units-to-oppose-state-major-new-york-electric-companies.html | BIG POWER UNITS TO OPPOSE STATE; Major New York Electric Companies Plan Battle on Niagara Project Fight Is Planned | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/dr-arthur-clark-educator-was-83-eescience-dean-at-qeens-university.html | DR. ARTHUR CLARK, EDUCATOR, WAS 83; Ex-Science Dean at Qeen's University in Ontario Dies --Professor of Physics | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-tracys-duo-first-she-and-miss-logan-triumph-on-jersey-links.html | MRS. TRACY'S DUO FIRST; She and Miss Logan Triumph on Jersey Links With 75 | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/brinks-bomb-plot-told-witness-relates-proposal-to-burn-out-alarm.html | BRINK'S BOMB PLOT TOLD; Witness Relates Proposal to Burn Out Alarm System | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/oil-hunt-on-in-new-zealand.html | Oil Hunt On in New Zealand | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/dr-kolb-is-dead-german-leader-lord-mayor-of-frankfurt-a-social.html | DR. KOLB IS DEAD; GERMAN LEADER; Lord Mayor of Frankfurt, a Social Democrat, Was 54-- Aided City's Rebuilding Opponent of Racism | True | Special to The New York Times.The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/city-mission-society-names-fete-chairman.html | City Mission Society Names Fete Chairman | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/chemical-alarms-detect-war-gas-crayons-signal-the-fumes-by-instant.html | CHEMICAL ALARMS DETECT WAR GAS; 'Crayons' Signal the Fumes by Instant Color Change, Chemists Are Told Wide Applications Noted Detection of Nerve Gas | True | By William L. Laurence Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/rome-cable-stock-offered.html | Rome Cable Stock Offered | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/aniline-proposes-to-revamp-stock.html | ANILINE PROPOSES TO REVAMP STOCK | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/import-curb-asked-by-turbine-makers.html | IMPORT CURB ASKED BY TURBINE MAKERS | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/new-tax-forms-shown-punch-card-allows-the-payer-to-calculate-the.html | NEW TAX FORMS SHOWN; Punch Card Allows the Payer to Calculate the Bill | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/wilson-planning-to-speak-for-gop-nonpolitical-political-talks.html | WILSON PLANNING TO SPEAK FOR G.O.P.; 'Nonpolitical Political Talks' Slated by Defense Chief --Manpower Cuts Hinted | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/2-pilots-hurt-as-jets-crash.html | 2 Pilots Hurt as Jets Crash | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ellis-islands-future.html | ELLIS ISLAND'S FUTURE | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/stockholm-mate-concedes-fog-briefly-obscured-andrea-doria-stockholm.html | Stockholm Mate Concedes Fog Briefly Obscured Andrea Doria; STOCKHOLM MATE TELLS OF FOG BANK Notes Entered as Evidence Heard No Fog Signals | True | By Russell Porter | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/oconnor-victor-on-links.html | O'Connor Victor on Links | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/film-studio-bars-credit-to-writer-allied-artists-omits-name-of.html | FILM STUDIO BARS CREDIT TO WRITER; Allied Artists Omits Name of Michael Wilson, Who Was Silent on Red Query Script Written in 1946 | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/bernice-wilson-a-bride-marriage-to-pvt-v-everard-munsey-jr-held-an.html | BERNICE WILSON A BRIDE; Marriage to Pvt. V. Everard Munsey Jr. Held at Capital | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/aide-chosen-for-college-study.html | Aide Chosen for College Study | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/meat-group-is-honored-for-promotion-of-pork.html | Meat Group Is Honored For Promotion of Pork | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/presidents-trips-paid-for-by-gop-us-reimbursed-for-political.html | PRESIDENT'S TRIPS PAID FOR BY G.O.P.; U.S. Reimbursed for Political Expenses, Hagerty Says-- Democrats Did Same Democrats Paid Expenses Advance Payments Planned | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/1carrier-service-planned-to-japan.html | 1-CARRIER SERVICE PLANNED TO JAPAN | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/us-mexican-labor-cut-in-56.html | U.S. Mexican Labor Cut in '56 | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/pipeline-worker-electrocuted.html | Pipeline Worker Electrocuted | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/freshman-ban-lifted-26-of-105-ecac-schools-receive-special-waivers.html | FRESHMAN BAN LIFTED; 26 of 105 E.C.A.C. Schools Receive Special Waivers | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mitchell-says-foes-block-labor-laws.html | MITCHELL SAYS FOES BLOCK LABOR LAWS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/canadian-women-beat-us-seniors-on-links.html | Canadian Women Beat U.S. Seniors on Links | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/democrats-to-hold-workshop.html | Democrats to Hold Workshop | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/us-acts-to-ease-mortgage-credit-as-aid-to-housing-sets-better-terms.html | U.S. ACTS TO EASE MORTGAGE CREDIT AS AID TO HOUSING; Sets Better Terms for Banks --Down Payment Cut on Lowest-Priced Homes. Sponsored by Government Savings Groups Aided U.S. ACTS TO SPUR HOME MORTGAGES Little Effect Seen Here Question on Inflation | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/power-plant-expanded-ohio-edison-to-lift-capacity-of-unit-under.html | POWER PLANT EXPANDED; Ohio Edison to Lift Capacity of Unit Under Construction | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/noble-adios-wins-little-brown-jug-pacer-triumphs-in-straight.html | NOBLE ADIOS WINS LITTLE BROWN JUG; Pacer Triumphs in Straight Heats--Bachelor Hanover, Choice, Is 4th and 5th | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/indian-elected-to-head-un-food-organization.html | Indian Elected to Head U.N. Food Organization | True | Special to the New York Times.The New York Times | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/split-of-25for1-of-stock-proposed-by-royal-dutch-oil-split-propose.html | Split of 2.5-for-1 Of Stock Proposed By Royal Dutch Oil; SPLIT PROPOSE FOR ROYAL DUTCH OTHER DIVIDEND NEWS Commercial Shearing & Stamping Co. | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/commerce-aide-promoted.html | Commerce Aide Promoted | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-morgan-duo-wins-mrs-hanssler-helps-score-85-in-white-plains.html | MRS. MORGAN DUO WINS; Mrs. Hanssler Helps Score 85 in White Plains Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/red-china-avows-caution-in-tibet-goslow-policy-is-outlined-at.html | RED CHINA AVOWS CAUTION IN TIBET; Go-Slow Policy Is Outlined at Peiping Meeting--Delay in Social Reforms Bared Reforms Not Supported RED CHINA AVOWS CAUTION IN TIBET Nepal Signs Pact With Reds | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/letters-to-the-times-role-of-conservatives-their-effect-on-a.html | Letters to The Times; Role of Conservatives Their Effect on a Republican Victory or Defeat Discussed Politics and Mr. Javits Recognizing Red China Communist Government Believed in Power for Foreseeable Future Meddling in Suez Charged | True | GEOFFREY TOOTELL.SAUL MENDLOVITZ.LAWRENCE A. PENN.H. ROSIN. | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/earnings-raised-by-shipbuilders-american-ship-building-co-cleared.html | EARNINGS RAISED BY SHIPBUILDERS; American Ship Building Co. Cleared $617,397 in Year to June 30, Fourfold Gain U.S. CERAMIC TILE CO. Three-Month Net of $170,740 Contrasts With Loss in 55 OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/books-of-the-times-background-surpasses-story-revulsion-from-roman.html | Books of The Times; Background Surpasses Story Revulsion From Roman Traits | True | By Orville Prescott | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/stbonaventure-names-aide.html | St.Bonaventure Names Aide | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/un-atomic-talks-widely-attended-some-nonmember-countries.html | U.N. ATOMIC TALKS WIDELY ATTENDED; Some Non-Member Countries Represented-- Visas Pose Difficult U.S. Problem | True | By Lindesay Parrott Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/49-crash-ruling-backed-by-court-eastern-air-lines-is-denied-a-new.html | '49 CRASH RULING BACKED BY COURT; Eastern Air Lines Is Denied a New Trial in $65,000 Award on 2 Deaths. | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/the-proceedings-in-the-un-yesterday-sept-20-1956-atomic-energy.html | The Proceedings In the U.N.; YESTERDAY (SEPT. 20, 1956) ATOMIC ENERGY CONFERENCE | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/81-states-at-a-un-parley-urged-to-help-tame-atom-wadsworth-opens.html | 81 States at a U.N. Parley Urged to Help Tame Atom; Wadsworth Opens Session 81 STATES URGED TO AID ATOM PLAN Parley Rules Protested | True | By Thomas J. Hamilton Special To the New York Times.the New-York Times | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mayor-to-plan-race-today.html | Mayor to Plan Race Today | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/toskis-68-leads-at-oklahoma-city-holyoke-golfer-4-under-par-in.html | TOSKI'S 68 LEADS AT OKLAHOMA CITY; Holyoke Golfer 4 Under Par in $15,000 Open Tourney --Casper, Nary at 69 | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/15-pickets-seized-in-swifts-strike-mediation-efforts-in-chicago.html | 15 PICKETS SEIZED IN SWIFT'S STRIKE; Mediation Efforts in Chicago Stalled Until Monday-- 25,000 Out in Nation. Swift Increases Offer Brooklyn Plant Affected | True | By Richard P. Hunt Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/soviet-grain-rise-is-called-costly-observers-in-moscow-hold-bightml | SOVIET GRAIN RISE IS CALLED COSTLY; Observers in Moscow Hold Big Investment Has Given Disappointing Result Snow Already Falling Return to Pasture Seen | True | By Welles Hangen Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/benson-defeats-labua.html | Benson Defeats LaBua | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/sports-of-the-times-toward-a-photo-finish-object-of-criticism-never.html | Sports of The Times; Toward a Photo Finish Object of Criticism Never a Deviation True to Nature | True | By Arthur Daley | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/white-sox-enter-agreement.html | White Sox Enter Agreement | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/shipyard-talks-go-on-no-progress-found-in-parley-with-bethlehem.html | SHIPYARD TALKS GO ON; No Progress Found in Parley With Bethlehem Steel | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/eisenhower-flies-to-iowa-to-appeal-for-farm-vote-50mile-drive-in.html | Eisenhower Flies to Iowa To Appeal for Farm Vote; 50-Mile Drive in the Countryside Opens His Campaign to Hold the Midwest --Talks at Plowing Contest Today EISENHOWER BEGINS DRIVE IN MIDWEST | True | By James Reston Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/bank-clearings-rise-24237087000-total-was-64-above-1955-figure.html | BANK CLEARINGS RISE; $24,237,087,000 Total Was 6.4% Above 1955 Figure | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/autocheck-clinic-held-procedures-to-be-used-under-new-law-shown.html | AUTO-CHECK CLINIC HELD; Procedures to Be Used Under New Law Shown Here | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/stresses-noted-in-east-europe-un-agency-reports-increase-in.html | STRESSES NOTED IN EAST EUROPE; U.N. Agency Reports Increase in Unemployment, Living Cost Rise, Curb on Boom Unemployment Is Noted Czechs Also Face Problem Costs on Other Satellites | True | By Michael L. Hoffman Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/oilmen-cite-suez-in-import-propest-us-dependence-on-foreign-supply.html | OILMEN CITE SUEZ IN IMPORT PROPEST; U.S. Dependence on Foreign Supply Is Perilous, They Argue at Tariff Inquiry RESTRICTIONS DEMANDED But Farm Bureau Appeals for Easing of Barriers to Promote Sale of Crops Farm Bureau Differs | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/south-african-envoy-at-un.html | South African Envoy at U.N. | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/navy-awards-jobs-here-todd-and-bethlehem-yards-get-ship-repair.html | NAVY AWARDS JOBS HERE; Todd and Bethlehem Yards Get Ship Repair Contracts | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/skipper-fearing-mishap-shifts-197-sightsees-to-second-boat.html | Skipper, Fearing Mishap, Shifts 197 Sightsees to Second Boat | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/named-to-court-study-tn-pfeiffer-succeeds-bryan-as-counsel-of-state.html | NAMED TO COURT STUDY; T.N. Pfeiffer Succeeds Bryan as Counsel of State Body | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/braves-drop-teninning-contest-to-pirates-and-trail-dodgers-by-one.html | Braves Drop Ten-Inning Contest to Pirates and Trail Dodgers by One Game; HIT BY CLEMENTE DECIDES 2-1 DUEL Milwaukee's Flag Hopes Dip --Friend Yields 4 Blows --Shepard Gets Homer Glove Touches Ball Groat's Throw Is Wide Hersh Fans in Pinch Losers Fly to Milwaukee | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/3d-avenue-bus-union-threatens-strike.html | 3D AVENUE BUS UNION THREATENS STRIKE | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/about-new-york-youngest-rider-at-aqueduct-8-months-old-finds-her.html | About New York; Youngest Rider at Aqueduct, 8 Months Old, Finds Her World Is Full of Pets | True | By Edith Evans Asbury. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/texas-engineer-named-head-of-national-group.html | Texas Engineer Named Head of National Group | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/seminary-library-begun-princeton-will-have-largst-edifice-of-kind.html | SEMINARY LIBRARY BEGUN; Princeton Will Have Largest Edifice of Kind in World | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/argentina-now-member-of-world-bank-and-fund.html | Argentina Now Member Of World Bank and Fund | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/succoth-marked-by-sermons-here-sharing-of-plenty-is-among-the.html | SUCCOTH MARKED BY SERMONS HERE; Sharing of Plenty Is Among the Lessons Emphasized in Jewish Harvest Fete Thanks Given for Freedom | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/commodity-cash-prices.html | Commodity Cash Prices. | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/li-nursing-school-marks-its-60th-year.html | L.I. NURSING SCHOOL MARKS ITS 60TH YEAR | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/injunction-halts-thermoid-session-court-writ-stops-meeting-called.html | INJUNCTION HALTS THERMOID SESSION; Court Writ Stops Meeting Called by Graham-Paige to Increase Board OTHER MEETINGS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/israel-again-prods-un-on-suez-cure.html | ISRAEL AGAIN PRODS U.N. ON SUEZ CURE | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/sheraton-corp-elects-finance-vice-president.html | Sheraton Corp. Elects Finance Vice President | True | Fablan Bachrach | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/rigney-likely-to-be-retained-as-giants-manger-next-year-return.html | Rigney Likely to Be Retained As Giants' Manger Next Year; Return Indicated as Pilot Confers With Stoneham About Personnel in 1957-- -- Yanks Hold Victory Celebration No Further Word Yanks' Celebration Party | True | By Louis Effrat | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/election-in-sweden.html | ELECTION IN SWEDEN | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/opera-orpheus-in-modern-english-new-version-starts-the-city-center.html | Opera: 'Orpheus' in Modern English; New Version Starts the City Center Season | True | By Howard Taubman | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/store-gives-cooks-tour-of-couture.html | Store Gives Cook's Tour of Couture | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/formation-of-atom-pool-by-1957-urged-on-6-states-in-west-europe.html | Formation of Atom Pool by 1957 Urged on 6 States in West Europe | True | By Robert C. Doty Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/venturi-beats-wallace-in-california-amateur.html | Venturi Beats Wallace In California Amateur | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/2100000-loan-placed.html | $2,100,000 Loan Placed | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/17-win-scholarships-theatre-wing-honors-in-drama-music-and-dance.html | 17 WIN SCHOLARSHIPS; Theatre Wing Honors in Drama, Music and Dance Awarded | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/nannette-barkin-is-a-future-bride-ma-candidate-at-teachers-college.html | NANNETTE BARKIN IS A FUTURE BRIDE; M.A. Candidate at Teachers College Will Be Wed to Stephen Schlossman. | True | Warren Kay Vantine | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/books-published-today.html | Books Published Today | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/balch-on-atomic-board-public-service-head-named-to-state-advisory.html | BALCH ON ATOMIC BOARD; Public Service Head Named to State Advisory Group | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/courts-delays-denied-justice-peck-says-only-injury-civil-trials-are.html | COURTS DELAYS DENIED; Justice Peck Says Only Injury Civil Trials Are Lagging | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/report-on-spainv-a-discussion-of-madrids-big-question-who-will-be.html | Report on Spain--V; A Discussion of Madrid's Big Question: Who Will Be the Ruler After Franco? No System in Government Movement Is Divided Young Are Critical | True | By Herbert L. Matthews | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/williams-outpoints-jenkins.html | Williams Outpoints Jenkins | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/egypt-lures-16-of-crew-off-british-ship-in-libya.html | Egypt Lures 16 of Crew Off British Ship in Libya | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/suffolk-jury-acts-it-returns-more-indictments-in-county-buying.html | SUFFOLK JURY ACTS; It Returns More Indictments in County Buying Inquiry | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/fashion-forecast-raincoats-to-shine-fair-days-or-foul.html | Fashion Forecast: Raincoats To Shine Fair Days or Foul | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/sidelights-checkbooks-kept-busy-in-august-carpets-from-israel.html | Sidelights; Checkbooks Kept Busy in August Carpets From Israel. Cooperative Rivalry Salesmen on Fares Time and the Meteor Miscellany | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/doctoring-the-hemisphere.html | DOCTORING THE HEMISPHERE | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/douglas-anderson-pillsbury-official.html | DOUGLAS ANDRESON, PILLSBURY OFFICIAL | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/expier-official-attacks-ila-tells-meany-it-retains-rascals-lane.html | Ex-Pier Official Attacks I.L.A.; Tells Meany It Retains 'Rascals'; LANE ASKS MEANY TO BAR THE I.L.A. | True | By Jacques Nevard | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/tampering-role-is-denied-by-cohn-key-us-witness-in-perjury-triall.html | 'TAMPERING' ROLE IS DENIED BY COHN; Key U.S. Witness in Perjury Triall Says He Did Not Try to Influence Matusow Cohn Calm and Confident | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/first-stock-issue-set-standard-registers-offering-to-finance.html | FIRST STOCK ISSUE SET; Standard Register's Offering to Finance Expansion | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/prices-irregular-on-london-board-government-securities-hold.html | PRICES IRREGULAR ON LONDON BOARD; Government Securities Hold Steady--Industrials Show a Decline. | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/killed-by-car-in-mamaroneck.html | Killed by Car in Mamaroneck | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/upstate-snowfall-disputes-calendar.html | UPSTATE SNOWFALL DISPUTES CALENDAR | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/princess-galitzine-married-in-london.html | PRINCESS GALITZINE MARRIED IN LONDON | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-thomas-sarnoff-has-son.html | Mrs. Thomas Sarnoff Has Son | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/gonzales-beats-sedgman.html | Gonzales Beats Sedgman | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/british-defer-bid-for-aid-from-us-feel-assessment-of-needs-in-suez.html | BRITISH DEFER BID FOR AID FROM U.S.; Feel Assessment of Needs in Suez Crisis Must Await Over-All Plan of Action Repayment of Wartime Aid | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/kintner-defends-practices-of-abc-president-of-network-tells-house.html | KINTNER DEFENDS PRACTICES OF A.B.C.; President of Network Tells House Unit About Rates --Denies Discrimination Chairman Bars Objection Sees Little Independence | True | By Richard F. Shepard | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/white-house-optimistic-rep-rogers-gets-assurances-on-talks-with.html | WHITE HOUSE OPTIMISTIC; Rep. Rogers Gets Assurances on Talks With Japan | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/news-of-advertising-and-marketing-fields-ways-are-suggested-for.html | News of Advertising and Marketing Fields; Ways Are Suggested for Drug Stores to Meet Competition Christmas Spirit Insurance Television Sets Campaigns 1,058 Members Accounts People Notes | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/nyu-dean-sworn-as-deputy-city-administrator.html | N.Y.U Dean Sworn as Deputy City Administrator | True | The New York Times | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ama-criticizes-hospital-billing-president-says-employment-of.html | A.M.A. CRITICIZES HOSPITAL BILLING; President Says Employment of Specialists Encroaches on Practice of Medicine Calls Motives Not Financial | True | By Emma Harrison Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/frederick-roedel-dies-utica-jeweler-who-headed-state-association.html | FREDERICK ROEDEL DIES; Utica Jeweler Who Headed State Association Was 70 | True | Special To The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/fur-rugs-are-due-to-make-comeback.html | Fur Rugs Are Due To Make Comeback | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/japanese-leaves-for-moscow-talks.html | JAPANESE LEAVES FOR MOSCOW TALKS | True | Special To The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/aid-to-handicapped-granted.html | Aid to Handicapped Granted | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ticket-bids-mailed-to-met-subscribers.html | TICKET BIDS MAILED TO 'MET' SUBSCRIBERS | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/unity-put-first-at-suez-meeting-dissent-of-small-countries-from.html | UNITY PUT FIRST AT SUEZ MEETING; Dissent of Small Countries From Dulls Plan Is Said to Have Forced Changes Plan Expected to Be Vague Negotiating Rights Doubted | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/young-of-colts-retires-after-nine-pro-seasons.html | Young of Colts Retires After Nine Pro Seasons | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/churches-to-crusade-against-car-deaths-church-campaign-on-auto-toll.html | Churches to Crusade Against Car Deaths; CHURCH CAMPAIGN ON AUTO TOLL SET Text of Prayer | True | By Richard H. Parke Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/five-rescued-in-arctic-spitsbergen-dogsled-party-saves-scientists.html | FIVE RESCUED IN ARCTIC; Spitsbergen Dogsled Party Saves Scientists on Glacier | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/national-banks-increase-assets-rise-of-529-million-between-april-10.html | NATIONAL BANKS INCREASE ASSETS; Rise of 529 Million Between April 10 and June 30 Lifts Total to 111 Billion | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/motorman-stricken-train-stalled-in-hudson-tube-during-rush-hour.html | MOTORMAN STRICKEN; Train Stalled in Hudson Tube During Rush Hour Traffic | True | | 1984-10-04 | RE0000214621 | B00000612766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/business-loans-rise-69000000-seasonal-gain-is-attributed-to.html | BUSINESS LOANS RISE $69,000,000; Seasonal Gain is Attributed to Financing Food Harvest and Apparel Inventories Rise of $2,214 Million Pressure Eased Elsewhere | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/grains-soybeans-slump-in-chicago-wheat-rye-are-particularly.html | GRAINS, SOYBEANS SLUMP IN CHICAGO; Wheat, Rye Are Particularly Heavy—Corn and Oats Show Small Drops Country Bean Offerings Rise | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/commodity-index-off-wholesale-prices-fell-04-from-tuesday-to.html | COMMODITY INDEX OFF; Wholesale Prices Fell 0.4 From Tuesday to Wednesday | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-cook-wins-senior-golf.html | Mrs. Cook Wins Senior Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-matteson-has-daughter.html | Mrs. Matteson Has Daughter | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/prep-team-works-on-new-patterns-lawrenceville-eleven-to-use-single.html | PREP TEAM WORKS ON NEW PATTERNS; Lawrenceville Eleven to Use Single Wing--Only Two '55 Regulars Back Squad Shows Hustle Starting Backs Listed | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/camp-for-blind-to-gain-danish-ballet-performance-will-aid-group.html | CAMP FOR BLIND TO GAIN; Danish Ballet Performance Will Aid Group Sept. 29 | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/trotting-ruling-backs-monaghan-decision-by-javits-supports.html | TROTTING RULING BACKS MONAGHAN; Decision by Javits Supports Commissioner in Feud With U.S. Group | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/harvard-eleven-likely-to-have-rugged-going-study-deficiencies.html | Harvard Eleven Likely to Have Rugged Going; Study Deficiencies, Graduation Take Toll of Squad Players Are Game Gianelly at Fullback | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/fashion-events.html | Fashion Events | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/soviet-ballet-drops-london-visit-in-tiff.html | SOVIET BALLET DROPS LONDON VISIT IN TIFF | True | | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-21 | 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/soviet-mission-in-iceland.html | Soviet Mission in Iceland | True | Special to The New York Times. | 1984-10-04 | RE0000214621 | B00000612766 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/a-clotting-agent-in-blood-isolated-antiplasmin-may-play-big-role-in.html | A CLOTTING AGENT IN BLOOD ISOLATED; Anti-Plasmin May Play Big Role in the Treatment of Coronary Heart Disease | True | By William L.laurence Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/mitchel-job-total-padded-butler-says.html | MITCHEL JOB TOTAL PADDED, BUTLER SAYS | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/nepal-chief-off-to-red-china.html | Nepal Chief Off to Red China | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/fete-for-lehman-aids-candidates-80000-raised-for-stevenson-and.html | FETE FOR LEHMAN AIDS CANDIDATES; $80,000 Raised for Stevenson and Wagner Campaigns at Dubinsky Luncheon | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/senators-order-private-study.html | Senators Order Private Study | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/chemical-plant-contract-let.html | Chemical Plant Contract Let | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/statements-from-suez-meeting.html | Statements From Suez Meeting | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/liquor-ban-urged-for-youth-under-21.html | LIQUOR BAN URGED FOR YOUTH UNDER 21 | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/more-inspectors-for-ports-urged-association-asks-24hour.html | MORE INSPECTORS FOR PORTS URGED; Association Asks 24-Hour Service--Present Rules Said to Delay Commerce | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/educational-foundation-of-apparel-trade-elects.html | Educational Foundation Of Apparel Trade Elects | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/on-the-food-front.html | ON THE FOOD FRONT | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/miss-judith-allen-prospective-bride.html | MISS JUDITH ALLEN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/son-to-mrs-mackenzie-jr.html | Son to Mrs. MacKenzie Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/film-on-fires-previewed.html | Film on Fires Previewed | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/chilean-student-wins-journalism-grant-here.html | Chilean Student Wins Journalism Grant Here | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/us-ban-on-tolls-would-hit-egypt-cairo-stands-to-lose-heavily-on.html | U.S. BAN ON TOLLS WOULD HIT EGYPT; Cairo Stands to Lose Heavily on Canal if Shipowners Are Kept From Paying | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/egypt-will-get-wheat-canada-agrees-to-sell-her-250000-tons-of-grain.html | EGYPT WILL GET WHEAT; Canada Agrees to Sell Her 250,000 Tons of Grain | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/dutch-printers-strike-wage-rise-percentage-dispute-stops-amsterdam.html | DUTCH PRINTERS STRIKE; Wage Rise Percentage Dispute Stops Amsterdam Papers | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/us-policy-unchanged.html | U.S. Policy Unchanged | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/2-loft-buildings-to-change-hands-contract-in-manhattan-is-for-cash.html | 2 LOFT BUILDINGS TO CHANGE HANDS; Contract in Manhattan Is for Cash Over $240,000 Mortgages--Hotel Leased | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/chevrolet-shift-brings-38-fall-in-car-output.html | Chevrolet Shift Brings 38% Fall in Car Output | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/stocks-rebound-on-a-wide-front-average-up-307-halving-weeks.html | STOCKS REBOUND ON A WIDE FRONT; Average Up 3.07, Halving Week's Loss--Business News Highly Bullish BEST GAIN SINCE SEPT. 4 Leaders Advance Fractions to More Than 2 Points Volume Is 2,114,500 | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/montreal-awaits-a-triangle-boom-planners-active-in-area-to-south-of.html | MONTREAL AWAITS A 'TRIANGLE BOOM; Planners Active in Area to South of the City With Seaway on the Way | True | By George Horne Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/physicians-caution-executives-on-diets-and-peril-of-tension-anxiety.html | Physicians Caution Executives On Diets and Peril of Tension; Anxiety Factor Cited | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/boston-defeats-bombers-137-mantle-clouts-his-51st-homer-mickeys.html | Boston Defeats Bombers, 13-7; Mantle Clouts His 51st Homer; Mickey's Drive and 2 Singles, Skowron's 5 Hits Wasted in Game With Red Sox | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/gunman-fight-police.html | Gunman Fight Police | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/writ-stays-twu-on-rail-stoppage-24hour-meeting-deferred-on-the.html | WRIT STAYS T.W.U. ON RAIL STOPPAGE; 24-Hour 'Meeting' Deferred on the Pennsylvania--Bus Walkout Hinted Here | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/chevrolet-to-get-new-fuel-system-injection-process-sets-pace-in-u-s.html | CHEVROLET TO GET NEW FUEL SYSTEM; Injection Process Sets Pace in U. S. Industry--Mostly Optional--'57 Prices Up | True | By Bert 'Pierce Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/fliers-describe-floating-in-air-astronautical-parley-is-told-of.html | FLIERS DESCRIBE 'FLOATING' IN AIR; Astronautical Parley Is Told of Sensations Experienced in High-Speed Jet Dives | True | By John Hillaby Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/stockholms-mate-says-ship-drifted-3-miles-off-course-stockholm-mate.html | Stockholm's Mate Says Ship Drifted 3 Miles Off Course; STOCKHOLM MATE SAYS SHIP DRIFTED | True | By Russell Porter | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/general-strike-in-karachi.html | General Strike in Karachi | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/children-meet-president.html | Children Meet President | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/maxwell-takes-lead-texans-68-for-138-heads-gauntt-by-shot-in-golf.html | MAXWELL TAKES LEAD; Texan's 68 for 138 Heads Gauntt by Shot in Golf | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/harry-bridges-beaten-two-members-of-rival-union-are-held-in-high.html | HARRY BRIDGES BEATEN; Two Members of Rival Union Are Held in High Bail | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/apartment-house-sold-in-flushing-assessed-at-1320000-it-goes-to.html | APARTMENT HOUSE SOLD IN FLUSHING; Assessed at $1,320,000, It Goes to Investor--Stores Are Similarly Acquired | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/mrs-ridder-to-give-tea-she-will-entertain-workers-for-casita-maria.html | MRS. RIDDER TO GIVE TEA; She Will Entertain Workers for Casita Maria Benefit | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/nasser-to-talk-with-king-saud-egyptian-will-visit-arabian-to.html | NASSER TO TALK WITH KING SAUD; Egyptian Will Visit Arabian to Explain Suez Policy-- Syrian to Be Present | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/bond-sales-high-for-aid-to-israel.html | BOND SALES HIGH FOR AID TO ISRAEL | True | Special to THE NEW YORK TIMES. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/race-inquiry-body-voted-in-virginia.html | RACE INQUIRY BODY VOTED IN VIRGINIA | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/lampewilson.html | Lampe--Wilson | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/parkway-dining-sites-set.html | Parkway Dining Sites Set | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/books-of-the-times-subsidence-of-the-moderates.html | Books of The Times; Subsidence of the Moderates | True | By Charles Poore | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/german-freemasons-meet.html | German Freemasons Meet | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/ellis-registers-69-greenwood-pro-triumphs-by-shot-in-jersey-tourney.html | ELLIS REGISTERS 69; Greenwood Pro Triumphs by Shot in Jersey Tourney | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/fumbles-are-costly.html | Fumbles Are Costly | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/hj-heinz-promotes-two-officials.html | H.J. Heinz Promotes Two Officials | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/7-centuries-bridged-as-boston-symphony-presents-concert-at-chartres.html | 7 Centuries Bridged as Boston Symphony Presents Concert at Chartres Cathedral | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/director-of-research-is-appointed-by-ibm.html | Director of Research Is Appointed by I.B.M. | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/policeman-kills-boy-in-quelling-a-fight-police-shot-kills-boy-17-in.html | Policeman Kills Boy In Quelling a Fight; POLICE SHOT KILLS BOY,17, IN BRONX | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/argentine-study-set-exportimport-bank-group-will-observe-economy.html | ARGENTINE STUDY SET; Export-Import Bank Group Will Observe Economy | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/former-taiwan-aide-jailed.html | Former Taiwan Aide Jailed | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/trolley-run-to-end-brooklyn-line-schedules-last-service-oct-30.html | TROLLEY RUN TO END; Brooklyn Line Schedules Last Service Oct. 30 | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/bayuk-cigars-raises-officer-to-president.html | Bayuk Cigars Raises Officer to President | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/steel-union-maps-service-to-aging-reveals-program-to-offset-for-its.html | STEEL UNION MAPS SERVICE TO AGING; Reveals Program to Offset for Its Retired Members Usual Life of Dullness | True | By A. H. Raskin Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/cardinal-decries-sunday-business-in-pastoral-letter-he-asks.html | CARDINAL DECRIES SUNDAY BUSINESS; In Pastoral Letter He Asks Catholics to Set Example in Sacred Observance STATE'S LAW IS EXPLICIT But Obedience Is Found Lax and Courts Are Lenient to Various Offenders | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/remarque-play-hailed-berlin-1945-authors-first-stage-work-has.html | REMARQUE PLAY HAILED; 'Berlin 1945,' Author's First Stage Work, Has Premiere | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/setback-for-eden-is-seen-in-london-british-press-condemns-him-for.html | SETBACK FOR EDEN IS SEEN IN LONDON; British Press Condemns Him for Dropping Tough Policy on Egypt in New Plan | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/patrolman-indicted-in-slaying.html | Patrolman Indicted in Slaying | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/new-carpet-sweeper.html | New Carpet Sweeper | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/school-inquiry.html | SCHOOL INQUIRY | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/cubs-vanquished-in-milwaukee-64-braves-score-3-unearned-runs-in.html | CUBS VANQUISHED IN MILWAUKEE, 6-4; Braves Score 3 Unearned Runs in 6th--Spahn Gets Help From Conley | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/it-may-not-be-a-moth.html | It May Not Be a Moth | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/orioles-beat-senators-triandos-siams-2-home-runs-to-pace-7to3.html | ORIOLES BEAT SENATORS; Triandos Siams 2 Home Runs to Pace 7-to-3 Triumph | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/pioneer-oil-field-still-yields-at-55-jennings-where-first-well-in.html | PIONEER OIL FIELD STILL YIELDS AT 55; Jennings, Where First Well in Louisiana Came In, Is Scene of Drilling Yet | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/susannah-due-at-city-center-first-performance-here-of-floyd-opera.html | 'SUSANNAH' DUE AT CITY CENTER; First Performance Here of Floyd Opera Will Be Sung by Troupe Thursday | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/new-space-helicopter-designed-to-fly-to-stratosphere-in-rocket-to.html | New Space Helicopter Designed To Fly to Stratosphere in Rocket; To Destroy Secret Papers | True | By Stacy V. Jones Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/500-new-guards-sought-at-city-school-crossings.html | 500 New Guards Sought At City School Crossings | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/la-marca-trial-argued-kidnapper-suspect-seeking-shift-to-upstate.html | LA MARCA TRIAL ARGUED; Kidnapper Suspect Seeking Shift to Upstate Court | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/suez-plan-omits-drastic-action-parley-is-ended-proposal-urges.html | SUEZ PLAN OMITS DRASTIC ACTION; PARLEY IS ENDED; Proposal Urges Formation of Users' Group by Oct. 1-- Early Bid to U.N. Seen '. FRENCH DEFER APPROVAL But U.S., Britain and Italy, Agree to Join Unit--Dulles Said to Seek Toll Curb | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/fashion-group-views-imports.html | Fashion Group Views Imports | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/flam-defeats-olmedo-seixas-eliminates-cooper-in-tennis-at-los.html | FLAM DEFEATS OLMEDO; Seixas Eliminates Cooper in Tennis at Los Angeles | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/city-college-paper-elects.html | City College Paper Elects | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/bomb-strikes-twice-homemade-devices-exploded-2-days-in-row-in.html | BOMB STRIKES TWICE; Homemade Devices Exploded 2 Days in Row in Queens | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/mrs-e-m-ogden-jr-has-son.html | Mrs. E. M. Ogden Jr. Has Son | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/gaa-lets-tube-contacts.html | G.A.A. Lets Tube Contacts | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/devilish-duke-moreno-up-takes-silver-blaze-for-1990-belmont-payoff.html | Devilish Duke, Moreno Up, Takes Silver Blaze for $19.90 Belmont Pay-Off; PYLADES SECOND ON BESOMER FOUL Devilish Duke Wins by Nose, With Runner-Up Moved to Third--Hatcher Hurt | True | By Joseph C. Nichols | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/grecian-ayr-takes-dash.html | Grecian Ayr Takes Dash | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/eden-assures-ceylon-declares-britain-will-not-use-bases-in-event-of.html | EDEN ASSURES CEYLON; Declares Britain Will Not Use Bases in Event of Suez War | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/curbs-are-asked-on-oil-and-caps-cheap-products-from-japan-and.html | CURBS ARE ASKED ON OIL AND CAPS; Cheap Products From Japan and Middle East Endanger U.S., Congress Is Told | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/11-million-flower-bulbs-arriving-here-monday-from-netherlands-lower.html | 11 Million Flower Bulbs Arriving Here Monday From Netherlands; Lower Air Fares Predicted | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/topp-to-buy-helicoil-stockholders-approve-plan-for-cash-and-stock.html | TOPP TO BUY HELI-COIL; Stockholders Approve Plan for Cash and Stock Deal | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/extax-aide-admits-guilt-in-fraud-case.html | EX-TAX AIDE ADMITS GUILT IN FRAUD CASE | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/jordanian-sees-u-n-chief.html | Jordanian Sees U. N. Chief | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/bishop-oxnam-gets-post.html | Bishop Oxnam Gets Post | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/stevenson-meets-meany-and-carey-top-labor-chief-to-do-what-i-can.html | STEVENSON MEETS MEANY AND CAREY; Top Labor Chief' to Do What I Can' for Democrats-- Farm Talk Prepared | True | By Harrison E. Salisbury Special To the New York Times | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/indian-taking-nasser-view-to-london-nehru-aide-to-go-to-london.html | Indian Taking Nasser View to London; NEHRU AIDE TO GO TO LONDON TODAY | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/cantorraymond.html | Cantor--Raymond | True | | | | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/dodgers-lose-21-lead-now-2-points.html | Dodgers Lose, 2-1; Lead Now 2 Points | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/wabash-opens-plastics-plant.html | Wabash Opens Plastics Plant | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/canada-selling-israel-24-jets-no-usobjection-ottawa-acts-to-offset.html | CANADA SELLING ISRAEL 24 JETS; NO U.S.OBJECTION; Ottawa Acts to Offset Supply of Soviet Planes to Egypt-- Stresses Defensive Use | True | By Raymond Daniell Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/who-has-failed-today-report-on-a-grim-query-often-heard-in-the.html | 'Who Has Failed Today?'; Report on a Grim Query Often Heard In the Appliance Trade This Season | True | By Alfred R.zipser | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/hawaii-to-offer-12500000-bonds-territory-to-send-highway-financing.html | HAWAII TO OFFER $12,500,000 BONDS; Territory to Send Highway Financing Issue to the Public Market Oct. 9 | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/indians-top-tigers-51-wynn-takes-no19-on-mound-wertz-drives-in-3.html | INDIANS TOP TIGERS, 5-1; Wynn Takes No.19 on Mound --Wertz Drives In 3 Runs | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/russians-foresee-insults.html | Russians Foresee 'Insults' | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/chinese-reds-bare-bid-for-us-trade.html | CHINESE REDS BARE BID FOR U.S. TRADE | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/california-area-in-peril.html | California Area in Peril | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/annex-to-be-opened-by-the-new-school.html | ANNEX TO BE OPENED BY THE NEW SCHOOL | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/commodity-prices.html | COMMODITY PRICES | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/bank-for-savings-elects-lawrence-c-marshall-is-appointed-a-trustee.html | BANK FOR SAVINGS ELECTS; Lawrence C. Marshall Is Appointed a Trustee | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/treasury-statement.html | Treasury Statement | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/dividend-news-cott-beverage-corp.html | DIVIDEND NEWS; Cott Beverage Corp. | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/ship-union-accepts-rise.html | Ship Union Accepts Rise | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/abraham-menin-lawyer-was-64-exassistant-u-s-attorney-here-is.html | ABRAHAM MENIN, LAWYER, WAS 64; Ex-Assistant U. S. Attorney Here Is Dead--Served in National Republican Club | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/coffee-futures-have-active-day-colombian-market-affects-prices.html | COFFEE FUTURES HAVE ACTIVE DAY; Colombian Market Affects Prices Here--Most Other Commodities Irregular | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/austrian-red-paper-to-quit.html | Austrian Red Paper to Quit | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/canal-aides-solve-issue-of-initials-with-scua.html | Canal Aides Solve Issue Of Initials With S.C.U.A. | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/manhatten-transfers.html | MANHATTEN TRANSFERS | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/mancy-blackburn-is-wed-in-jersey-she-has-sister-as-matron-of-honor.html | MANCY BLACKBURN IS WED IN JERSEY; She Has Sister as Matron of Honor at Marriage to Richard Thomas Dale | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/marian-gates-affianced.html | Marian Gates Affianced | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/scrap-squeeze-denied-dealer-says-monopoly-pact-didnt-hurt-his.html | SCRAP SQUEEZE DENIED; Dealer Says 'Monopoly' Pact Didn't Hurt His Business | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/young-gardeners-reap-citys-praise-lower-east-side-project-is-hailed.html | YOUNG GARDENERS REAP CITY'S PRAISE; Lower East Side Project Is Hailed by Borough Head as Deterrent to Delinquency | True | The New York Times (by Arthur Brower) | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/boy12entersharvard-wants-to-be-a-physicist.html | Boy, 12, Enters Harvard; Wants to Be a Physicist | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/adelphi-60-years-old-college-cut-several-cakes-on-campus-to-mark.html | ADELPHI 60 YEARS OLD; College Cut Several Cakes on Campus to Mark Event | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/vanadiumalloys-has-record-year-steel-companys-profits-and-sales.html | VANADIUM-ALLOYS HAS RECORD YEAR; Steel Company's Profits and Sales Rose sharply in Period Ended June 30 | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/congregation-to-install-new-rabbi-tomorrow.html | Congregation to Install New Rabbi Tomorrow | True | Harcourt-Harris | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/margaret-is-off-for-east-africa-british-princess-will-spend-5-weeks.html | MARGARET IS OFF FOR EAST AFRICA; British Princess Will Spend 5 Weeks Visiting Nation's Tropical Territories | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/43-ships-in-3-suez-convoys.html | 43 Ships in 3 Suez Convoys | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/miss-cooper-to-be-wed-engaged-to-william-cochran-jrboth-attend.html | MISS COOPER TO BE WED; Engaged to William Cochran Jr.--Both Attend Colby | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/juliana-picks-third-socialist.html | Juliana Picks Third Socialist | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/caa-orders-electronic-tubes.html | C.A.A. Orders Electronic Tubes | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/u-s-aide-reassures-road-bond-owners.html | U. S. AIDE REASSURES ROAD BOND OWNERS | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/austria-obtains-31000000-mostly-in-world-bank-loans-financing-is.html | Austria Obtains $31,000,000, Mostly in World Bank Loans; Financing Is Arranged for Expansion of Three Big Power Plants Austria | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/turkey-tries-newsboy-for-shouting-headline.html | Turkey Tries Newsboy For Shouting Headline | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/soft-coal-production-rises.html | Soft Coal Production Rises | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/white-sox-in-split-defeat-athletics-42-then-lose-in-tenth-32.html | WHITE SOX IN SPLIT; Defeat Athletics, 4-2, Then Lose in Tenth, 3-2 | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/guard-gets-outline-of-3month-reserve.html | GUARD GETS OUTLINE OF 3-MONTH RESERVE | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/edmund-g-love-to-remarry.html | Edmund G. Love to Remarry | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/elizabeth-kirkbride-creese-betrothed-to-nathaniel-davis-of-foreign.html | Elizabeth Kirkbride Creese Betrothed To Nathaniel Davis of Foreign Service | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/a-famed-division-rejoins-the-army-101st-airborne-reactivated-may.html | A FAMED DIVISION REJOINS THE ARMY; 101st Airborne Reactivated --May Replace Atom Rocket With Better Weapon | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/russians-defeat-danes-and-swiss-capture-both-moscow-chess-tests-2.html | RUSSIANS DEFEAT DANES AND SWISS; Capture Both Moscow Chess Tests, 2 - -- Yugoslavs Regain Second Place | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/dog-has-his-third-day-as-a-hero-dog-has-his-day-third-as-a-hero.html | Dog Has His Third Day as a Hero; DOG HAS HIS DAY: THIRD AS A HERO | True | The New York Times | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/no-stooping-to-conquer.html | No Stooping to Conquer | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/bakeries-in-paris-will-reopen-today.html | BAKERIES IN PARIS WILL REOPEN TODAY | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/bengurion-rules-out-war.html | Ben-Gurion Rules Out War | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/giants-obtain-filipski-halfback-released-by-browns-for-1957-draft.html | GIANTS OBTAIN FILIPSKI; Halfback Released by Browns for 1957 Draft Choice | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/church-to-mark-50th-year.html | Church to Mark 50th Year | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/wood-field-and-stream-northeastern-states-begin-demanding-open.html | Wood, Field and Stream; Northeastern States Begin Demanding open Season on Mourning Doves | True | By John W. Randolph | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/boooks-today.html | Boooks Today | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/news-of-food-north-african-stew-craig-claiborne-to-make-couscous-at.html | News of Food: North African Stew; Craig Claiborne to Make Cous-Cous at Free Cooking Class | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/orchestra-signs-for-abc-show-ray-anthony-group-will-be-seen-on.html | ORCHESTRA SIGNS FOR A.B.C. SHOW; Ray Anthony Group Will Be Seen on Fridays, Starting Oct. 12, With Frank Leahy | True | 'By Richard F. Shepard | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/play-by-thomas-to-be-done-here-welsh-poets-under-milk-wood-will-be.html | PLAY BY THOMAS TO BE DONE HERE; Welsh Poet's 'Under Milk Wood' Will Be Produced by Sherek and Miller | True | By Louis Calta | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/jo-anne-gunderson-and-marlene-stewart-reach-final-in-womens-us-golf.html | Jo Anne Gunderson and Marlene Stewart Reach Final in Women's U.S. Golf; WASHINGTON GIRL TRIUMPHS BY 1 UP Miss Gunderson Beats Mrs. Johnstone--Miss Stewart Defeats Miss Quast | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/consumer-price-index-off-02-decline-is-first-in-seven-months.html | Consumer Price Index Off 0.2%, Decline Is First in Seven Months; Seasoned Drop in Vegetables and Fresh Fruits Offset Rises in Other Foods | True | By Charles E. Egan Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/martinpatrick.html | Martin--Patrick | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/jewels-in-watch-found-to-be-glass.html | 'JEWELS IN WATCH FOUND TO BE GLASS | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/moves-irregular-on-london-board-government-issues-inactive-dollar.html | MOVES IRREGULAR ON LONDON BOARD; Government Issues Inactive --Dollar Stocks Follow Trend of Wall Street | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/murray-opposes-big-hbomb-tests-but-aec-member-backs-experiments-on.html | MURRAY OPPOSES BIG H-BOMB TESTS; But A.E.C. Member Backs Experiments on Smaller Nuclear Weapons | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/k-of-c-to-give-blood-l-i-council-united-nations-group-and-a-union-l.html | K. OF C. TO GIVE BLOOD; L. I. Council, United Nations Group and a Union Listed | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/money.html | Money | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/holy-cross-eleven-loaded-with-new-talent-sophomores-keeping.html | Holy Cross Eleven Loaded With New Talent; Sophomores Keeping Seasoned Players on Their Toes | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/radford-suys-chiefs-may-visit-the-soviet-if-they-can-see-more-thon.html | Radford Suys Chiefs May Visit the Soviet If They Can See More Thon Twining Did | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/swift-co-warned-of-long-walkout.html | SWIFT & CO. WARNED OF LONG WALK-OUT | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/dying-summer-hints-at-things-to-come-mercury-dips-to-42-snow-falls.html | Dying Summer Hints at Things to Come: Mercury Dips to 42, Snow Falls Upstate | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/two-appointments.html | TWO APPOINTMENTS | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/english-and-the-engineer.html | ENGLISH AND THE ENGINEER | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/hawks-send-7-to-buffalo-six.html | Hawks Send 7 to Buffalo Six | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/newspaper-week-set.html | Newspaper Week Set | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/red-chinese-seen-softening-policy-communist-parley-indicates-effort.html | RED CHINESE SEEN SOFTENING POLICY; Communist Parley Indicates Effort to Correct Mistakes, Keep Populace Content | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/us-air-chief-sees-moroccans-in-prelude-to-parleys-on-bases-quarles.html | U.S. Air Chief Sees Moroccans In Prelude to Parleys on Bases; Quarles Voices Confidence - Denies Plan to Reduce Commitments in Spain | True | By Thomas F. Brady Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/letters-to-the-times-following-poznan-trials-regret-voiced-at.html | Letters to The Times; Following Poznan Trials. Regret Voiced at Refusal of Poles to Permit Observers | True | JOHN F. FINERTY, Chairman; HER | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/railroad-safety-rewarded.html | RAILROAD SAFETY REWARDED | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/guatemala-grants-new-oil-concession.html | GUATEMALA GRANTS NEW OIL CONCESSION | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/khrushchev-tito-discussing-issues.html | KHRUSHCHEV, TITO DISCUSSING ISSUES | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/labor-aide-leaves-argentine-cabinet.html | LABOR AIDE LEAVES ARGENTINE CABINET | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/mr-and-mrs-grainger-victors-by-shot-in-metropolitan-tourney-their.html | Mr. and Mrs. Grainger Victors By Shot in Metropolitan Tourney; Their 75 Captures Low Gross Honors--Fetzes Win Net Prise After Tie at 73 | True | By Maureen Orcutt Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/jersey-standard-slates-expansion-plans-the-acquisition-of-two.html | JERSEY STANDARD SLATES EXPANSION; Plans the Acquisition of Two Marketing Companies in Chicago Area | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/antonelli-posts-no18-for-giants-southpaw-beats-phils-73-for-five-in.html | ANTONELLI POSTS NO.18 FOR GIANTS; Southpaw Beats Phils, 7-3, for Five in Row With Aid of Seven Runs in Fifth | True | By Louis Effrat | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/school-football-today.html | School Football Today | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/canada-opposition-chief-quits-because-of-illness.html | Canada Opposition Chief Quits Because of Illness | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/troops-expected-to-leave-schools-plea-for-a-permanent-order-to.html | TROOPS EXPECTED TO LEAVE SCHOOLS; Plea for a Permanent Order to Admit Negroes Is Held Spur to Kentucky Action | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/hampshire-pair-gets-74-salerno-mrs-wolinsky-win-scotch-foursomes.html | HAMPSHIRE PAIR GETS 74; Salerno, Mrs. Wolinsky Win Scotch Foursomes Event | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/sec-filings-cover-75000000-in-issues.html | S.E.C. FILINGS COVER $75,000,000 IN ISSUES | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/hatrick-victor-on-bushbrs-beam-gets-jersey-double-for-277-total-but.html | HATRICK VICTOR ON BUSHBR'S BEAM; Gets Jersey Double for 277 Total but Shoemaker Stays Ahead With 2 for 283 | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/national-council-to-scan-churches-those-behind-iron-curtain.html | NATIONAL COUNCIL TO SCAN CHURCHES; Those Behind Iron Curtain Highlight Agenda--Mass to Honor Jesuit Martyrs | True | By George Dugan | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/author-on-climax-quits-over-demand-he-revise-a-script.html | Author on 'Climax!' Quits Over Demand He Revise a Script | True | By Oscar Godbout Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/sukarno-denying-hes-on-soviet-side.html | SUKARNO DENYING HE'S ON SOVIET SIDE | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/new-haven-rail-strike-off.html | New Haven Rail Strike Off | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/texas-court-bars-naacp-activity-attorney-general-gets-writ-and.html | TEXAS COURT BARS N.A.A.C.P. ACTIVITY; Attorney General Gets Writ and Cites Racial Disputes --Hearing on Friday | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/stocks-of-crude-oil-rise.html | Stocks of Crude Oil Rise | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/morris-mohr-state-assemblyman-dead-attorney-was-on-wiretapping.html | Morris Mohr, State Assemblyman, Dead; Attorney Was on Wiretapping Committee | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/jobless-total-up-79300.html | Jobless Total Up $79,300. | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/maloney-denies-guilt-trial-of-his-income-tax-case-is-set-for.html | MALONEY DENIES GUILT; Trial of His Income Tax Case Is Set for Wednesday | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/jelly-cranberry-juice.html | Jelly Cranberry Juice | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/harvester-to-shut-unit-richmond-ind-plant-to-closed-permanently.html | HARVESTER TO SHUT UNIT; Richmond, Ind., Plant to Closed Permanently (Next Spring) | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/costigannablo.html | Costigan--Nablo | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/tax-aid-for-steel-put-up-to-cabinet-odm-advisers-are-unable-to.html | TAX AID FOR STEEL PUT UP TO CABINET; O.D.M. Advisers Are Unable to Decide on Whether to Resume Fast Write-offs DEFENSE NEED IS ISSUE Industry Seeks Ruling That 1.3 billion of Expansion Projects Are Essential | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/integration-ordered-bonner-springs-kan-schools-told-to-end.html | INTEGRATION ORDERED; Bonner Springs, Kan., Schools Told to End Segregation | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/building-contest-opened.html | Building 'Contest' Opened | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/peaches-browning-will-filed.html | Peaches Browning Will Filed | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/new-drink-evils-seen-wctu-ead-notes-traffic-toll-and-women.html | NEW DRINK EVILS SEEN; W.C.T.U. ead Notes Traffic Toll and Women Alcoholics | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/trop-at-yonkers-to-trader-horn-favorite-defeats-something-special.html | TROP AT YONKERS TO TRADER HORN; Favorite Defeats Something Special by Two Lengths and Returns $4.50 | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/berrios-captures-a-split-decision-puerto-rican-featherweight.html | BERRIOS CAPTURES A SPLIT DECISION; Puerto Rican Featherweight Defeats Chestnut in TenRound bout in Detroit | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/football-giants-down-cards-427-conerly-passes-for-three-touchdowns.html | FOOTBALL GIANTS DOWN CARDS, 42-7; Conerly Passes for Three Touchdowns at Memphis-- Browns Topple Bears. | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/kelly-adversity-eased-wartime-hero-gets-message-of-cheer-from.html | KELLY ADVERSITY EASED; Wartime Hero Gets Message of Cheer From Eisenhower | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/negro-deferment-snags-draft-call-alabama-boards-threaten.html | NEGRO DEFERMENT SNAGS DRAFT CALL; Alabama Boards Threaten Slowdown--Hershey is Assailed for Action | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/barthel-to-run-in-olympics.html | Barthel to Run in Olympics | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/rangers-macdonald-injured.html | Rangers' MacDonald Injured | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/uclas-eleven-downs-utah137-bruins-stage-long-scoring-drive-and.html | U.C.L.A.'S ELEVEN DOWNS UTAH,13-7; Bruins Stage Long Scoring Drive and Capitalize on Two Redskin Fumbles | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/beck-joins-in-appeal-for-credit-to-truckers.html | Beck Joins in Appeal For Credit to Truckers | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/meany-bars-door-to-ila-new-pier-struggle-is-due-meany-bars-ila.html | Meany Bars Door to I.L.A.; New Pier Struggle Is Due; MEANY BARS I.L.A., FINDS NO CLEAN-UP | True | By Jacques Nevard Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/fdic-declared-lax-in-hodge-case-fulbright-says-practices-of-federal.html | F.D.I.C. DECLARED LAX IN HODGE CASE; Fulbright Says Practices of Federal Agency Helped Huge Fraud in Illinois | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/town-is-sinking-in-south-dakota-mayor-appeals-to-governor-for.html | TOWN IS SINKING IN SOUTH DAKOTA; Mayor Appeals to Governor for Assistance--Students Evacuate High School | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/the-screen-the-last-wagon-has-debut-at-the-globe.html | The Screen; 'The Last Wagon' Has Debut at the Globe | True | By Bosley Crowther | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/macmillan-arrives-for-talks.html | Macmillan Arrives for Talks | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/sidelights-margin-traders-get-a-tip.html | Sidelights; Margin Traders Get a Tip | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/college-elevens-rush-to-fore-with-150-games-listed-today-notre.html | College Elevens Rush to Fore With 150 Games Listed Today; Notre Dame-S.M.U. Night Test at Dallas and Syracuse-Maryland Clash at Top -- Rutgers Host to Ohio Wesleyan | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/paris-near-crisis-over-suez-issue-mollet-cabinet-threatened-by.html | PARIS NEAR CRISIS OVER SUEZ ISSUE; Mollet Cabinet Threatened by Conflict of Policy With That of Allies | True | By Robert C. Doty Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/cape-course-ordered.html | Cape Course Ordered | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/wheat-advances-1-to-2-78-cents-dust-storms-in-oklahoma-kansas-cause.html | WHEAT ADVANCES 1 TO 2 7/8 CENTS; Dust Storms in Oklahoma, Kansas Cause Reversal of Downward Trend | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/army-to-call-17000-draftees.html | Army to Call 17,000 Draftees | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/lumber-production-off-56-last-week.html | LUMBER PRODUCTION OFF 5.6% LAST WEEK | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/oil-companys-stock-offered.html | Oil Company's Stock Offered | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/harriman-speeds-plan-for-northway.html | HARRIMAN SPEEDS PLAN FOR NORTHWAY | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/expanded-sales-forecast-for57-chemical-petroleum-food-construction.html | EXPANDED SALES FORECAST FOR'57; Chemical, Petroleum, Food, Construction Executives Voice High Optimism. | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/cypriote-leader-confined-in-camp-british-suspect-ethnarchys.html | CYPRIOTE LEADER CONFINED IN CAMP; British Suspect Ethnarchy's Secretary of Terrorism | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/primary-average-shows-no-change-last-weeks-index-remained-at-1151.html | PRIMARY AVERAGE SHOWS NO CHANGE; Last Week's Index Remained. at 115.1 Per Cent of Level Set for Years 1947-49 | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/big-store-center-near-completion-cincinnati-project-expected-to.html | BIG STORE CENTER NEAR COMPLETION; Cincinnati Project Expected to Draw Both City and Suburban Residents | True | By Carl Spielvogel Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/us-will-reinstate-55-potato-subsidy.html | U.S. WILL REINSTATE '55 POTATO SUBSIDY | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/handicap-field-of-fourteen.html | Handicap Field of Fourteen | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/gopcampaign-aide-named.html | G.O.P.Campaign Aide Named | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/finnegan-gets-campaign-aide.html | Finnegan Gets Campaign Aide | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/soviet-says-israel-seeks-suez-profit.html | SOVIET SAYS ISRAEL SEEKS SUEZ 'PROFIT' | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/principal-says-negroes-spurned-whites-friendship-in-capital.html | Principal Says Negroes Spurned Whites' Friendship in Capital; Welcoming-Gestures Balked by Belligerent Rudeness, House Inquiry Is Told | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/nixon-gives-gop-gredit-on-rights-also-charges-that-stevenson-offers.html | NIXON GIVES G.O.P. GREDIT ON RIGHTS; Also Charges That Stevenson Offers 'Truman Jalopy' With 'New Paint Job' | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/gis-help-priest-fulfill-his-dream-of-a-visit-to-us.html | G.I.'S Help Priest Fulfill His Dream Of a Visit to U.S. | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/maccabi-boosters-here-israelis-to-play-tomorrow-at-randalls-island.html | MACCABI BOOSTERS HERE; Israelis to Play Tomorrow at Randalls Island | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/a-royal-ambassador-princess-margaret.html | A Royal Ambassador; Princess Margaret | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/the-e-a-wolfsons-have-son.html | The E. A. Wolfsons Have Son | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/state-department-aide-quits.html | State Department Aide Quits | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/reserved-seats-gone-plenty-of-standing-room-left-for-stadium-series.html | RESERVED SEATS GONE; Plenty of Standing Room Left for Stadium Series Games | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/kefauver-theme-in-west-is-power-also-urges-big-morse-vote-in-oregon.html | KEFAUVER THEME IN WEST IS POWER; Also Urges Big Morse Vote in Oregon and Renews Attack on Nixon | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/chairman-warns-un-atom-parley-brazilian-says-major-shifts-in.html | CHAIRMAN WARNS U.N. ATOM PARLEY; Brazilian Says Major Shifts in Peaceful-Uses Charter Can Imperil Ratification | True | By Lindesay Parrott Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/texts-of-two-speeches-made-by-eisenhower-in-iowa.html | Texts of Two Speeches Made by Eisenhower in Iowa | True | | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/city-ada-hears-integration-plea-desegregation-must-extend-into.html | CITY A.D.A. HEARS INTEGRATION PLEA; Desegregation Must Extend Into Private Housing, Miss Kenyon Declares | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/arcullimore72-educator-is-dead-retired-president-and-dean-of-the.html | A.R.CULLIMORE,72, EDUCATOR, IS DEAD; Retired President and Dean of the Newark Engineering College Won Lamme Medal | True | Special to The New York Times.. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/strong-farragut-line-will-aid-green-but-promising-backfield-simmons.html | Strong Farragut Line Will Aid Green but Promising Backfield; Simmons Leads Backs | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/greeks-in-u-n-protest.html | Greeks in U. N. Protest | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/legion-group-picks-syracuse.html | Legion Group Picks Syracuse | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/9-hurt-in-football-riot-youth-stabbed-in-fighting-in-san-francisco.html | 9 HURT IN FOOTBALL RIOT; Youth Stabbed in Fighting in San Francisco Stadium | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/senator-assails-soil-bank-outlay-scott-says-administration-uses.html | SENATOR ASSAILS SOIL BANK OUTLAY; Scott Says Administration Uses Program's Money to Buy Midwest Votes | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/benefit-at-st-thomas-card-party-monday-will-help-episcopal-social.html | BENEFIT AT ST. THOMAS; Card Party Monday Will Help Episcopal Social Services | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/new-offbroadway-group-due.html | New Off-Broadway Group Due | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/couple-found-dead-homicidesuicide-theory-is-offered-rifle-in-room.html | COUPLE FOUND DEAD; Homicide-Suicide Theory Is Offered Rifle in Room | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/stretz-outpoints-turpin.html | Stretz Outpoints Turpin | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/ballet-night-shadow-balanchine-workdone-by-danish-group.html | Ballet: 'Night Shadow'; Balanchine Work-Done by Danish Group | True | By John Martin | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/2-jets-crash-here-both-pilots-saved.html | 2 JETS CRASH HERE; BOTH PILOTS SAVED | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/special-to-the-new-york-times-wagner-to-shun-communist-issue-he.html | Special to The New York Times. WAGNER TO SHUN COMMUNIST ISSUE; He Terms Javits 'a Decent American'--Opens Senate Campaign Office Here | True | By John C. Devlin | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/redlegs-subdue-cardinals-9-toi-nuxhall-victor-on-5hitter-post-slams.html | REDLEGS SUBDUE CARDINALS, 9 TOI; Nuxhall Victor on 5-Hitter --Post Slams 2 Homers, One in 6-Run Seventh | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/design-problems-invited.html | Design Problems Invited | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/pleasure-boat-inquiry-slated.html | Pleasure Boat Inquiry Slated | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/fabric-houses-unfold-fall-collections-for-home-this-is-the-season.html | Fabric Houses Unfold Fall Collections for Home; This Is the Season When Replacement Is Required | True | By Faith Corrigan | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/benson-to-waive-farm-penalties-soil-bank-violators-excused.html | BENSON TO WAIVE FARM PENALTIES; Soil Bank Violators Excused - Misunderstanding Cited | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/market-backlog-of-new-issues-cut-dates-are-set-for-offerings-of.html | MARKET BACKLOG OF NEW ISSUES CUT; Dates Are Set for Offerings of Capital Stock and Bonds Totaling $406,572,000 | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/asbury-park-police-on-guard-at-school.html | ASBURY PARK POLICE ON GUARD AT SCHOOL | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/1756-gleaming-on-nassau-hall-nassau-hall-at-princeton-is-200-years.html | '1756' GLEAMING ON NASSAU HALL; Nassau Hall, at Princeton, Is 200 Years Old | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/cotton-advances-2585-cents-bale-market-opens-strong-rises-to-gains.html | COTTON ADVANCES 25-85 CENTS BALE; Market Opens Strong, Rises to Gains of 14 to 19 Points on Fairly Large Volume | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/pitchmen-linked-to-stock-frauds-sec-chairman-says-loss-from.html | PITCHMEN LINKED TO STOCK FRAUDS; S.E.C. Chairman Says Loss From Backroom Swindles Here Runs Into Millions | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/vanadium-stock-subscribed.html | Vanadium Stock Subscribed | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/filming-planned-by-theatre-chain-americanparamount-group-tells.html | FILMING PLANNED BY THEATRE CHAIN; American-Paramount Group Tells Convention Here It Will Enter Production | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/new-puerto-rico-plant-w-r-grace-to-break-ground-for-paper-mill.html | NEW PUERTO RICO PLANT; W. R. Grace to Break Ground for Paper Mill Tomorrow | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/julia-l-hornady-becomes-a-bride-marriage-to-roger-charles-coryell.html | JULIA L. HORNADY BECOMES A BRIDE; Marriage to Roger Charles Coryell Takes Place at Church in Tarrytown | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/the-users-association.html | THE USERS' ASSOCIATION | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/matusow-admits-to-vicious-lying-but-perjury-defendant-holds-cohn.html | MATUSOW ADMITS TO 'VICIOUS' LYING; But Perjury Defendant Holds Cohn Induced Him to Give False Testimony on Reds | True | By David Anderson | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/route-avoids-arab-lands.html | Route Avoids Arab Lands | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/differing-versions-of-olympic-pledge-responsible-for-furor-brundage.html | Differing Versions of Olympic Pledge Responsible for Furor, Brundage Says | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/leslie-ten-eyck-engaged-to-wed-sarah-lawrence-student-is-fiancee-of.html | LESLIE TEN EYCK ENGAGED TO WED; Sarah Lawrence Student Is Fiancee of John French 3d, Who Is at Harvard Law | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/britons-deplore-red-ballet-snag-report-that-bolshoi-troupe-will.html | BRITONS DEPLORE RED BALLET SNAG; Report That Bolshoi Troupe Will Cancel Visit to Avoid 'Provocation' is Headlined | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/9000-payroll-seized-thugs-rob-builder-threaten-aide-in-brooklyn.html | $9,000 PAYROLL SEIZED; Thugs Rob Builder, Threaten Aide in Brooklyn Hold-up | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/100000-in-iowa-give-eisenhower-warm-greeting-the-president-goes-to.html | 100,000 IN IOWA GIVE EISENHOWER WARM GREETING; The President Goes to the People in the Farm Belt | True | By James Reston Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/studio-revamps-29-street-scene-universal-begins-50000-renovation.html | STUDIO REVAMPS '29 STREET SCENE; Universal Begins $50,000 Renovation Work on Its Standing Oriental Set | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/cornishsteuer.html | Cornish-Steuer | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/afghanistan-lifts-ban-to-permit-new-york-times-man-to-enter-country.html | AFGHANISTAN LIFTS BAN; To Permit New York Times Man to Enter Country | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/french-lose-in-algeria-rebels-said-to-have-slain-21-soldiers-in.html | FRENCH LOSE IN ALGERIA; Rebels Said to Have Slain 21 Soldiers in Ambush | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/2-challenge-view-on-brainwashing-physicians-deny-that-victim-is.html | 2 CHALLENGE VIEW ON BRAINWASHING; Physicians Deny That Victim Is Permanently Changed -Call Technique Old EFFECT SAID TO VANISH Study of P.O.W.'s Finds Some Revere Stands and Now Hate Communism | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/phone-blackout-ended.html | Phone Blackout Ended | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/two-golfers-tie-at-82-mrs-tracy-mrs-bryant-share-first-place-at.html | TWO GOLFERS TIE AT 82; Mrs. Tracy, Mrs. Bryant Share First Place at Tenafly | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/falmer-wins-coast-sprint.html | Falmer Wins Coast Sprint | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/belfast-finance-head-quits.html | Belfast Finance Head Quits | True | Special to The New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/dodgers-lose-to-pirates-lead-cut-to-2-points-as-braves-win-yanks.html | Dodgers Lose to Pirates, Lead Cut to 2 Points as Braves Win; Yanks Bow; KLINE 2-1 VICTOR ON WALLOP IN 7TH Thomas Home Run Off Maglie Is Decisive After Brooks Tally on Gilliam's Hit | True | By Roscoe McGowen Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/canada-ties-u-s-in-sailing-series-gooderham-crang-one-two-in-4th.html | CANADA TIES U. S. IN SAILING SERIES; Gooderham, Crang One, Two in 4th Race of Six-Meter Team Match on Sound | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-22 | 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/charles-wlayne-internist-was-55-upstate-physician-dies-headed-staff.html | CHARLES W.LAYNE, INTERNIST, WAS 55; Upstate Physician Dies--Headed Staff at St. Luke's Hospital in Newburgh | True | | 1984-10-04 | RE0000214622 | B00000612767 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/going-back-to-nassau-hall.html | GOING BACK TO NASSAU HALL | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/interne-to-wed-katherine-tobin-dr-daniel-browne-gute-of-cook-county.html | INTERNE TO WED KATHERINE TOBIN; Dr. Daniel Browne Gute of Cook County Hospital and Smith Graduate Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ja-ja-captures-hawthorne-race-war-jeep-colt-beats-tussle-patch-by.html | JA JA CAPTURES HAWTHORNE RACE; War Jeep Colt Beats Tussle Patch by Head in Illinois --Sir Tribal Is Third | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/arkansas-triumphs-on-gridiron-21-to-6.html | ARKANSAS TRIUMPHS ON GRIDIRON, 21 TO 6 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tulane-defeats-vpi-scores-by-2114-on-newtons-three-touchdown-passes.html | TULANE DEFEATS V.P.I.; Scores by 21-14 on Newton's Three Touchdown Passes | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/scenes-from-programs-having-their-premieres-on-television-this-week.html | SCENES FROM PROGRAMS HAVING THEIR PREMIERES ON TELEVISION THIS WEEK | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/she-failed-all-the-way.html | She Failed All the Way | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/odd-jackets-get-bolder.html | Odd Jackets Get Bolder | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/chicago-express-aide-for-east.html | Chicago Express Aide for East | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/susan-levin-engaged-to-wed.html | Susan Levin Engaged to Wed | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/warfare.html | WARFARE | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-zaharias-losing-ground.html | Mrs. Zaharias 'Losing Ground' | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tourist-pays.html | TOURIST PAYS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-rc-paradise-has-son.html | Mrs. R.C. Paradise Has Son | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/maritime-museum-attracts-children.html | MARITIME MUSEUM ATTRACTS CHILDREN | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marie-waterman-becomes-a-bride-wears-white-peau-de-soie-at-her.html | MARIE WATERMAN BECOMES A BRIDE; Wears White Peau de Soie at Her Wedding to Kenneth Harris, Wisconsin '49 | True | Turi-Larkin | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/people-in-search-of-identity-in-the-camps-of-the-refugees.html | People in Search of Identity; IN THE CAMPS OF THE REFUGEES | True | By Gertrude Samuels | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/melson-easily-takes-new-england-futurity.html | Melson Easily Takes New England Futurity | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/north-carolina-state-downs-north-carolina-first-time-in-fourteen.html | North Carolina State Downs North Carolina First Time in Fourteen Years; WOLF PACK PASSES GAIN VICTORY, 26-6 North Carolina State Gets 4 Touchdowns on Aerials to Defeat Tarheels | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jersey-fair-to-open-weeklong-trenton-event-to-get-under-way-today.html | JERSEY FAIR TO OPEN; Week-Long Trenton Event to Get Under Way Today | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/in-the-beginning.html | 'In the Beginning...' | True | By John Pfeiffer | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sometimes-a-fat-tone-a-solid-beat.html | Sometimes a Fat Tone, a Solid Beat | True | By Charles Edward Smith | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jill-bowyer-is-future-bride.html | Jill Bowyer Is Future Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/candidates-split-newtons-honors-eisenhowers-crowd-bigger-for-farm.html | CANDIDATES SPLIT NEWTON'S HONORS; Eisenhower's Crowd Bigger for Farm Talk--Applause for Stevenson Greater | True | By W.h. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bird-sanctuary-deeded-morewood-home-colony-gives-pond-to-huntington.html | BIRD SANCTUARY DEEDED; Morewood Home Colony Gives Pond to Huntington, L.I. | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/suez-crisis-in-four-capitals.html | Suez Crisis--in Four Capitals | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/aic-team-ties-66-deadlocks-massachusetts-on-touchdown-by-salvucci.html | A.I.C. TEAM TIES, 6-6; Deadlocks Massachusetts on Touchdown by Salvucci | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tv-notebook-new-season-begins-with-an-assortment-of-mostly-mediocre.html | TV NOTEBOOK; New Season Begins With an Assortment Of Mostly Mediocre Programs Blank Trailer | True | By Jack Gould | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-friend-from-paris-in-washington-ambassador-alphand-is-a-stanch.html | New Friend From Paris In Washington; Ambassador Alphand is a stanch advocate of Franco-American amity and European unity. New Friend From Paris | True | By Thomas J. Hamilton | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/clarence-goodwin-exillinois-justice.html | CLARENCE GOODWIN, EX-ILLINOIS JUSTICE | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/orioles-conquer-senators-8-to-6-clinch-at-least-tie-for-6th-lemon.html | ORIOLES CONQUER SENATORS, 8 TO 6; Clinch at Least Tie for 6th --Lemon Fans 134th Time, Equals Strikeout Mark | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bar-at-camp-decried-wctu-links-liquor-sales-to-tragedy-at-marine.html | 'BAR' AT CAMP DECRIED; W.C.T.U. Links Liquor Sales to 'Tragedy' at Marine Base | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tvradio-notes-murrow-and-friendly-on-new-journey-to.html | TV-RADIO NOTES; Murrow and Friendly on New Journey To Egypt-- Miscellaneous Items | True | By Richard F. Shepard | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/drafts-by-payee-for-bills-on-rise-preauthorized-check-idea-favored.html | DRAFTS BY PAYEE FOR BILLS ON RISE; Pre-Authorized Check Idea Favored by Many-- Banks Generally Dissent | True | By Albert L. Kraus | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/plane-seats-to-rear-debated.html | Plane Seats to Rear Debated | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/automobiles-aaa-annual-meeting-urges-intensive-study-of-means-of.html | AUTOMOBILES: A.A.A.; Annual Meeting Urges Intensive Study Of Means of Curbing Accident Rate | True | By Bert Pierce | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-metzger-bride-of-william-demlin.html | MISS METZGER BRIDE OF WILLIAM DEMLIN | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/modern-sculpture-steel-sculpture-at-the-whitney.html | MODERN SCULPTURE; STEEL SCULPTURE AT THE WHITNEY | True | By Howard Devree | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rangers-on-top-42-beat-bruin-six-in-exhibition-marked-by-22.html | RANGERS ON TOP, 4-2; Beat Bruin Six in Exhibition Marked by 22 Penalties | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/lucy-m-duke-engaged-betrothed-to-gerald-kinne-both-brookhaven-aides.html | LUCY M. DUKE ENGAGED; Betrothed to Gerald Kinne-- Both Brookhaven Aides | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/danbury-to-open-its-fair-saturday-tenday-exhibition-to-have-pioneer.html | DANBURY TO OPEN ITS FAIR SATURDAY; Ten-Day Exhibition to Have Pioneer Days Theme-- 'Gold Town' Planned Bullets Will Be Blanks | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/small-town-peep-show.html | Small Town Peep Show | True | By Carlos Baker | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/levee-scores-in-beldame-belmont-double-is-2121-a-thrilling.html | Levee Scores in Beldame; Belmont Double Is \$2,121; A Thrilling Performance | True | By Joseph C. Nichols | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-waldron-engaged-she-is-fiancee-of-albert-john-earling-jr.html | MISS WALDRON ENGAGED; She is Fiancee of Albert John Earling Jr., Trinity Alumnus | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ohio-miami-bows-streak-ends-at-10-george-washington-scores-76-as.html | OHIO MIAMI BOWS; STREAK ENDS AT 10; George Washington Scores, 7-6, as Conversion by Losers Is Nullified | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dorothy-robbins-troth-jersey-girl-is-future-bride-of-gordon-t.html | DOROTHY ROBBINS' TROTH; Jersey Girl Is Future Bride of Gordon T. Tonnesen | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/seaway-a-threat-to-iroquois-study-priest-and-historian-racing-to.html | SEAWAY A THREAT TO IROQUOIS STUDY; Priest and Historian Racing to Complete Excavations at Site of Indian Refuge Talk of a New Dam | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/integration-setbacks-enter-citizens-council.html | Integration Setbacks; Enter Citizens Council | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/chief-of-sea-transport-to-get-legions-medal.html | Chief of Sea Transport To Get Legion's Medal | True | U.S. Navy | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | By Betty Pepis | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-joan-dickey-bride-she-is-married-in-pittsburgh-to-barry-n.html | MISS JOAN DICKEY BRIDE; She Is Married in Pittsburgh to Barry N. Shanahan | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/connolly-breaks-us-weight-mark-does-215-feet-4-inches-in-hammer.html | CONNOLLY BREAKS U.S. WEIGHT MARK; Does 215 Feet 4 Inches in Hammer Throw--Bantum Victor in Shot-Put | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/aerial-sightseeing.html | Aerial Sight-Seeing | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/problems-of-the-nonproblem-child.html | Problems of the Non-Problem Child | True | By Dorothy Barclay | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/meet-the-marlboroughs-marlborough.html | Meet the Marlboroughs; Marlborough | True | By Geoffrey Bruun | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/grinnellmetzger.html | Grinnell--Metzger | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/accurate-time-devices-ensured-for-olympics.html | Accurate Time Devices Ensured for Olympics | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/from-an-oak-limb-a-problem-grows.html | From an Oak Limb A Problem Grows | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/deborah-schust-becomes-fiancee-glen-cove-girl-will-be-wed-to.html | DEBORAH SCHUST BECOMES FIANCEE; Glen Cove Girl Will Be Wed to Charles L. Harding 3d, Ex-Harvard Student | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joseph-a-vernon.html | JOSEPH A. VERNON | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/comicbook-romance.html | Comic-Book Romance | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nu-to-go-to-peiping-oct-24.html | Nu to Go to Peiping Oct. 24 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/some-fighters-and-champions-in-the-van.html | Some Fighters and Champions in the Van | True | By James Thrall Soby | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pontiff-demands-a-just-economy-pope-for-private-ownership-but-says.html | PONTIFF DEMANDS A JUST ECONOMY; Pope for Private Ownership, but Says the Needs of All Men Must Be Satisfied | True | By Arnaldo Cortesi Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/texts-of-stevenson-farm-address-in-newton-iowa-and-speech-to-rally.html | Texts of Stevenson Farm Address in Newton, Iowa, and Speech to Rally in Denver; Speech at Newton Chickens Home to Roost Recalls Benson's Start Price Decline Noted Looks to the Future Suggests Help Abroad Says Farmers Were Blamed Says People Must Know Other Issues Noted Speech at Denver Candidates Praise Labor 'Short-Changed' Say Health Plans Lag Individuals the Base Soil Conservation Urged New Oil Leases Cited Hails Democrats' Record | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/australian-allsopp-sets-2hour-walking-mark.html | Australian Allsopp Sets 2-Hour Walking Mark | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/from-bank-to-bank-a-report-on-the-growth-of-the-market-in-federal.html | From Bank to Bank; A Report on the Growth of the Market In Federal Funds and the Role It Plays | True | By Leif H. Olsen | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/senior-chaplain-joins-naval-academy-staff.html | Senior Chaplain Joins Naval Academy Staff | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/art-show-to-aid-british-council-oct-12nov-1-exhibition-and-oct-11.html | ART SHOW TO AID BRITISH COUNCIL; Oct. 12-Nov. 1 Exhibition and Oct. 11 Preview to Be Held at Silberman Galleries | True | Charles Rossi | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shades-of-beau-brummell.html | Shades of Beau Brummell | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/they-fought-for-rome.html | They Fought for Rome | True | By Thomas Caldecot Chubb | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-kevin-daley-has-child.html | Mrs. Kevin Daley Has Child | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/slick-airways-aide-appointed.html | Slick Airways Aide Appointed | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/early-season-shows.html | EARLY SEASON SHOWS | True | By Stuart Preston | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | By Frank S. Adams | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/britain-launches-new-mayflower-copy-of-the-pilgrims-ship-of-l620.html | BRITAIN LAUNCHES NEW MAYFLOWER; Copy of the Pilgrim's Ship of l620 Enters Water at a Devon Port in Storm | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-southern-negros-view-of-the-south-he-indicts-the-southern-way-as.html | A Southern Negro's View of the South; He indicts the Southern way as a defiance of freedom and calls for a national effort to bring about human equality. A Negro's View of the South | True | By Charles S. Johnson | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/portrait-beneath-the-greasepaint.html | Portrait Beneath the Greasepaint | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/montclair-beats-orange-team-477-richie-haines-scores-three.html | MONTCLAIR BEATS ORANGE TEAM, 47-7; Richie Haines Scores Three Times--Perth Amboy and Emerson Elevens Win | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/child-to-the-graham-keenans.html | Child to the Graham Keenans | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/life-in-martial-rhythm.html | Life in Martial Rhythm | True | By C. Vann Woodward | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/president-reported-on-a-full-schedule-year-after-attack-two.html | President Reported On a Full Schedule Year After Attack; Two Check-ups Daily | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/held-sets-javelin-mark-beats-own-us-record-with-270foot-toss-on.html | HELD SETS JAVELIN MARK; Beats Own U.S. Record With 270-Foot Toss on Coast | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-seeks-posts-on-2-brazil-isles-hopes-to-use-south-atlantic.html | U.S. SEEKS POSTS ON 2 BRAZIL ISLES; Hopes to Use South Atlantic Stations for Tracking Long-Range Missiles | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/stevenson-is-deputy-for-presidents-awards.html | Stevenson Is 'Deputy' For President's Awards | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-merchants-point-of-view-the-magic-number-credit-plans-extended.html | The Merchant's Point of View; The Magic Number Credit Plans Extended Plant Outlay Soars Cement Prices Raised | True | By Herbert Koshetz | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/columbia-ready-for-its-203d-year-classes-scheduled-to-open.html | COLUMBIA READY FOR ITS 203D YEAR; Classes Scheduled to Open Thursday-- Enrollment Is Likely to Reach 27,000 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/vacuum-cleaning-fixed-centrally-ducts-in-wall-and-a-main-tank.html | VACUUM CLEANING FIXED CENTRALLY; Ducts in Wall and a Main Tank Eliminate Need for Standard Machine Heart of the System VACUUM CLEANING CENTRALLY | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-openings.html | THE OPENINGS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/our-moral-challenge.html | "OUR MORAL CHALLENGE" | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ship-gets-new-skipper-goodhue-will-command-navy-transport-gen-ah.html | SHIP GETS NEW SKIPPER; Goodhue Will Command Navy, Transport Gen. A.H. Butner | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/buying-of-planes-elates-israelis-acquisition-of-canadian-jets.html | BUYING OF PLANES ELATES ISRAELIS; Acquisition of Canadian Jets Brings Feeling of Relief-- Ben-Gurion Is Pleased | True | By Joseph O. Haff Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-sarah-baker-becomes-fiancee-grand-daughter-of-the-late-drama.html | MISS SARAH BAKER BECOMES FIANCEE; Grand daughter of the Late Drama Professor Will Be Wed to Alexander Uhle | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/m-iss-jane-bunche-becomes-a-bride-daughter-of-un-official-is-wed-to.html | M ISS JANE BUNCHE BECOMES A BRIDE; Daughter of U.N. Official is Wed to Burton A. Pierce in Riverside Church | True | Jay Te Winburn | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/student-to-wed-marcia-presson-arthur-marcus-of-bucknell-and.html | STUDENT TO WED MARCIA PRESSON; Arthur Marcus of Bucknell and Connecticut College Junior Are Betrothed | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/carol-blomquist-will-be-married-bryn-mawr-senior-engaged-to-john-p.html | CAROL BLOMQUIST WILL BE MARRIED; Bryn Mawr Senior Engaged to John P. Bretherton Jr., '52 Alumnus of Virginia | True | Bradford Bachrach | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/henrietta-yentis-is-engaged.html | Henrietta Yentis Is Engaged | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nacirema-official-promoted.html | Nacirema Official Promoted | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-friedlander-troth-she-will-be-wed-to-richard-s-rosenbloom-of.html | MISS FRIEDLANDER TROTH; She Will Be Wed to Richard S. Rosenbloom of Harvard | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/constance-stone-becomes-fiancee-religious-education-director-in.html | CONSTANCE STONE BECOMES FIANCEE; Religious Education Director in Texas Engaged to the Rev. William Tibbett Jr. | True | Special to The New York Times.Henry M. Blatner | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/disbarred-lawyer-held-accused-of-taking-money-on-atomic-job.html | DISBARRED LAWYER HELD; Accused of Taking Money on Atomic Job Promises | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/confusion-over-suez-a-review-of-some-conflicts-at-conference-that.html | Confusion Over Suez; A Review of Some Conflicts at Conference That Limited Action of Users of Canal SHIPS PILOTS BOYCOTT TOLLS UNITED NATIONS | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dresson-reengaged-as-manager-of-senators-with-praise-for-a-job-well.html | Dresson Re-Engaged as Manager of Senators With Praise for a Job Well Done; SALARY BELIEVED $35,000 FOR YEAR Griffith, Head of Senators, Says Dressen Can Lead Club to Better Things | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/w-maryland-in-front-downs-dickinson-eleven-126-schorreck-leads-way.html | W. MARYLAND IN FRONT; Downs Dickinson Eleven, 12-6 -- Schorreck Leads Way | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/road-may-bisect-campus-of-colby-maine-college-fighting-plan-for.html | ROAD MAY BISECT CAMPUS OF COLBY; Maine College Fighting Plan for 4-Lane Highway on Its 4-Year-Old Site | True | By John H. Fenton Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/chotiner-hearing-put-off-investigation-to-be-continued-but-not.html | CHOTINER HEARING PUT OFF; Investigation to Be Continued but Not Until After the November Election | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/betty-a-geen-is-bride-wed-to-charles-mcc-mitchell-in-georgetown.html | BETTY A. GEEN IS BRIDE; Wed to Charles McC. Mitchell in Georgetown, Conn. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rio-police-chief-quits-in-protest-magessi-resigns-when-told-to-obey.html | RIO POLICE CHIEF QUITS IN PROTEST; Magessi Resigns When Told to Obey Court Order to Free Seized Magazines | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/january-nuptials-for-cynthia-spitz.html | JANUARY NUPTIALS FOR CYNTHIA SPITZ | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/smash-hit.html | SMASH HIT | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/catholic-youth-week-set.html | Catholic Youth Week Set | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/baylor-kick-nips-california-by-76-bealls-placement-decisive-as.html | BAYLOR KICK NIPS CALIFORNIA BY 7-6; Beall's Placement Decisive as Bears Drop Opener 4th Straight Time | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/queens-landlord-spurs-tenantties-program-at-fresh-meadows-makes.html | QUEENS LANDLORD SPURS TENANTTIES; Program at Fresh Meadows Makes Huge Development a Well-Knit Community | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/assailant-was-nicaraguan-no-disorder-aide-reports.html | Assailant Was Nicaraguan; No Disorder, Aide Reports | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/short-takes.html | SHORT TAKES | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/schools-on-parade-the-nations-four-service-academies-begin-their.html | SCHOOLS ON PARADE; The Nation's Four Service Academies Begin Their Fall Marching Reviews West Point Open Guide Service Available | True | By Robert Meyer Jr. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-mayflower-is-launched-again.html | The Mayflower Is Launched Again | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/high-road-low-road-both-are-still-open-suezand-the-united-nations.html | HIGH ROAD, LOW ROAD --BOTH ARE STILL OPEN; SUEZ-- AND THE UNITED NATIONS | True | By Arthur Krock | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hw-linde-weds-dr-myra-v-devoe-graduate-of-tufts-marries-optometrist.html | H.W. LINDE WEDS DR. MYRA V. DEVOE; Graduate of Tufts Marries Optometrist at Ceremony in Spring Lake Church | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-furber-wed-to-fm-donohue-she-wears-peau-de-soie-gown-at.html | MISS FURBER WED TO F.M. DONOHUE; She Wears Peau de Soie Gown at Marriage in Darien to Graduate of Princeton Goring--Kelleher | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/social-code-for-parents-and-teenagers-drafted.html | Social Code for Parents And Teen-Agers Drafted | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-fares-old-tax-air-excursions-to-europe-and-changes-in-federal.html | NEW FARES, OLD TAX; Air Excursions to Europe and Changes In Federal Travel Tax Effective Oct. 1 | True | By Paul J.c. Friedlander | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/montana-state-triumphs.html | Montana State Triumphs | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/records-americana-pianist.html | RECORDS; AMERICANA; PIANIST | True | By Harold C. Schonberg | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hayescarroll.html | Hayes--Carroll | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/state-politicians-debate-over-cows-daily-charges-fly-as-gop.html | STATE POLITICIANS DEBATE OVER COWS; Daily Charges Fly as G.O.P. Contends Rivals Diverted Tuberculosis Funds Fund Plea Reported | True | By Warren Weaver Jr. Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shirley-merkle-wed-bride-of-william-j-schaefer-jr-in-washington.html | SHIRLEY MERKLE WED; Bride of William J. Schaefer Jr. in Washington Church | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/theres-money-in-it.html | There's Money in It | True | By Anthony Boucher | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bridges-case-a-mystery-union-riviairy-as-cause-for-attack-called.html | BRIDGES CASE A MYSTERY; Union Riviairy as Cause for Attack Called Unlikely | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/news-of-the-advertising-and-marketing-fields-p-lorillard-is-pushing.html | News of the Advertising and Marketing Fields; P. Lorillard Is Pushing Kents as Low-Priced Filter Cigarette | True | By William M. Freeman | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/wood-field-and-stream-menace-of-lampreys-in-new-york-state.html | Wood, Field and Stream; Menace of Lampreys in New York State Overrated, Conservation Aide Says | True | By John W. Randolph | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bowwow.html | Bow-wow | True | | 1984-10-04 | RE0000214623 | B00000612768 |