# Exhibit C179

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pierce-plaza-being-readied.html | Pierce Plaza Being Readied | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/czech-dancer-asks-asylum.html | Czech Dancer Asks Asylum | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/spruce-pest.html | SPRUCE PEST | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joscelyn-de-fere-wed-her-marriage-to-john-g-hill-held-in-bay-shore.html | JOSCELYN DE FERE WED; Her Marriage to John G. Hill Held in Bay Shore Church | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/arroyo-is-victor-triumphs-in-relief-as-pirates-top-brooks-2d.html | ARROYO IS VICTOR; Triumphs in Relief as Pirates Top Brooks 2d Straight Time | True | By Roscoe McGowen Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/egyptian-pilots-winning-battle-keep-ships-moving-through-canal.html | EGYPTIAN PILOTS WINNING BATTLE; Keep Ships Moving Through Canal Despite Shortage of Staff, Lack of Training 39 Ships Use Canal in Day | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/duke-upset-7-to-0-by-south-carolina.html | DUKE UPSET, 7 TO 0, BY SOUTH CAROLINA | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/edwina-barford-to-be-wed-dec-5-english-girl-is-future-bride-of.html | EDWINA BARFORD TO BE WED DEC. 5; English Girl is Future Bride of Rudolph E. Burger Jr., a Graduate of Lehigh | True | Baron | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-haven-wins-280-teachers-down-shippensburg-scoring-in-each.html | NEW HAVEN WINS, 28-0; Teachers Down Shippensburg, Scoring in Each Period | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mortgage-funds-seen-still-tight-despite-new-government-action.html | Mortgage Funds Seen Still Tight Despite New Government Action; Federal Agencies Seek to Ease the Flow of Money--Down Payments Are Reduced on Low-Cost Homes | True | By Glenn Fowler | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sinorussian-friendship-is-useful-to-both-sides-the-dawn-came-up.html | SINO-RUSSIAN FRIENDSHIP IS USEFUL TO BOTH SIDES; 'THE DAWN CAME UP LIKE THUNDER' | True | By Harry Schwartz | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/for-peony-bloom-a-perennial-that-offers-great-rewards-for-minimum.html | FOR PEONY BLOOM; A PERENNIAL THAT OFFERS GREAT REWARDS FOR MINIMUM CARE | True | By Ethel G. Mullisongottseho-Schleisner | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/registration-lag-marked-in-jersey-5-gain-over-52-expected-as.html | REGISTRATION LAG MARKED IN JERSEY; 5% Gain Over '52 Expected as Population Rises 12%-- Deadline Is Thursday Mercer and Middlesex Gain Might Not Equal '52 Totals | True | By George Cable Wright Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rice-defeats-alabama-snaps-7game-losing-streak-with-2013-triumph.html | RICE DEFEATS ALABAMA; Snaps 7-Game Losing Streak With 20-13 Triumph | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/attorney-wins-suit-awarded-190000-in-libel-case-against-las-vegas.html | ATTORNEY WINS SUIT; Awarded $190,000 in Libel Case Against Las Vegas Sun | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rhode-island-victor-defeats-northeastern-1312-for-new-head-coach.html | RHODE ISLAND VICTOR; Defeats Northeastern, 13-12, for New Head Coach | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ice-skating-rink-opens-early.html | Ice Skating Rink Opens Early | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shrub-plantings-embellish-a-rose-garden-used-in-backgrounds-or-as.html | SHRUB PLANTINGS EMBELLISH A ROSE GARDEN; Used in Backgrounds or as Borders, They Will Enhance the Flower's Perfect Foil On the Corners Delicate Foliage Some Deciduous Kinds | True | By Anderson McCullygottscho-Schleisner | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/labor-vote-is-hard-to-deliver-union-endorsement-is-not-decisive.html | 'LABOR VOTE' IS HARD TO DELIVER; Union Endorsement Is Not Decisive | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/150-vie-in-bicycle-rodeo.html | 150 Vie in Bicycle Rodeo | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/penn-mc-downs-wagner-by-14-to-7-mccabe-scores-lastperiod-touchdown.html | PENN M.C. DOWNS WAGNER BY 14 TO 7; McCabe Scores Last-Period Touchdown to Decide Game on Staten Island Field Lehigh Beats Gettysburg | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/heads-west-coast-chamber.html | Heads West Coast Chamber | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/drinking-in-india-altered-by-curb-new-delhi-prohibition-rules.html | DRINKING IN INDIA ALTERED BY CURB; New Delhi Prohibition Rules Increase Coffee Intake and Use of Thermos Jugs | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/news-of-the-world-of-stamps-india-changes-values-to-match-decimal.html | NEWS OF THE WORLD OF STAMPS; India Changes Values To Match Decimal Money System The New Coinage KING SALMON THREE PARLIAMENTS COMPOSER ST. JOHN OF CAPISTRANO | True | By Kent B. Stiles | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/soviet-fashion-seeks-data.html | Soviet Fashion Seeks 'Data' | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mary-k-dolan-married-bride-of-john-m-bucher-jr-in-westfield.html | MARY K. DOLAN MARRIED; Bride of John M. Bucher Jr. in Westfield Ceremony | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marian-holbrook-is-a-future-bride-alumna-of-smith-engaged-to-dr.html | MARIAN HOLBROOK IS A FUTURE BRIDE; Alumna of Smith Engaged to Dr. Edwin Kent, Who Is Doing Work at the Lahey Clinic | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/gum-trees-offer-varied-color-and-form-trees-that-may-be-sweet-or.html | GUM TREES OFFER VARIED COLOR AND FORM; TREES THAT MAY BE SWEET OR SOUR | True | By R.r. Thomasson | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/son-to-mrs-arthur-kragan.html | Son to Mrs. Arthur Kragan | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/georgia-m-smith-is-married-here-she-wears-gown-of-satin-at-wedding.html | GEORGIA M. SMITH IS MARRIED HERE; She Wears Gown of Satin at Wedding at St. Patrick's to Charles B. Dullea | True | Paul Veres | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hangings-in-cyprus.html | Hangings in Cyprus | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/unpredictable-farmer-is-wooed-by-both-sides-rural-scene.html | UNPREDICTABLE FARMER IS WOOED BY BOTH SIDES; 'RURAL SCENE' | True | By Seth S. King Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/emerson-bests-weehawken.html | Emerson Bests Weehawken | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-radar-bases-on-guard-in-japan-sky-is-scanned-constantly-for.html | U.S. RADAR BASES ON GUARD IN JAPAN; Sky Is Scanned Constantly for Strange Aircraft-- Soviet Area Is Near | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/40-wall-enjoys-its-bad-memories-skyscrapers-owners-now-riding-high.html | 40 WALL ENJOYS ITS BAD MEMORIES; Skyscraper's Owners, Now Riding High, Recall Hard Times With Pleasure Recalls Bad Old Days | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ellis-island-shrine-is-proposed-by-two.html | ELLIS ISLAND SHRINE IS PROPOSED BY TWO | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/churchill-moods-described-by-aide-wartime-air-output-chief-says.html | CHURCHILL MOODS DESCRIBED BY AIDE; Wartime Air Output Chief Says Prime Minister Acted as a Bully on Occasions | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/country-cousins.html | Country Cousins | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/margaret-forbes-prospective-bride.html | MARGARET FORBES PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/redlegs-homers-trim-cards-6-to-4-crowe-bats-in-4-runs-with-circuit.html | REDLEGS' HOMERS TRIM CARDS, 6 TO 4; Crowe Bats in 4 Runs With Circuit Clout and Single --Bell Also Connects | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/plush.html | Plush | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/allen-optimistic-goes-to-greek-post-nicosia-cyprus-sept-22.html | ALLEN, OPTIMISTIC, GOES TO GREEK POST; NICOSIA, Cyprus, Sept. 22 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dip-recorded-in-business-index.html | Dip Recorded in Business Index | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/our-joy-outsprints-fevored-california-kid-in-worlds-playground.html | Our Joy Outsprints Fevored California Kid in World's Playground Stakes; BOSHAMER'S COLT TRIUMPHS AT 11-1 Our Joy 2-Length Victor-- Clem 3d at Atlantic City, Behind California Kid | True | By William R. Conklin Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/indiana-guard-has-polio.html | Indiana Guard Has Polio | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sun-ushers-in-fall-trace-of-rain-is-recorded-hererest-of-us-varied.html | SUN USHERS IN FALL; Trace of Rain Is Recorded Here--Rest of U.S. Varied | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sweaters-rough-and-rugged-sweaters-continued.html | Sweaters Rough And Rugged; Sweaters: (Continued) | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/naacp-to-fight-ban-to-contest-injunction-halting-its-activities-in.html | N.A.A.C.P. TO FIGHT BAN; To Contest Injunction Halting Its Activities in Texas | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/garfield-downs-lodi-high-14-to-6-scores-in-arguers-return-as.html | GARFIELD DOWNS LODI HIGH, 14 TO 6; Scores in Arguer's Return as Coach-- Pascack Valley Conquers Ramsey, 14-6 | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/celtic-five-signs-estergaard.html | Celtic Five Signs Estergaard | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-jules-krafts-have-son.html | The Jules Krafts Have Son | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/eleanor-barnhart-a-goucher-alumna-is-married-to-the-rev-rhys.html | Eleanor Barnhart, a Goucher Alumna, Is Married to the Rev. Rhys Williams | True | Special to The New York Times.Udel Brothers | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/buffalo-tops-cortland-daniels-101yard-romp-marks-2612-football.html | BUFFALO TOPS CORTLAND; Daniels' 101-Yard Romp Marks 26-12 Football Victory | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/prague-cheers-sukarno.html | Prague Cheers Sukarno | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/montclair-apartments-sold.html | Montclair Apartments Sold | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/white-house-acts-swiftly-somoza-wounded-by-an-assassin.html | White House Acts Swiftly; SOMOZA WOUNDED BY AN ASSASSIN | True | By Charles E. Egan Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/confident-comic-the-army-way.html | CONFIDENT COMIC; THE ARMY WAY | True | By J.p. Shanley | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/virginia-widens-integration-ban-special-session-ends-after-voting.html | VIRGINIA WIDENS INTEGRATION BAN; Special Session Ends After Voting Governor's Program for the Public Schools Key Ballots Are Close State Constitution Cited Local Option Defeated | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/orioles-sign-two-pitchers.html | Orioles Sign Two Pitchers | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/earth-settling-widens-south-dakota-official-reports-condition-along.html | EARTH SETTLING WIDENS; South Dakota Official Reports Condition Along River | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/film-arrives-thursday.html | Film Arrives Thursday | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/3-ministers-end-nato-talks.html | 3 Ministers End NATO Talks | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shipping-leaders-plan-big-tankers-onassis-and-niarchos-risk-vast.html | SHIPPING LEADERS PLAN BIG TANKERS; Onassis and Niarchos Risk Vast Sums on Judgment Suez Will Be Obsolete | True | North American Newspaper Alliance. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/leading-football-games.html | Leading Football Games | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mayor-to-cite-interfaith-day.html | Mayor to Cite 'Interfaith Day' | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/old-nassau-made-princeton-shrine-justice-harlan-hails-hall-as.html | OLD NASSAU MADE PRINCETON SHRINE; Justice Harlan Hails Hall as Symbol of University and Nation for 200 Years Service to the Republic Providing for the Future Looking Into History | True | By Michael James Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/anne-mgovern-to-wed-mount-kisco-girl-is-engaged-to-charles-e-doran.html | ANNE M'GOVERN TO WED; Mount Kisco Girl Is Engaged to Charles E. Doran Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-buchanan-fiancee-bradford-alumna-betrothed-to-craig-heberton.html | MISS BUCHANAN FIANCEE; Bradford Alumna Betrothed to Craig Heberton 3d | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/smu-air-attack-trips-irish-1913-touchdown-with-less-than-2-minutes.html | S.M.U. AIR ATTACK TRIPS IRISH, 19-13; Touchdown With Less Than 2 Minutes Left to Play Upsets Notre Dame 61,000 Watch Game Southern Methodist Air Attack Vanquishes Notre Dame, 19-13 | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/white-nights.html | White Nights | True | Gowns by Cell Chapman | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/calendars-eased-in-federal-court-system-started-here-year-ago-is.html | CALENDARS EASED IN FEDERAL COURT; System Started Here Year Ago Is Working Out Well, Judge Kaufman Reports | True | By Edward Ranzal | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pollie-thompson-becomes-a-bride-wed-to-william-bainbridge.html | POLLIE THOMPSON BECOMES A BRIDE; Wed to William Bainbridge Frothingham Jr. at School Chapel in Concord, N.H. | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/equestrian-drill-sites-sought.html | Equestrian Drill Sites Sought | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rutgers-overpowers-ohio-wesleyan-3313-rutgers-eleven-triumphs-3313.html | Rutgers Overpowers Ohio Wesleyan, 33-13; RUTGERS ELEVEN TRIUMPHS, 33-13 | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/postal-aide-cites-need-of-buildings-departments-fiscal-plight-is.html | POSTAL AIDE CITES NEED OF BUILDINGS; Department's Fiscal Plight Is 'Desperate,' Kieb Declares, Urging Increase in Rates | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-dissent-on-customs-delayed-passenger-pleads-for-a-more-efficient.html | A DISSENT ON CUSTOMS; Delayed Passenger Pleads For a More Efficient, Happier Welcome Home | True | T.E. SKILFORD.New York. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/fulbright-urges-reform-of-fdic-says-hodge-used-agency-for-own.html | FULBRIGHT URGES REFORM OF F.D.I.C.; Says Hodge Used Agency for 'Own Purposes' in Illinois Scandal | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/loden-comes-back.html | Loden Comes Back | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pleasantville-1312-victor.html | Pleasantville 13--12 Victor | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/red-china-plant-is-a-vast-school-manchurian-truck-factory-found.html | RED CHINA PLANT IS A VAST SCHOOL; Manchurian Truck Factory Found Place of Training by Soviet Technicians | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-jean-smith-bay-state-bride-wears-candlelight-taffeta-at-her.html | MISS JEAN SMITH BAY STATE BRIDE; Wears Candlelight Taffeta at Her Marriage in Waban to Harold Stahmer Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/trinidad-is-tense-on-eve-of-voting-east-indians-seek-to-wrest.html | TRINIDAD IS TENSE ON EVE OF VOTING; East Indians Seek to Wrest Political Control From the Negro Majority Church Adds to Friction A Third Major Group | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bolivian-food-riot-kills-3-policemen-bolivia-rioting-leaves-3-dead.html | Bolivian Food Riot Kills 3 Policemen; BOLIVIA RIOTING LEAVES 3 DEAD | True | By the United Press. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/home-insulating-for-exposed-areas.html | HOME INSULATING; FOR EXPOSED AREAS | True | By Stanley Schulerfred Carpenter | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/suez-is-a-symbol-of-far-larger-problems-not-as-independent-as-he.html | SUEZ IS A SYMBOL OF FAR LARGER PROBLEMS; 'NOT AS INDEPENDENT AS HE THINKS?' | True | By Edwin L. Dale, Jr. Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/first-takeoffs-set-at-heliport-mayor-to-dedicate-facility-in.html | FIRST TAKE-OFFS SET AT HELIPORT; Mayor to Dedicate Facility in Ceremonies Wednesday at Hudson River Site | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/peiping-rally-gets-thai-reds-greeting.html | PEIPING RALLY GETS THAI REDS' GREETING | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-cranston-fiancee-alumna-of-duke-future-bride-of-thomas-burris.html | MISS CRANSTON FIANCEE; Alumna of Duke Future Bride of Thomas Burris Morgan | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nasser-flies-to-conference-with-the-saudi-arabian-and-syrian.html | Nasser Flies to Conference With the Saudi Arabian and Syrian Leaders; NASSER AT TALKS OF ARAB BIG THREE | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/fullmer-halts-ward-wins-in-third-round-after-scoring-4-knockdowns.html | FULLMER HALTS WARD; Wins in Third Round After Scoring 4 Knockdowns | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/seaport-of-miami-transatlantic-ship-service-increases-sightseeing.html | SEAPORT OF MIAMI; Trans-Atlantic Ship Service Increases Sight-seeing in Miami Two Old Timers | True | By Werner Bamberger | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/colagray.html | Cola--Gray | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/osborne-sparks-texas-a-and-m-eleven-to-victory-over-villanova-back.html | Osborne Sparks Texas A. and M. Eleven to Victory Over Villanova; BACK IS BIG GAINER IN 19-TO-0 TRIUMPH Aggies' Split-T Falters Until Osborne Takes Over in Second-Half Drive | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/exploring-the-great-barrier-reef-approaching-the-coral.html | EXPLORING THE GREAT BARRIER REEF; Approaching the Coral | True | By Anabel I. Janssen | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/vera-meader-to-be-wed-fiancee-of-richard-rubenoff-alumnus-of.html | VERA MEADER TO BE WED; Fiancee of Richard Rubenoff, Alumnus of Bucknell | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/france-will-join-suez-users-unit-voices-reserve-retains-her-liberty.html | FRANCE WILL JOIN SUEZ USERS' UNIT; VOICES RESERVE; Retains Her Liberty of Action to Seek Full International Control of Waterway Idea of Resigning Fails France Will Join Canal Group But Expresses 'Reservations' | True | By Robert C. Doty Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/camera-survey-on-use-of-35-cameranew-shows.html | CAMERA; Survey on Use of "35" Camera--New Shows | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/delaware-state-victor-eleven-undefeated-in-1955-routs-cheyney-state.html | DELAWARE STATE VICTOR; Eleven, Undefeated in 1955, Routs Cheyney State, 27-0 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/air-force-squad-named.html | Air Force Squad Named | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/18-women-inmates-riot-north-carolinians-reported-displaced-by-cold.html | 18 WOMEN INMATES RIOT; North Carolinians Reported Displaced by Cold Lunch | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/inland-craft-recorded-164-new-vessels-classified-by-bureau-of.html | INLAND CRAFT RECORDED; 164 New Vessels Classified by Bureau of Shipping | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/realty-club-to-hold-outing.html | Realty Club to Hold Outing | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/11-killed-by-truck-in-egypt.html | 11 Killed by Truck in Egypt | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/6-named-for-aid-study-president-appoints-advisers-on-mutual.html | 6 NAMED FOR AID STUDY; President Appoints Advisers on Mutual Security Plan | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/guard-mortar-unit-formed-in-suffolk.html | GUARD MORTAR UNIT FORMED IN SUFFOLK | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/togoland-marks-new-status.html | Togoland Marks New Status | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/brockport-327-victor-ground-game-beats-montclair-teachers-football.html | BROCKPORT 32-7 VICTOR; Ground Game Beats Montclair Teachers Football Team | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/around-the-garden-still-to-be-fed-a-bit-of-green-all-dahlias-sweet.html | AROUND THE GARDEN; Still to Be Fed A Bit of Green All Dahlias Sweet Pea Head Start Grape History Free-Riding Weeds | True | Mason Weymouth | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/swedes-to-study-road-net-in-us-delegation-to-get-ideas-here-for.html | SWEDES TO STUDY ROAD NET IN U.S.; Delegation to Get Ideas Here for Highway Expansion Program at Home | True | By Joseph C. Ingraham | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-helene-fox-engaged-to-wed-beaver-alumna-is-fiancee-of-plato-a.html | MISS HELENE FOX ENGAGED TO WED; Beaver Alumna Is Fiancee of Plato A. Skouras, Son of Movie Studio President | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/onesided-pastime-collection-of-monardas-proves-worthwhile.html | ONE-SIDED PASTIME; Collection of Monardas Proves Worthwhile | True | By Martha Pratt Haislip | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/negro-lag-is-linked-to-inferior-schools-negro-lag-linked-to-poor.html | Negro Lag Is Linked To Inferior Schools; NEGRO LAG LINKED TO POOR SCHOOLS Whites Near Norm Misinterpretation Feared | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/middle-eastern-oil-core-of-suez-problem-the-world-oil-situationand.html | MIDDLE EASTERN OIL-- CORE OF SUEZ PROBLEM; THE WORLD OIL SITUATION--AND THE ROLE AND TRAFFIC OF MIDEASTERN SUPPLIES | True | By Homer Bigart | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dartmouth-football-squad-rated-ivy-dark-horse-despite-its-lack-of.html | Dartmouth Football Squad Rated Ivy Dark Horse Despite Its Lack of Depth; GREEN WILL RELY ON FEW KEY MEN Dartmouth Hopes to Feature Running Game--Most of 1955 Line Is Back | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marlene-stewart-new-golf-champion-started-game-as-caddie-for-a.html | Marlene Stewart, New Golf Champion, Started Game as Caddie for a Friend | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/6th-ave-building-to-add-3-stories-structure-on-hippodrome-site.html | 6TH AVE. BUILDING TO ADD 3 STORIES; Structure on Hippodrome Site Leases One Floor to Eastern Air Lines | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dulles-returns-sees-suez-gains-asserts-nations-at-london-parley.html | DULLES RETURNS; SEES SUEZ GAINS; Asserts Nations at London Parley Widened Functions of Canal Users Group | True | By Edwin L. Dale, Jr. Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/in-russia-with-the-boston-symphony-orchestra.html | IN RUSSIA WITH THE BOSTON SYMPHONY ORCHESTRA | True | Edward Fitzgerald | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/michigan-tugmen-out-28-on-4-freighters-on-strike-against-cement.html | MICHIGAN TUGMEN OUT; 28 on 4 Freighters on Strike Against Cement Company | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/patrons-listed-for-theatre-fete-benefit-at-auntie-mame-on-nov-9-to.html | PATRONS LISTED FOR THEATRE FETE; Benefit at 'Auntie Mame' on Nov. 9 to Aid Adoption Unit of Charities Association | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/anne-e-hoyt-is-wed-to-charles-hepner-loomisdirks.html | ANNE E. HOYT IS WED TO CHARLES HEPNER; Loomis--Dirks | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jesse-tannehill-expitcher-dies-star-with-5-major-league-teams-at.html | JESSE TANNEHILL, EX-PITCHER, DIES; Star With 5 Major League Teams at Turn of Century Won 20 Games 6 Years | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/camera-notes-graflex-and-teenage-contestssalon-flash-photo-contest.html | CAMERA NOTES; Graflex and Teen-Age Contests--Salon FLASH PHOTO CONTEST WILMINGTON SALON | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/norwich-bridgeport-tie.html | Norwich, Bridgeport Tie | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/soviet-printing-hebrew-prayers-jewish-religious-text-sent-here.html | SOVIET PRINTING HEBREW PRAYERS; Jewish Religious Text Sent Here Contains Statements on the Value of Peace | True | By Harry Schwartz | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/red-expose-promised-house-unit-intends-to-reveal-colonies-in.html | RED EXPOSE PROMISED; House Unit Intends to Reveal 'Colonies' in Connecticut | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dartmouth-appoints-joyner.html | Dartmouth Appoints Joyner | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-transatlantic-port-in-the-deep-south.html | A TRANS-ATLANTIC PORT IN THE DEEP SOUTH | True | City of Miami News Bureau | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pueblo-indian-war.html | Pueblo Indian War | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/vanderbilt-on-top-140-orr-and-king-plunge-across-to-lead-defeat-of.html | VANDERBILT ON TOP, 14-0; Orr and King Plunge Across to Lead Defeat of Georgia | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/aviation-alert-new-devices-pave-the-way-to-safety-from-collisions.html | AVIATION: ALERT; New Devices Pave the Way to Safety From Collisions in the Air | True | By Richard Witkin | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ruth-zweifach-to-wed-engaged-to-norman-civic-a-wharton-school.html | RUTH ZWEIFACH TO WED; Engaged to Norman Civic, a Wharton School Alumnus | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/lowry-nine-wins-title-beats-carswell-85-in-final-of-air-force.html | LOWRY NINE WINS TITLE; Beats Carswell, 8-5, in Final of Air Force Tournament | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bucknell-downs-albright.html | Bucknell Downs Albright | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | By Carrie Donovanphotographed By Tom Palubo. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/school-integration-setback-in-kentucky-two-views-on-integration.html | SCHOOL INTEGRATION: SETBACK IN KENTUCKY; TWO VIEWS ON INTEGRATION | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/8-seized-in-bronx-after-boy-is-shot-youths-are-held-in-assault-one.html | 8 SEIZED IN BRONX AFTER BOY IS SHOT; Youths Are Held in Assault --One of Gang Was Slain by Off-Duty Policeman | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/manchester-united-keeps-lead-in-english-soccer-leeds-wins.html | Manchester United Keeps Lead In English Soccer; Leeds Wins | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bygraves-to-fight-bethea-tomorrow.html | BYGRAVES TO FIGHT BETHEA TOMORROW | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/stockholms-story.html | Stockholm's Story | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/east-may-avoid-hurricane.html | East May Avoid Hurricane | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/upsala-triumphs-220-beats-st-lawrence-eleven-in-season-opener-at.html | UPSALA TRIUMPHS, 22-0; Beats St. Lawrence Eleven in Season Opener at Canton | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/egypts-position.html | Egypt's Position | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/science-in-review-many-satellites-may-yet-circle-the-earth-but-much.html | SCIENCE IN REVIEW; Many Satellites May Yet Circle the Earth But Much About Them Is Still Unknown | True | By Waldemar Kaempffert | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/russians-leading-yugoslavs-2-to-1-botvinnik-wins-smyslov-and.html | RUSSIANS LEADING YUGOSLAVS, 2 TO 1; Botvinnik Wins, Smyslov and Bronstein Draw in Tenth Round of Team Chess | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-david-burke-has-child.html | Mrs. David Burke Has Child | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jazz-styles-revived-jazz-maestro.html | JAZZ STYLES REVIVED; JAZZ MAESTRO | True | By John S. Wilsonjoe Covello From Black Star | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/oregon-in-front-350-shanley-and-miklancic-star-in-rout-of-colorado.html | OREGON IN FRONT, 35-0; Shanley and Miklancic Star in Rout of Colorado | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ocasey-reading-pictures-in-the-hallwayshows-how-prose-can-be.html | O'CASEY READING; 'Pictures in the Hallway'--Shows How Prose Can Be Theatricalized Stylization Autobiography Humorous Tone | True | By Brooks Atkinson | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/education-in-review-ways-and-means-considered-to-save-lost-high.html | EDUCATION IN REVIEW; Ways and Means Considered to Save 'Lost' High School Graduates for Colleges | True | By Gene Currivan | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marilyn-e-faddis-becomes-fiancee-columbia-student-to-be-wed-to.html | MARILYN E. FADDIS BECOMES FIANCEE; Columbia Student to Be Wed to Maynard Nicholl Jr., Who Is at Virginia Law School | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tropical-storm-moves-into-gulf-upper-texas-and-louisiana-coasts-are.html | TROPICAL STORM MOVES INTO GULF; Upper Texas and Louisiana Coasts Are Alerted to Hurricane Watch | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dr-goalwin-to-wed-pediatrics-teacher-fiancee-of-dr-harvey-h-lewis.html | DR. GOALWIN TO WED; Pediatrics Teacher Fiancee of Dr. Harvey H. Lewis | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/andersonsmall.html | Anderson--Small | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/letters-to-the-times-reserve-program-evaluated-failure-of-plan.html | Letters to The Times; Reserve Program Evaluated Failure of Plan Attributed to Lack of Incentive to Enlist Labor Board Decisions Precedent for Suez Hague Convention on Recovery of Contract Debt Recalled Purchase of Canal Area Proposed | True | WALTER MILLIS,HENRY MAYERWILLIAM L STANDARD,AUSTIN Y. HOY. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/soviet-educating-asians-africans-challenges-lead-of-west-in.html | SOVIET EDUCATING ASIANS, AFRICANS; Challenges Lead of West in Training Students From Underdeveloped Lands | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/roosevelt-wins-seesaw-duel.html | Roosevelt Wins See-Saw Duel | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/canadians-defeat-us-team-3-to-2-in-sixmeter-sailing-series-on-sound.html | Canadians Defeat U.S. Team, 3 to 2 in Six-Meter Sailing Series on Sound; GOODERHAM FIRST IN FINAL CONTEST Leads Canadian Skippers to Victory in Decisive Race --Whiton, U.S., Second | True | By Deane McGowen Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/on-the-serious-business-of-love-before-the-takeoff.html | ON THE SERIOUS BUSINESS OF LOVE; BEFORE THE TAKE-OFF | True | By Rene Clair | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-ellen-h-arnold-is-wed-in-lancaster.html | MISS ELLEN H. ARNOLD IS WED IN LANCASTER | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rainy-day-checkup-on-the-roof.html | RAINY DAY CHECK-UP; On the Roof | True | By Jackson Hand | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/music-programs.html | MUSIC PROGRAMS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/trouble-in-sunda.html | Trouble In Sunda | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/suez-may-pad-bill-for-us-consumer-this-country-is-relatively.html | SUEZ MAY PAD BILL FOR U.S. CONSUMER; This Country Is Relatively Independent of Canal, but a Stoppage Could Hurt SHIPPING ALREADY TIGHT Costs Would Go Up Around World, With Big Tab for Washington to Pay | True | By Brendan M. Jones | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mayor-visits-scouts-sees-staten-island-camp-on-borough-presidents.html | MAYOR VISITS SCOUTS; Sees Staten Island Camp on Borough President's Day | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/littmanselig.html | Littman--Selig | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/city-is-defended-on-tenant-shifts-planning-chief-tells-ada.html | CITY IS DEFENDED ON TENANT SHIFTS; Planning Chief Tells A.D.A. Relocation Is Secondary to Slum Clearance | True | By Alexander Feinberg | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/winter-washables.html | Winter Washables | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joyce-b-hoinacki-betrothed.html | Joyce B. Hoinacki Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/south-pacific-vs-my-fair-lady-milestone.html | 'SOUTH PACIFIC' VS. 'MY FAIR LADY'; MILESTONE | True | By James A. Michener | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bertucionaughton.html | Bertucio--Naughton | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/yeshiva-picks-new-unit-head.html | Yeshiva Picks New Unit Head | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/chandler-removes-troops-from-clay-and-sturgis-as-negro-parents-file.html | Chandler Removes Troops From Clay And Sturgis as Negro Parents File Suit | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rutgers-picks-attorney-to-head-alumni-drive.html | Rutgers Picks Attorney To Head Alumni Drive | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/li-schools-map-use-of-us-funds-east-meadow-unit-cites-law-allowing.html | L.I. SCHOOLS MAP USE OF U.S. FUNDS; East Meadow Unit Cites Law Allowing Classrooms, Debt Retirement and Pools | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/committee-chosen-for-oct-25-benefit.html | COMMITTEE CHOSEN FOR OCT. 25 BENEFIT | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-dance-visitors-a-danishenglishrussian-romeo-and-juliet.html | THE DANCE: VISITORS; A DANISH-ENGLISH-RUSSIAN "ROMEO AND JULIET" | True | By John Martin | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-time-for-patience.html | A TIME FOR PATIENCE | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/president-asks-10-rise-in-vote-urges-3421-gop-leaders-to-report-by.html | PRESIDENT ASKS 10% RISE IN VOTE; Urges 3,421 G.O.P. Leaders to Report by Oct. 15 on Drive for Turnout Text of Appeal | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/canadian-coal-mine-buying-big-dragline.html | CANADIAN COAL MINE BUYING BIG DRAGLINE | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sports-of-the-times-a-vindication-of-sorts-the-recurrence-her-slip.html | Sports of The Times; A Vindication of Sorts The Recurrence Her Slip Showed Eve Enters Eden | True | By Arthur Daley | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/report-on-mens-wear-the-look-of-men-this-fall-is-a-prosperous-one-a.html | Report on Men's Wear; The look of men this fall is a prosperous one, and it makes for a dress-up season. | True | By Perkins H. Bailey | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/30-art-displays-open-this-week-new-season-quickens-pace-as.html | 30 ART DISPLAYS OPEN THIS WEEK; New Season Quickens Pace as Paintings, Sculpture and Drawings Go on View TOMORROW TUESDAY THURSDAY FRIDAY SATURDAY | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/greatness-and-mystery.html | Greatness And Mystery | True | By T.h. Vail Motter | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/smaller-richer-cuff-links.html | Smaller, Richer Cuff Links | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/janet-williams-is-married.html | Janet Williams Is Married | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nixon-foresees-4day-work-week-says-gop-policies-assure-fuller-life.html | NIXON FORESEES 4-DAY WORK WEEK; Says G.O.P. Policies Assure Fuller Life for Family-- Scores Stevenson View Three Goals Advanced NIXON FORECASTS 4-DAY WORK WEEK Philosophy of Moderation A. D. A. Replies to Charge | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/economic-indicators.html | Economic Indicators | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/somoza-wounded-by-an-assassin-us-doctors-sent-nicaragua-strong-man.html | SOMOZA WOUNDED BY AN ASSASSIN; U.S. DOCTORS SENT; Nicaragua 'Strong Man' Hit by 4 Shots-- Assailant, a Native, Is Slain EISENHOWER GIVES AID Rushes Own Surgeon There -- Victim's Condition Fair --State of Siege Invoked | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/apartments-rise-in-brooklyn-area-apartments-rise-in-brooklyn-area.html | Apartments Rise In Brooklyn Area; APARTMENTS RISE IN BROOKLYN AREA | True | By Maurice Foley | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/excerpts-from-political-resolution-drafted-for-communist-convention.html | Excerpts From Political Resolution Drafted for Communist Convention; (A) In the Fight for Peace: (B) In the fight against the Fascist danger: (C) On imminence of economic crisis: Marxism Oversimplified Bureaucratic Methods | True | The New York Times | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/wendy-steinberg-betrothed.html | Wendy Steinberg Betrothed | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/cornerstone-laid-gov-meyner-helps-dedicate-new-municipal-building.html | CORNERSTONE LAID; Gov. Meyner Helps Dedicate New Municipal Building | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/treasure-chest-inexpensive-books-paperbound-future.html | Treasure Chest; Inexpensive Books Paper-Bound Future | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/german-groups-agree-east-and-west-committees-to-send-110-to.html | GERMAN GROUPS AGREE; East and West Committees to Send 110 to Olympics | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/cynthia-a-walz-is-future-bride-senior-at-smith-engaged-to-ensign.html | CYNTHIA A. WALZ IS FUTURE BRIDE; Senior at Smith Engaged to Ensign William Doggett Jr. of Navy, Yale Alumnus | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/heliport-flight-cachet-offered.html | Heliport Flight Cachet Offered | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-manual-arts-impress-swedish-exhibit-with-do-it-yourself-motif.html | U.S. MANUAL ARTS IMPRESS SWEDISH; Exhibit With 'Do It Yourself' Motif Stirs Big Response at International Fair | True | By Felix Belair Jr. Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-books-for-the-younger-readers-library-mission-accomplished-for.html | New Books for the Younger Readers' Library; Mission Accomplished For Ages 14 to 18. On Duty Education of Elise Indian Captive Basidium-Bound Court 1 to 12 Trail to Delhi | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/motorist-stalled-here-gets-outoftown-aid.html | Motorist Stalled Here Gets Out-of-Town Aid | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-helen-grace-becomes-fiancee-54-debutante-is-betrothed-to-lieut.html | MISS HELEN GRACE BECOMES FIANCEE; '54 Debutante Is Betrothed to Lieut. Oliver Spencer, a Graduate of Yale | True | Dorothy Wilding | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-friend-engaged-library-aide-here-is-fiancee-of-edward-l.html | MISS FRIEND ENGAGED; Library Aide Here is Fiancee of Edward L. Strauss | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/deborah-a-smith-becomes-engaged.html | DEBORAH A. SMITH BECOMES ENGAGED | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/drama-mailbag-high-praise-for-miss-mckennas-joan.html | DRAMA MAILBAG; High Praise for Miss McKenna's 'Joan' | True | B.J. WHITING. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/german-sets-hurdle-mark.html | German Sets Hurdle Mark | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/june-a-rudick-married-bride-of-lieut-robert-louis-citarell-of-the-a.html | JUNE A. RUDICK MARRIED; Bride of Lieut. Robert Louis Citarell of the Air Force | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/james-mdonald-a-merchant-dead-founder-of-department-store-chain-in.html | JAMES M'DONALD, A MERCHANT, DEAD; Founder of Department Store Chain in Midwest Donated to School of Ozarks | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-rosena-rahr-to-wed-in-autumn-exfinch-student-is-fiancee-of.html | MISS ROSENA RAHR TO WED IN AUTUMN; Ex-Finch Student Is Fiancee of Chester Cotter, Former Army Officer in Korea | True | Hal Phyfe | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-mary-rogers-an-artist-here-77.html | MRS. MARY ROGERS, AN ARTIST HERE, 77 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/australia-seeks-accord-on-docks-new-stevedoring-industry-unit-is.html | AUSTRALIA SEEKS ACCORD ON DOCKS; New Stevedoring Industry Unit Is Fourth Attempt in 14 Years at Stabilization Jobs of Representatives | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nasser-winning-rabbi-here-says-in-delay-on-suez-newman-sees.html | NASSER WINNING, RABBI HERE SAYS; In Delay on Suez Newman Sees 'Diplomatic Disaster' --Other Sabbath Sermons Heritage From The Prophets | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/lisa-hedstrom-is-wed-in-jersey-her-marriage-to-james-s-stanley.html | LISA HEDSTROM IS WED IN JERSEY; Her Marriage to James S. Stanley Takes Place in St. Mark's, West Orange | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-ross-is-rewed-married-in-jacksonville-fla-to-david-ullman-tumin.html | MRS. ROSS IS REWED; Married in Jacksonville, Fla. to David Ullman Tumin | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/harvard-convocation-set.html | Harvard Convocation Set | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/detroit-triumphs-207-scoring-passes-by-piskach-and-dando-top.html | DETROIT TRIUMPHS, 20-7; Scoring Passes by Piskach and Dando Top Marquette | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/strike-halts-papers-amsterdam-printers-extend-walkout-over-wages.html | STRIKE HALTS PAPERS; Amsterdam Printers Extend Walkout Over Wages | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-texas-college-opening.html | New Texas College Opening | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/beverly-e-feuss-is-a-future-bride-cornell-junior-betrothed-to.html | BEVERLY E. FEUSS IS A FUTURE BRIDE; Cornell Junior Betrothed to Robert K. Heineman Jr., a Medical Student | True | Special to The New York Times.La Moltte-Teunissen | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tbcrime-link-noted-japanese-prison-physician-finds-relation-in-his.html | TB-CRIME LINK NOTED; Japanese Prison Physician Finds Relation in His Data | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pressmen-to-convene-union-to-open-meeting-today-in-tribute-to.html | PRESSMEN TO CONVENE; Union to Open Meeting Today in Tribute to Franklin | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-whalen-wed-to-waldo-pratt-3d.html | MISS WHALEN WED TO WALDO PRATT 3D | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/argentine-welterweight-wins.html | Argentine Welterweight Wins | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/executive-relinquishes-trustee-post-at-lehigh.html | Executive Relinquishes Trustee Post at Lehigh | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/reports-on-business-throughout-nation-new-york.html | Reports on Business Throughout Nation; New York | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/freedoms-contradictions.html | Freedom's Contradictions | True | By George H.t. Kimble | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/connecticut-to-scan-rent-law.html | Connecticut to Scan Rent Law | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/garden-calender-of-the-week.html | GARDEN CALENDER OF THE WEEK | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-bellinger-engaged-to-wed-daughter-of-yale-professor-of-latin.html | MISS BELLINGER ENGAGED TO WED; Daughter of Yale Professor of Latin Will Be Bride of Serge Lawrence Miller Pope--Evans | True | Special to The New York Times.Joseph A. Stone | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/helene-gretsch-bride-married-to-john-morrison-in-rockville-centre.html | HELENE GRETSCH BRIDE; Married to John Morrison in Rockville Centre Church | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pirates-sell-two-players.html | Pirates Sell Two Players | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/fujiwara-troupe-in-newark-oct-22-opera-company-will-perform-mikado.html | FUJIWARA TROUPE IN NEWARK OCT. 22; Opera Company Will Perform 'Mikado' as Opening Work of Griffith Season | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/kingsburycrocker.html | Kingsbury--Crocker | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hawaiian-festival-aloha-week-starting-oct-21-adds-a-fiesta-note-to.html | HAWAIIAN FESTIVAL; Aloha Week, Starting Oct. 21, Adds A Fiesta Note to the Fall Season A Ship Comes In New Hotel | True | By Gardiner B. Jones | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/petition-for-reds-called-deceitful-walter-charges-26-signers-of.html | PETITION FOR REDS CALLED DECEITFUL; Walter Charges 26 Signers of Brief Are Communists-- Soviet Tactics Pinpointed | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/two-decent-americans.html | TWO "DECENT AMERICANS" | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-prospects-role-of-india.html | The Prospects; Role of India | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/show-stops-broadway-pyrotechnic-in-manhole-fire-halt-traffic-at.html | SHOW STOPS BROADWAY; Pyrotechnic in Manhole Fire Halt Traffic at 45th St. | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/picture-credits-95812427.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-first-moves-changes-in-philharmonic-management-may-precede-new.html | THE FIRST MOVES; Changes in Philharmonic Management May Precede New Policy Next Year The Long View No Pushing A Fresh Role | True | By Howard Taubman | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joan-c-welch-to-be-married.html | Joan C. Welch to Be Married | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/start-for-shrine-set-ground-to-be-broken-today-for-boston-structure.html | START FOR SHRINE SET; Ground to Be Broken Today for Boston Structure | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/noted-on-the-screen-scene-along-the-thames-moviemaking-in-the.html | NOTED ON THE SCREEN SCENE ALONG THE THAMES; MOVIEMAKING IN THE INDIAN OCEAN | True | By Stephen Watts | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/transport-news-of-interest-here-us-lines-plans-77-trips-in-57-for-2.html | TRANSPORT NEWS OF INTEREST HERE; U.S. Lines Plans 77 Trips in '57 for 2 Star Liners-- Air Pact Reached Six Cruises Canceled Viscount Service Due Customs Holds Auction Philadelphia Names Purdey The Stockholm's Future | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/versatility-marks-the-firethorn-glossy-green-plan-a-pattern.html | VERSATILITY MARKS THE FIRETHORN; Glossy Green Plan a Pattern | True | By Harold Wallis Steckgottscho-Schleisner | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/industrial-park-rises-smithtown-li-site-faces-home-development.html | INDUSTRIAL PARK RISES; Smithtown, L.I., Site Faces Home Development | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/score-of-indians-holds-tigers-to-five-hits-and-notches-his-19th.html | Score of Indians Holds Tigers to Five Hits and Notches His 19th Triumph; CLEVELAND'S ACE GAINS 5-1 VICTORY Herb Score Strikes Out Nine Tigers to Run His LeagueLeading Total to 251 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/fete-oct-3-to-aid-sclerosis-victims-luncheon-and-fashion-show-will.html | FETE OCT. 3 TO AID SCLEROSIS VICTIMS; Luncheon and Fashion Show Will Help Expand Special Clinic Here for Patients | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jersey-nuptials-for-miss-beekman-home-in-somerville-scene-of.html | JERSEY NUPTIALS FOR MISS BEEKMAN; Home in Somerville Scene of Wedding to Clarks Slade Jr., Princeton Alumnus | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/law-is-no-fable-tots-in-park-find-children-hearing-andersen-stories.html | LAW IS NO FABLE, TOTS IN PARK FIND; Children, Hearing Andersen Stories, Defy Police and Climb Author's Statue | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/canal-seizure-threatens-egypts-onesided-economy-need-is-for-more.html | CANAL SEIZURE THREATENS EGYPT'S ONE-SIDED ECONOMY; Need Is for More Foreign Capital Which Will Now Be Harder to Get Nasser's Objectives Development Plans More Revenue | True | By Michael L. Hoffman Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sheehans-myyen-scores-on-sound-beats-wisp-by-55-seconds-in.html | SHEEHAN'S MYYEN SCORES ON SOUND; Beats Wisp by 55 Seconds in International Class Race --Flying Cloud Wins | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hardy-tall-lines.html | HARDY; TALL LINES | True | By Robert G. Pottsarrangement By Mrs. H. Cameron Morris: Photo By Gottscho-Schleisner. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/anne-m-seybold-plainfield-bride-crescent-ave-presbyterian-church.html | ANNE M. SEYBOLD PLAINFIELD BRIDE; Crescent Ave. Presbyterian Church Scene of Wedding to Robert H. Ebel | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jersey-syndicate-buys-builders-purchase-450-acres-in-mantua.html | JERSEY SYNDICATE BUYS; Builders Purchase 450 Acres in Mantua Township | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/georgeanne-dunne-a-bride-in-midwest.html | GEORGEANNE DUNNE A BRIDE IN MIDWEST | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marilyn-garrett-wed-mansfield-ohio-girl-is-bride-of-arthur-dwight.html | MARILYN GARRETT WED; Mansfield, Ohio, Girl Is Bride of Arthur Dwight Foster | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shows-today.html | SHOWS TODAY | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/suez-crisis-held-threat-to-israel-israeli-minister-tells-800-at.html | SUEZ CRISIS HELD THREAT TO ISRAEL; Israeli Minister Tells 800 at Bond Drive Conference Nasser Poses New Peril | True | By Irving Spiegel Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/cohasset-skippers-beat-sound-sailors.html | COHASSET SKIPPERS BEAT SOUND SAILORS | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dickinson-takes-golf-lead-at-207-florida-player-shoots-a-67-in.html | DICKINSON TAKES GOLF LEAD AT 207; Florida Player Shoots a 67 in Oklahoma City Open --Maxwell Has 208 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/east-stroudsburg-wins-routs-millersville-336-as-roth-passes-for-3.html | EAST STROUDSBURG WINS; Routs Millersville 33-6, as Roth Passes for 3 Tallies | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/television-mailbag-mr-presley-responsibility.html | TELEVISION MAILBAG: MR. PRESLEY; RESPONSIBILITY | True | G. SCOTT CREE. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rye-beats-edison-346.html | Rye Beats Edison, 34--6 | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-expendable-leaf.html | THE EXPENDABLE LEAF | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/neil-jamieson-in-quest-of-his-youth.html | Neil Jamieson in Quest of His Youth | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/air-force-jet-hits-autos-woman-in-one-car-is-killed-in-memphis.html | AIR FORCE JET HITS AUTOS; Woman in One Car Is Killed in Memphis Landing | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/custombuilt-homes-reappear-at-3-developments-in-suburbs-suburban.html | Custom-Built Homes Reappear At 3 Developments in Suburbs; Suburban Living Is Being Made to Order for Buyers Wanting Custom-Built Homes at Prices They can Afford | True | By John P. Callahan | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rodeo-cast-arrives-for-show-at-garden.html | RODEO CAST ARRIVES FOR SHOW AT GARDEN | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/in-and-out-of-books-whats-new.html | IN AND OUT OF BOOKS; What's New | True | By Harvey Breit | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sondra-benson-is-bridetobe.html | Sondra Benson is Bride-to-Be | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/slow-arms-policy-is-gaining-in-bonn-parliament-leaders-reflect-new.html | SLOW ARMS POLICY IS GAINING IN BONN; Parliament Leaders Reflect New 'Take-It-Easy' Mood on Defense Program Adenauer Plans Opposed Go-Slow Policy Urged | True | By Arthur J. Olsen Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jersey-builders-show-new-homes-store-keeps-pace-with-changes-on.html | JERSEY BUILDERS SHOW NEW HOMES; Store Keeps Pace With Changes on Third Avenue | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mississippi-wins-450-reserves-help-trample-north-texas-state-on.html | MISSISSIPPI WINS, 45-0; Reserves Help Trample North Texas State on Gridiron | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/lenox-hill-group-will-be-assisted-oct-31-presentation-of-horse-show.html | LENOX HILL GROUP WILL BE ASSISTED; Oct. 31 Presentation of Horse Show at Garden to Benefit Neighborhood House | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/israeli-booters-play-here-today-maccabi-of-tel-aviv-faces-american.html | ISRAELI BOOTERS PLAY HERE TODAY; Maccabi of Tel Aviv Faces American Loop All-Stars at Downing Stadium | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/virginias-rushing-downs-vmi-180.html | VIRGINIA'S RUSHING DOWNS V.M.I., 18-0 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joan-partridge-is-wed-married-to-paul-bernard-at-church-in-tours.html | JOAN PARTRIDGE IS WED; Married to Paul Bernard at Church in Tours, France | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/decision-due-on-religious-issue-objections-raised.html | Decision Due on Religious Issue; Objections Raised | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/towers-of-manhattan.html | Towers of Manhattan | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/what-now-in-suez-controversy.html | What Now?; In Suez Controversy | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/office-building-for-avenue-of-americas.html | OFFICE BUILDING FOR AVENUE OF AMERICAS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-and-peiping-envoys-meet.html | U.S and Peiping Envoys Meet | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pajamas-on-the-town.html | Pajamas On The Town | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-buses-in-paris-curb-the-reckless.html | NEW BUSES IN PARIS CURB THE RECKLESS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ocean-crossings-nearing-million-transatlantic-ship-passages-seen.html | OCEAN CROSSINGS NEARING MILLION; Transatlantic Ship Passages Seen Reaching Mark for First Time Since War | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/claire-t-pieper-wed-in-st-louis-her-sister-is-honor-matron-at.html | CLAIRE T. PIEPER WED IN ST. LOUIS; Her Sister Is Honor Matron at Marriage in St. Peter's to Samuel F. Gordon Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/india-reported-sending-pilots.html | India Reported Sending Pilots | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/republicans-lie-harriman-holds-governor-tells-queens-rally-gop.html | REPUBLICANS LIE, HARRIMAN HOLDS; Governor Tells Queens Rally G.O.P. Purveys 'Biggest' Fabrications in State Reports on Lies Urged Issue Tied to Mayor | True | By Douglas Dales | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sarah-h-jacobs-hartford-bride-daughter-of-trinity-college-president.html | SARAH H. JACOBS HARTFORD BRIDE; Daughter of Trinity College President Is Married to Karl Day Malcolm Jr. | True | Special to The New York Times.Jay Te Winburn | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/wake-forest-victor-over-w-and-m-390.html | WAKE FOREST VICTOR OVER W. AND M., 39-0 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tcu-eleven-wins-from-kansas-320.html | T.C.U. ELEVEN WINS FROM KANSAS, 32-0 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-helen-a-brogan.html | MISS HELEN A. BROGAN | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/80-jewish-leaders-to-visit-refugees.html | 80 JEWISH LEADERS TO VISIT REFUGEES | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/picture-scene-in-the-black-forest.html | PICTURE; SCENE IN THE BLACK FOREST | True | By Jacob Deschin | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/cottons-new-faces.html | Cotton's New Faces | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/maria-rosenblatt-engaged.html | Maria Rosenblatt Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/luxury-selling-house-trailers-they-offer-all-the-comforts-of-home.html | LUXURY SELLING HOUSE TRAILERS; They Offer All the Comforts of Home, Including Pools | True | By Alfred R. Zipser | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sally-holmes-wed-to-langston-spell.html | SALLY HOLMES WED TO LANGSTON SPELL | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/this-russian-got-rich-but-lives-to-regret-it.html | This Russian Got Rich, But Lives to Regret It | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/patricia-d-spence-married-here-bride-of-dr-cyril-h-hauser-in-church.html | Patricia D. Spence Married Here; Bride of Dr. Cyril H. Hauser in Church of the Epiphany | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/school-player-killed-west-va-high-guard-17-dies-from-football.html | SCHOOL PLAYER KILLED; West Va. High Guard, 17, Dies From Football Injury | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/javits-to-speak-here-dewey-also-to-address-state-republicans.html | JAVITS TO SPEAK HERE; Dewey Also to Address State Republicans Thursday | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/democratic-aides-named.html | Democratic Aides Named | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/topics-of-the-times-deal-in-stocks.html | Topics of The Times; Deal in Stocks | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/trials-in-poznan-start-thursday-23-are-accused-of-specific-murders.html | TRIALS IN POZNAN START THURSDAY; 23 Are Accused of Specific Murders or Assaults-- Marchers Not Affected | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/carole-j-cagan-engaged.html | Carole J. Cagan Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/delaware-bows-10-to-7-chilberts-field-goal-wins-for-west-chester.html | DELAWARE BOWS, 10 TO 7; Chilbert's Field Goal Wins for West Chester Teachers | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-new-ghana-difficulties-ahead.html | The New Ghana; Difficulties Ahead | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/field-of-travel-thruway-has-benefited-finger-lakes-by-increasing.html | FIELD OF TRAVEL; Thruway Has Benefited Finger Lakes By Increasing Their Accessibility | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/heads-coast-guard-league.html | Heads Coast Guard League | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ada-demarco-is-affianced.html | Ada DeMarco Is Affianced | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/one-man-at-a-forge.html | One Man; at a Forge | True | By Hoffman Birney | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/leatherand-the-look-of-leather.html | Leather--And the Look of Leather | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/racy.html | Racy | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/girl-8-offers-4-for-an-elephant-central-park-zoo-regretfully.html | GIRL, 8, OFFERS $4 FOR AN ELEPHANT; Central Park Zoo Regretfully Rejects Visitor's Secret Bid for 'Cute' Specimen | True | By Ira Henry Freeman | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rock-n-roll-n-riots-britain-views-with-alarm.html | ROCK 'N' ROLL 'N' RIOTS; BRITAIN VIEWS WITH ALARM | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/argentina-confronts-gravest-labor-unrest-failure-of-collective.html | ARGENTINA CONFRONTS GRAVEST LABOR UNREST; Failure of Collective Bargaining Bid Brings Ouster of Minister | True | By Edward A. Morrow Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/japan-will-send-antarctic-party-it-will-sail-south-nov-8-and-try-to.html | JAPAN WILL SEND ANTARCTIC PARTY; It Will Sail South Nov. 8 and Try to Set Up a Base on Prince Harald Coast | True | By Walter Sullivan | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/st-bonaventure-picks-aide.html | St. Bonaventure Picks Aide | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nebraska-on-top-346-crushes-south-dakota-eleven-in-debut-under.html | NEBRASKA ON TOP, 34-6; Crushes South Dakota Eleven in Debut Under Elliott | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bandit-ends-recital-confessed-brinks-robber-off-stand-after-23.html | BANDIT ENDS RECITAL; Confessed Brink's Robber Off Stand After 23 Hours | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/salzburg-seminar-panel-discusses-opera-on-radio-tv-and-film.html | SALZBURG SEMINAR; Panel Discusses Opera On Radio, TV and Film | True | By Everett Helm | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/margaret-davidow-prospective-bride.html | MARGARET DAVIDOW PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/boac-craft-bogs-down.html | B.O.A.C. Craft Bogs Down | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/widows-deaths-puzzle-britons-scotland-yard-looking-into-certain.html | WIDOWS DEATHS PUZZLE BRITONS; Scotland Yard Looking Into Certain Bequests Made at English Channel Resort | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/lily-o-shau-affianced-student-at-radcliffe-will-be-wed-to-tau.html | LILY O. SHAU AFFIANCED; Student at Radcliffe Will Be Wed to Tau Hsiung Chou | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-users-association-meeting-in-london-rumbles-in-paris.html | The Users' Association; Meeting in London Rumbles in Paris | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/yankees-triumph-at-boston-2-to-1-mantles-single-in-seventh-drives.html | YANKEES TRIUMPH AT BOSTON, 2 TO 1; Mantle's Single in Seventh Drives In Run That Tops Red Sox-- Larsen Wins Freak Play Foils Ted YANKEES TRIUMPH AT BOSTON, 2 TO 1 Larsen Gets Single It Has Happened Before A Day Off for Berra | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/northeastern-students-double-up-as-teachers.html | Northeastern Students Double Up as Teachers | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/gains-by-bender-reported-in-ohio-lausche-ignores-senators-challenge.html | GAINS BY BENDER REPORTED IN OHIO; Lausche Ignores Senator's Challenge for Joint Talks --Drives Are Intensified | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nikora-of-manpouri-triumphs-in-834dog-fixture-of-ox-ridge-kennel.html | Nikora of Manpouri Triumphs in 834-Dog Fixture of Ox Ridge Kennel Club; IMPORTED POODLE VICTOR AT DARIEN Nikora of Manpouri Heads Fine Best-in-Show Class --Peke Is Chief Rival Cruben Moray in Final Jocelyn Blue Scores | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mary-anderson-bride-in-jersey-wears-ivory-satin-gown-at-marriage-in.html | MARY ANDERSON BRIDE IN JERSEY; Wears Ivory Satin Gown at Marriage in Millville to Richard Randolph Blake Gnal--Schneider | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/leitrim-plays-mayo-today.html | Leitrim Plays Mayo Today | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-francis-gehring-has-son.html | Mrs. Francis Gehring Has Son | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/letters-to-the-editor-schacht.html | Letters to the Editor; Schacht | True | CARL LANDAUER. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bloomfield-on-top.html | Bloomfield on Top | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sandra-henoch-to-be-wed.html | Sandra Henoch to Be Wed | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-camerons-troth-wells-alumna-affianced-to-robert-benson-air.html | MISS CAMERON'S TROTH; Wells Alumna Affianced to Robert Benson, Air Veteran | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/black-on-the-balance-sheet.html | Black on the Balance Sheet | True | By John K. Bettersworth | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/with-sword-and-sketch-book.html | With Sword and Sketch Book | True | By Cecil Woodham-Smith | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/girls-seek-ideas-for-native-lands-ywca-leaders-talk-here-on-their.html | GIRLS SEEK IDEAS FOR NATIVE LANDS; Y.W.C.A. Leaders Talk Here on Their Work in Brazil, Japan and Belgium Eagerness for Learning | True | By Kathleen McLaughlin | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/florida-crushes-miss-state-260-brodsky-returns-one-of-his-three.html | FLORIDA CRUSHES MISS. STATE, 26-0; Brodsky Returns One of His Three Interceptions for 100 Yards to Tally | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/talk-with-angela-thirkell.html | Talk With Angela Thirkell | True | By Nona Balakian London. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/underwater-tv-set-useful-for-salvage-work-and-also-for-wartime.html | Underwater TV Set; Useful for Salvage Work and Also for Wartime Operations | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/by-way-of-report-nuns-story-acquired-other-movie-items.html | BY WAY OF REPORT; 'Nun's Story' Acquired -- Other Movie Items | True | By A.h. Weiler | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/venetians.html | Venetians | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/todays-martyrs.html | Today's Martyrs | True | By Joost A. Meerloo | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/minor-leagues.html | Minor Leagues | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shirts-put-up-a-fancy-front.html | Shirts Put Up A Fancy Front | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-broncs-are-back-but-it-gets-harder-each-year-to-round-them-up.html | The Broncs Are Back; But it gets harder each year to round them up for the rodeo at Madison Square Garden. | True | By Carle Hodge | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-america-of-1956-wed.html | Miss America of 1956 Wed | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/astronomers-named-two-are-added-to-the-staff-at-hayden-planetarium.html | ASTRONOMERS NAMED; Two Are Added to the Staff at Hayden Planetarium | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/attorneys-head-javits-group.html | Attorneys Head Javits Group | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/guatemala-lags-in-building-needs-shortages-of-basic-facilities-of.html | GUATEMALA LAGS IN BUILDING NEEDS; Shortages of Basic Facilities of Cement and Power Point Up Situation | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/okla-aggies-down-kansas-state-277.html | OKLA. AGGIES DOWN KANSAS STATE, 27-7 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ellen-leber-betrothed.html | Ellen Leber Betrothed | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ab-davis-tops-yonkers-20-to-13-mount-vernon-team-tallies-twice-in.html | A.B. DAVIS TOPS YONKERS, 20 TO 13; Mount Vernon Team Tallies Twice in Third Period-- Roosevelt Wins, 24-21 | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/copter-lines-tackle-problem.html | 'Copter Lines Tackle Problem | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/margaret-bayne-married-in-south-exstudent-at-sweet-briar-wed-in.html | MARGARET BAYNE MARRIED IN SOUTH; Ex-Student at Sweet Briar Wed in Norfolk to Edmund B. Tazewell Jr., Architect | True | Special to The New York Times.Wendell P. Powell | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-canals-are-envisaged.html | New Canals Are Envisaged | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-grecian-affair-festival-on-the-slopes-of-the-acropolis-places.html | A GRECIAN AFFAIR; Festival on the Slopes of the Acropolis Places Emphasis on Nation's Art | True | By Paul Moor | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-explanation-of-lost-atlantis-barrier-to-gulf-stream-legend-of.html | New Explanation of Lost Atlantis; Barrier to Gulf Stream Legend of Lost Atlantis | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-new-agency-for-peace.html | A NEW AGENCY FOR PEACE | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/egypt-points-with-pride-to-smoothrunning-canal-overworked-pilots.html | EGYPT POINTS WITH PRIDE TO SMOOTH-RUNNING CANAL; Overworked Pilots Guiding Fewer Ships So Far Have Avoided breakdown | True | By Osgood Caruthers Special To The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/katharine-casey-wed-in-scranton-escorted-by-her-brother-at-marriage.html | KATHARINE CASEY WED IN SCRANTON; Escorted by Her Brother at Marriage in St. Paul's to Edward J. Gerrity Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/575000000-issue-a-snack-to-att-phone-company-in-building-race-with.html | $575,000,000 ISSUE A SNACK TO A.T.&T.; Phone Company, in Building Race With Rest of Country, Is Pressed for Funds | True | By Gene Smith | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-goldberg-to-wed-fiancee-of-dr-martin-kurzner-of-hospital.html | MISS GOLDBERG TO WED; Fiancee of Dr. Martin Kurzner of Hospital Staffs Here | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/7acre-industrial-plant-of-national-biscuit-sold.html | 7-Acre Industrial Plant Of National Biscuit Sold | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/envoys-see-west-as-big-suez-loser-top-diplomats-in-washington-hold.html | ENVOYS SEE WEST AS BIG SUEZ LOSER; Top Diplomats in Washington Hold Dispute Has Brought Dangerous Power Shift | True | By Wallace Carroll Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hofstra-romps-40-to-0-pease-scores-on-89yard-run-in-victory-over.html | HOFSTRA ROMPS, 40 TO 0; Pease Scores on 89-Yard Run in Victory Over Wilkes | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-auto-plates-free-state-will-replace-illegible-ones-in-some.html | NEW AUTO PLATES FREE; State Will Replace Illegible Ones in Some Cases | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/senecas-renew-protest-on-dam-tribe-balks-ovear-allegheny.html | SENECAS RENEW PROTEST ON DAM; Tribe Balks Ovear Allegheny Reservoir-- 1794 Treaty Guards Indian Rights | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/coast-group-bars-stronger-parties-california-assembly-report-cites.html | COAST GROUP BARS STRONGER PARTIES; 'California Assembly' Report Cites Peril of Bossism-- Cross-Filing Debated | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/salvation-army-buys-site.html | Salvation Army Buys Site | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/news-and-gossip-of-the-rialto-allamerican-drama-season-contemplated.html | NEWS AND GOSSIP OF THE RIALTO; All- American Drama Season Contemplated for City Center --Mary Margin Returns Home--Sundry Other Items | True | By Lewis Funke | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/missouri-toppled-by-oregon-state-wesley-francis-pace-1913-victory.html | MISSOURI TOPPLED BY OREGON STATE; Wesley, Francis Pace 19-13 Victory in Game Played in 93-Degree Heat Hammack Goes Over Top Pass Receiver | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/doris-canfield-betrothed.html | Doris Canfield Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/figlardonovan.html | Figlar--Donovan | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/headquarters-to-open-theological-school-group-to-have-office-in.html | HEADQUARTERS TO OPEN; Theological School Group to Have Office in Dayton | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/whos-kidding-a-critical-observation-of-the-ways-of-advertising-some.html | WHO'S KIDDING?; A Critical Observation of the Ways Of Advertising Some New Films Sweet Child Cause and Effect? | True | By Bosley Crowther | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/evolution-of-eisenhower-as-politician-the-general-of-1952-and-the.html | Evolution of Eisenhower as Politician; The General of 1952 and the President of 1956 are not, politically speaking the same man, says this observer. The amateur has become a pro. | True | By William S. White | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marion-f-connelly-is-a-future-bride.html | MARION F. CONNELLY IS A FUTURE BRIDE | True | Lincoln | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jet-trainer-to-canada-rcaf-to-test-hunting-associates-ltd-plane.html | JET TRAINER TO CANADA; R.C.A.F. to Test Hunting Associates, Ltd., Plane | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/st-olaf-victor-3113.html | St. Olaf Victor, 31-13 | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/44-days-to-go-big-four-in-field.html | 44 Days to Go; Big Four in Field | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-resort-look-in-sport-shirts.html | The Resort Look In Sport Shirts | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bridge-a-few-baronial-exploits-von-zedtwitzs-role.html | BRIDGE: A FEW BARONIAL EXPLOITS; Von Zedtwitz's Role | True | By Albert H. Morehead | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-vandenberg-betrothed.html | Miss Vandenberg Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/drugs-research-urged-mental-health-experts-stress-effects-of.html | DRUGS RESEARCH URGED; Mental Health Experts Stress Effects of Tranquilizers | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/more-us-homes-being-improved-repair-outlays-in-1956-seen-exceeding.html | MORE U.S. HOMES BEING IMPROVED; Repair Outlays in 1956 Seen Exceeding Dollar Volume on New Housing Starts | True | By Thomas W. Ennis | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/june-paulison-married-wellesley-alumna-and-michael-nacey-wed-in.html | JUNE PAULISON MARRIED; Wellesley Alumna and Michael Nacey Wed in Ridgewood, N.J. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marie-heffernan-married-in-deal-nj-to-mark-f-hughes-jr-us-legal.html | Marie Heffernan Married in Deal, N.J., To Mark F. Hughes Jr., U.S. Legal Aide | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/turning-leaves-in-the-laurentians-calm-and-quiet.html | TURNING LEAVES IN THE LAURENTIANS; Calm and Quiet | True | By Charles J. Lazarus | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/india-sees-her-role-as-power-for-peace-indian-rope-trick.html | INDIA SEES HER ROLE AS POWER FOR PEACE; 'INDIAN ROPE TRICK' | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/where-we-stand-on-atomic-power-us-lag-on-plants-is-charged-and.html | WHERE WE STAND ON ATOMIC POWER; U.S. Lag on Plants Is Charged and Denied | True | By Cabell Phillips Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/usc-triumphs-over-texas-4420-roberts-registers-3-times-for-coast.html | U.S.C. TRIUMPHS OVER TEXAS, 44-20; Roberts Registers 3 Times for Coast Eleven on Runs of 74, 73 and 50 Yards | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-law-on-reds-still-contested-bill-outlawing-party-signed-by.html | U.S. LAW ON REDS STILL CONTESTED; Bill Outlawing Party, Signed by President in 1954, Is Federal Court Problem | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/columbia-eleven-loses-holy-cross-scrimmage.html | Columbia Eleven Loses Holy Cross Scrimmage | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/somoza-accused-neighbor-of-plot-nicaraguacosta-rica-feud-dated-to.html | SOMOZA ACCUSED NEIGHBOR OF PLOT; Nicaragua-Costa Rica Feud Dated to 1948 Overthrow of the Dictator's Ally | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hotel-to-mark-silver-jubilee-waldorf-anniversary-ball-on-friday.html | HOTEL TO MARK SILVER JUBILEE; Waldorf Anniversary Ball on Friday Will Celebrate Opening at New Site in '31 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-neighbors-head-named.html | New Neighbors Head Named | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/critics-on-the-spot-reasoned-choice-consistent-viewpoint-criteria.html | CRITICS ON THE SPOT; Reasoned Choice Consistent Viewpoint Criteria for Selection | True | By David Sylvester | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/no-one-like-us-yanks.html | No One Like Us Yanks | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/play-will-assist-maryland-school-the-reluctant-debutante-on-oct-31.html | PLAY WILL ASSIST MARYLAND SCHOOL; 'The Reluctant Debutante' on Oct. 31 to Be Benefit for St. Timothy's | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/23-distress-sales-in-first-6-months.html | 23 DISTRESS SALES IN FIRST 6 MONTHS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mexican-nine-triumphs-beats-dominican-republic-74-for-amateur.html | MEXICAN NINE TRIUMPHS; Beats Dominican Republic, 7-4, for Amateur Baseball Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/personality-socony-mobils-young-president-albert-l-nickerson-began.html | Personality: Socony Mobil's Young President; Albert L. Nickerson Began Selling Oil at a 'Gas' Station 'There Was Only One Way to Go' Then-- So He Went Up 'Temperament of a Judge' Lots of Midnight Oil 'Lucky,' He Says Foreign Assignment | True | By Robert E. Bedingfield | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/triple-threat-for-winter-hoods-blanket-coats-and-toggles.html | Triple Threat for Winter-- Hoods, Blanket Coats And Toggles | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/argentines-look-to-lost-liberty-debate-centers-on-absence-of-rights.html | ARGENTINES LOOK TO LOST LIBERTY; Debate Centers on Absence of Rights One Year After Overthrow of Peron | True | By Edward A. Morrow Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/title-closing-procedure-marks-final-step-in-purchase-of-home.html | Title Closing Procedure Marks Final Step in Purchase of Home; Mortgage Contract, Fee Insurance and Adjustments Are Subsidiary Parts of Deed Transferral Corollary Transactions Other Adjustments Cited BUYER CAUTIONED ON CLOSING TITLE Title Insurance Advised | True | By Walter H. Stern | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/quaries-in-madrid-for-talks.html | Quaries in Madrid for Talks | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marlene-stewart-gains-golf-title-canadian-captures-womens-us.html | MARLENE STEWART GAINS GOLF TITLE; Canadian Captures Women's U.S. Amateur, Defeating Miss Gunderson, 2 and 1 | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/2-carnival-cruises-slated.html | 2 'Carnival Cruises' Slated | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/britain-issues-bid-to-new-suez-talk-set-to-open-oct-1-meeting-is-to.html | BRITAIN ISSUES BID TO NEW SUEZ TALK; Set to Open Oct. 1, Meeting Is to Organize Canal Users' Association | True | By Kennet Love Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ore-cargoes-win-priority-on-lakes.html | ORE CARGOES WIN PRIORITY ON LAKES | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/giants-nip-phillies-on-mays-35th-21-giants-nip-phils-on-mays-35th.html | Giants Nip Phillies On May's 35th, 2-1; GIANTS NIP PHILS ON MAYS 35TH, 2-1 Fast Phillie Fielding | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/peiping-congress-solidarity-forever.html | Peiping Congress; 'Solidarity Forever' | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rosewall-flam-win-reach-final-of-coast-tennis-miss-gibson-victor.html | ROSEWALL, FLAM WIN; Reach Final of Coast Tennis --Miss Gibson Victor | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/odoul-to-lead-seattle-signed-to-manage-his-fourth-club-in-coast.html | O'DOUL TO LEAD SEATTLE; Signed to Manage His Fourth Club in Coast League | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/frederick-soddy-scientist-is-dead-discoverer-of-isotopes-won-nobel.html | FREDERICK SODDY, SCIENTIST, IS DEAD; Discoverer of Isotopes Won Nobel Chemistry Prize in 1921 for Pioneer Work Was King's Messenger | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/glittering-quintet-from-major-barbara.html | GLITTERING QUINTET FROM "MAJOR BARBARA" | True | Friedman-Abeles | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jim-brown-stars-scores-2-touchdowns-as-syracuse-eleven-upsets.html | JIM BROWN STARS; Scores 2 Touchdowns as Syracuse Eleven Upsets Maryland | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/margaret-millus-wed-to-attorney-bride-in-brooklyn-church-of-donald.html | MARGARET MILLUS WED TO ATTORNEY; Bride in Brooklyn Church of Donald J. Maroldy, Who Is a U.S. Legal Aide | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/suits-dressy-hats-flat.html | Suits: Dressy Hats: Flat | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/washington-wins-5321-huskies-use-splitt-attack-to-triumph-over.html | WASHINGTON WINS, 53-21; Huskies Use Split-T Attack to Triumph Over Idaho Eleven | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/permian-wins-hurdle-handicap-at-essex-fox-hounds-meeting-scores.html | Permian Wins Hurdle Handicap At Essex Fox Hounds Meeting; Scores Second Straight for Dolphin Rock by Winning Wilmerding Memorial | True | By Gordon S. White Jr. Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/confederate-group-to-meet.html | Confederate Group to Meet | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/94-fellowships-given-ford-fund-grants-570000-for-economics-research.html | 94 FELLOWSHIPS GIVEN; Ford Fund Grants $570,000 for Economics Research | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dressed-up-holdups.html | Dressed Up Hold-Ups | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/kefauver-pushes-farm-aid-attack-ha-says-rural-areas-lag-asks.html | KEFAUVER PUSHES FARM AID ATTACK; Ha Says Rural Areas Lag-- Asks Sherman Adams Get Dixon-Yates Subpoena | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-need-to-belong-the-need-to-belong.html | The Need To Belong; The Need To Belong | True | By Santha Rama Rau | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-issues-presidents-health.html | The Issues; PRESIDENT'S HEALTH | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/driver-is-safe-as-speed-boat-takes-to-air-with-3-flips-at-140-mph.html | Driver Is Safe as Speed Boat Takes To Air With 3 Flips at 140 M.P.H. | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/soviet-takes-new-look-at-ivan-and-catherine.html | Soviet Takes New Look At Ivan and Catherine | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/unquenchable-spirit.html | Unquenchable Spirit | True | By H.i. Brock | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/50-years-on-job-city-aide-retires-ira-d-lovin-engineer-for-transit.html | 50 YEARS ON JOB, CITY AIDE RETIRES; Ira D. Lovin, Engineer for Transit Authority, Began Career at Age a Week Job Paid $18 a Week Subway Still In Doubt | True | By Ralph Katz | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/benefit-planned-for-settlement-theatre-party-at-candide-dec-5-will.html | BENEFIT PLANNED FOR SETTLEMENT; Theatre Party at 'Candide' Dec. 5 Will Aid Work of Henry Street Group | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/motorboat-pilots-dont-argue-with-mel-crook-his-wide-experience-as-a.html | Motorboat Pilots Don't Argue With Mel Crook; His Wide Experience as a Driver, Official Awes Competitors Jerseyite Still True to His First Love, Inboard Craft First Raced in 1928 River Marathon Listed | True | By Clarence E. Lovejoy | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/indians-return-to-westchester-two-groups-of-boys-revive-tribal.html | 'INDIANS' RETURN TO WESTCHESTER; Two Groups of Boys Revive Tribal Dances and Lore | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/letters-gis-in-germany.html | Letters; G.I.'s IN GERMANY | True | PAUL W. ORTH. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/son-born-to-mrs-a-holtzman.html | Son Born to Mrs. A. Holtzman | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joanne-shelley-to-wed-future-bride-of-robert-lee-davis-naval-ensign.html | JOANNE SHELLEY TO WED; Future Bride of Robert Lee Davis, Naval Ensign | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mood-of-luxury-expressed-in-ties-and-tie-jewelry.html | Mood of Luxury Expressed in Ties...; And Tie Jewelry | True | Faces by John Vachon | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/expansion-noted-in-iron-shipping-bethlehem-steel-reports-record-use.html | EXPANSION NOTED IN IRON SHIPPING; Bethlehem Steel Reports Record Use of Its Means of Transportation | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hollywood-dilemma-fine-films-sold-to-tv-now-haunt-industry.html | HOLLYWOOD DILEMMA; Fine Films Sold to TV Now Haunt Industry | True | By Thomas M. Pryor | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-strategies-heir-apparent-stevenson-meets-press.html | New Strategies; 'Heir Apparent' Stevenson Meets Press | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nixon-as-campaigner-adopts-the-new-look-while-softening-his-line-of.html | NIXON AS CAMPAIGNER ADOPTS THE 'NEW LOOK'; While Softening His Line of Attack, He Is Much the Same on the Stump | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hits-runs-errors-and-peace-of-mind-a-big-factor-in-the-ups-and.html | Hits, Runs, Errors --And Peace of Mind; A big factor in the ups and downs of baseball doesn't show in the boxscores. It's mental. | True | By Charles Einstein | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bid-to-un-pushed-by-outer-mongolia.html | BID TO U.N. PUSHED BY OUTER MONGOLIA | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/beached-ship-breaks-in-two.html | Beached Ship Breaks in Two | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/newton-iowa-the-presidents-astonishing-performance.html | Newton, Iowa; The President's Astonishing Performance | True | By James Reston | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/white-sox-crush-athletics-by-173-minoso-gets-4-of-20-blows-poling-2.html | WHITE SOX CRUSH ATHLETICS BY 17-3; Minoso Gets 4 of 20 Blows, Poling 2 Homers Before Fanning and Banishment | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/television-programs-95811193.html | TELEVISION PROGRAMS; | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-lois-haskell-new-haven-bride-56-alumna-of-smith-wed-in-st.html | MISS LOIS HASKELL NEW HAVEN BRIDE; '56 Alumna of Smith Wed in St. Thomas Episcopal to William Lenderking Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hiroshima-gets-us-gift.html | Hiroshima Gets U.S. Gift | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/prosswatson.html | Pross—Watson | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/3-saved-in-air-crash-passengers-in-small-craft-pulled-from-bay.html | 3 SAVED IN AIR CRASH; Passengers in Small Craft Pulled From Bay | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hits-in-the-hinterlands-solving-a-snafu-in-no-time-for-sergeants.html | HITS IN THE HINTERLANDS?; SOLVING A SNAFU IN "NO TIME FOR SERGEANTS" | True | By Richard Hoover | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sewanhaka-trips-lawrence-130-in-nassau-triple-a-conference-indians.html | Sewanhaka Trips Lawrence, 13-0, In Nassau Triple A Conference; Indians Set Back Defending Champion as Martone, Cozart Score--50-Yard Punt Return Wins for Freeport, 13-6 | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ad-seeks-hardings-death.html | 'Ad' Seeks Harding's Death | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tips-for-wouldbe-women-bosses-womensays-a-womenare-as-good-for.html | Tips for Would-Be Women Bosses; Women--Says a women--are as good for business as men. Here she shows them the way to the top. Tips for would-Be Women Bosses | True | By Bernice Fitz-Gibbon | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-tack-is-tried-for-engineering-lack-of-trained-talent-here.html | NEW TACK IS TRIED FOR ENGINEERING; Lack of Trained Talent Here Evokes Export Idea NEW TACK IS TRIED FOR ENGINEERING Other Countries Protest Republic Tries Germans | True | By Jack R. Ryan | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/julia-gallina-married-wed-in-flemington-church-to-ronald-neill.html | JULIA GALLINA MARRIED; Wed in Flemington Church to Ronald Neill Campbell | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-gmelin-is-wed-to-william-l-gill.html | MRS. GMELIN IS WED TO WILLIAM L. GILL | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-alice-maisner-becomes-affianced.html | MISS ALICE MAISNER BECOMES AFFIANCED | True | Lillian | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/maureen-reeves-is-married-here-church-of-st-ignatius-loyola-the.html | MAUREEN REEVES IS MARRIED HERE; Church of St. Ignatius Loyola the Scene of Her Wedding to Bernard Benziger Jr. | True | Jay Te Winburn | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marine-meeting-set-special-vehicle-cargo-vessels-topic-for-the.html | MARINE MEETING SET; Special Vehicle Cargo Vessels Topic for the Session | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/caracas-demurs-on-oil-venezuelans-question-ability-to-raise-output.html | CARACAS DEMURS ON OIL; Venezuelans Question Ability to Raise Output Quickly | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/springfield-on-top-maroon-wins-opener-41-to-12-from-connecticut.html | SPRINGFIELD ON TOP; Maroon Wins Opener, 41 to 12, From Connecticut Eleven | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/wedding-is-held-for-miss-ponvert-she-has-7-attendants-at-marriage.html | WEDDING IS HELD FOR MISS PONVERT; She Has 7 Attendants at Marriage in Oyster Bay to Ensign Harry Hanson Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/appeal-to-un-unlikely-to-solve-suez-dispute-mind-that-child.html | APPEAL TO U.N. UNLIKELY TO SOLVE SUEZ DISPUTE; 'MIND THAT CHILD' | True | By Thomas J. Hamilton | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sydell-brown-engaged-barnard-graduate-is-fiancee-of-melvin-a.html | SYDELL BROWN ENGAGED; Barnard Graduate Is Fiancee of Melvin A. Schulman | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/star-was-lucky-somoza-insisted-dictator-of-nicaragua-has-won-the.html | STAR WAS LUCKY, SOMOZA INSISTED; Dictator of Nicaragua Has Won the Affection of Many Despite His Practices | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/byrnes-reports-fear-in-south-says-cooperation-between-negroes-and.html | BYRNES REPORTS 'FEAR' IN SOUTH; Says 'Cooperation' Between Negroes and Whites Ended With Integration Edicts | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/barbara-l-gordon-affianced.html | Barbara L. Gordon Affianced | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/climber-casals.html | CLIMBER CASALS | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/presidents-doctor-in-london.html | President's Doctor in London | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/text-of-dulles-statement.html | Text of Dulles' Statement | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-world-of-music-metropolitan-opera-expects-to-receive-about.html | THE WORLD OF MUSIC; Metropolitan Opera Expects to Receive About $120,000 in Contributions | True | By John Briggs | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/construction-awards-queens-chamber-announces-competition-for-1956.html | CONSTRUCTION AWARDS; Queens Chamber Announces Competition for 1956 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/maureen-c-brady-long-island-bride.html | MAUREEN C. BRADY LONG ISLAND BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-tanker-queen-of-the-seas-shes-the-symbol-of-this-maritime-age.html | The Tanker-- Queen of the Seas; She's the symbol of this maritime age, her role re-emphasized by the Suez crisis. | True | By George Horne | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/morse-believed-ahead-in-oregon-gop-admits-he-leads-now-plans.html | MORSE BELIEVED AHEAD IN OREGON; G.O.P. Admits He Leads Now --Plans Precinct-Level Campaign for McKay | True | By Lawrence E. Davies Special To The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/stinnes-control-poses-problems-american-holders-wonder-how-theyll.html | STINNES CONTROL POSES PROBLEMS; American Holders Wonder How They'll Stand When U.S. Sells Seized Stock | True | By Paul Heffernan | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/to-offer-lowfare-ship-plan.html | To Offer Low-Fare Ship Plan | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/interfaith-day.html | INTERFAITH DAY | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/two-packers-on-waiver-list.html | Two Packers on Waiver List | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/peril-to-oyster-feared-study-to-determine-if-waste-from-plant-is.html | PERIL TO OYSTER FEARED; Study to Determine if Waste From Plant Is Harmful | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/soviet-returning-547-spanish-group-to-board-ship-for-home-moscow.html | SOVIET RETURNING 547; Spanish Group to Board Ship for Home, Moscow Says | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/river-transfer-depot-2000000-terminal-to-serve-barges-on.html | RIVER TRANSFER DEPOT; $2,000,000 Terminal to Serve Barges on Mississippi | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-henry-clark-jr-has-son.html | Mrs. Henry Clark Jr. Has Son | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/topcoats-shorter-and-sportier.html | Topcoats: Shorter and Sportier | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/game-ends-in-10th-cubs-win-and-present-braves-from-moving-into.html | GAME ENDS IN 10TH; Cubs Win and Present Braves From Moving Into League Lead Close Play at Plate CUBS TOP BRAVES IN 10 INNINGS, 5-4 Logan Homer Ties Game Extra-Inning Blues | True | By Joseph M. Sheehan Special To The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/manpower-worries-the-pentagon-problem-is-how-to-pay-for-enough.html | MANPOWER WORRIES THE PENTAGON; Problem Is How to Pay for Enough | True | By Hanson W. Baldwin | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tips-hints-and-ideas-varnish-thinner-tiny-brads-to-soften-putty.html | TIPS, HINTS AND IDEAS; Varnish Thinner Tiny Brads To Soften Putty Stain to Match Drill Guide | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/apartments-find-suburban-role-luxury-apartment-building-on-increase.html | APARTMENTS FIND SUBURBAN ROLE; Luxury Apartment Building on Increase in Suburbs | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/electricity-users-save-in-tva-area.html | ELECTRICITY USERS SAVE IN T.V.A. AREA | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/carol-lawson-a-bride-she-is-wed-in-south-orange-to-william-miller.html | CAROL LAWSON A BRIDE; She Is Wed in South Orange to William Miller Cooper Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/plans-completed-for-child-benefit-homemaker-service-group-of-aid.html | PLANS COMPLETED FOR CHILD BENEFIT; Homemaker Service Group of Aid Society to Be Helped by 'Candide' Show Dec. 11 | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-susan-klee-will-be-married-pembroke-alumna-fiancee-of-sylvan-l.html | MISS SUSAN KLEE WILL BE MARRIED; Pembroke Alumna Fiancee of Sylvan L. Joseph Jr., Graduate of Oberlin | True | Special to The New York Times.Chapleau-Osborne | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/alaska-to-elect-statehood-lobby-hopes-to-apply-approach-tennessee.html | ALASKA TO ELECT STATEHOOD LOBBY; Hopes to Apply Approach Tennessee Used in 1796 to Gain Admission Hawaiians Not Convinced | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/dedicated-to-change-dedicated-to-change.html | Dedicated To Change; Dedicated to Change | True | By Robert Gorham Davisby Writing An Objective History of American Radicalfiction Through the First Fifty-four Years of This Century, Walter Rideout, Who Teaches English At Northwestern University, Hopes To Recapture A... | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/great-day-in-the-novel-great-day-in-the-novel.html | Great Day in the Novel; Great Day In the Novel | True | By V.s. Pritchett | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/benson-sees-more-wind-than-rain-in-speech.html | Benson Sees 'More Wind Than Rain' in Speech | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ball-on-oct-6-will-aid-li-cerebral-palsy-unit-fete-at-kings-point.html | Ball on Oct. 6 Will Aid L.I. Cerebral Palsy Unit; Fete at Kings Point to Help Support Medical Center | True | Special to The New York Times.County | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hewson-first-in-1000-in-nearrecord-time.html | Hewson First in 1,000 In Near-Record Time | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/class-for.html | Class For | True | By Jane Nickerson | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-blazer-goes-british.html | The Blazer Goes British | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ball-game-for-pal-ticket-sale-at-yankee-stadium-will-benefit-citys.html | BALL GAME FOR P.A.L.; Ticket Sale at Yankee Stadium Will Benefit City's Youth | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/doctors-fly-from-panama.html | Doctors Fly From Panama | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nuptials-in-yonkers-for-janet-m-dillon.html | NUPTIALS IN YONKERS FOR JANET M. DILLON | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/kronzimmerman.html | Kron--Zimmerman | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/eleanore-mlean-baltimore-bride-she-has-nineattendants-at-wedding-to.html | ELEANORE M'LEAN BALTIMORE BRIDE; She Has Nine-Attendants at Wedding to Lee G. Day Jr. in Church of Redeemer | True | Special to The New York Times.Leonard L. Greif Jr. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/judges-to-study-court-act.html | Judges to Study Court Act | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-redder-the-better.html | The Redder the Better | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/upper-east-side-gets-new-homes-two-model-suites-opened-in-3000000.html | UPPER EAST SIDE GETS NEW HOMES; Two Model Suites Opened in $3,000,000 Apartments at 55th St. and 1st Ave. | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/period-furniture-going-on-auction-assortment-of-cabinets-and.html | PERIOD FURNITURE GOING ON AUCTION; Assortment of Cabinets and Decorative Items Offered at Galleries This Week | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-weeks-events-fourday-show-to-open-out-on-long-island.html | THE WEEK'S EVENTS; Four-Day Show to Open Out On Long Island | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/will-teams-stick-to-fumbleresistant-football-pro-league-elevens-40.html | Will Teams Stick to Fumble-Resistant Football; Pro League Elevens, 40 Colleges to Try It Out This Year Repels Water, Gives Finger-Tip Control, Its Makers Claim 3,513 Bobbles in 1955 | True | By Gay Talese | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/muehrckeallen.html | Muehrcke--Allen | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jets-for-israel.html | Jets for Israel | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-bernstein-to-wed-she-will-be-bride-of-howard-feltman-in.html | MISS BERNSTEIN TO WED; She Will Be Bride of Howard Feltman in November | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-york-studies-its-skiing-problems-legislative-group-on-winter.html | NEW YORK STUDIES ITS SKIING PROBLEMS; Legislative Group on Winter Tourist Business Opens Series of Hearings Constitutional Protection Four More Hearings State-Sponsored Project A Long Job Ahead | True | By Warren Weaver | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/beach-club-plans-addition.html | Beach Club Plans Addition | True | | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/fast-cargo-ships-to-become-liners-3-mariner-class-vessels-to-join.html | FAST CARGO SHIPS TO BECOME LINERS; 3 Mariner Class Vessels to Join Passenger Fleet Following Conversion Vessel to Carry 900 Designed in 1950 Saving of Time Sought | True | By Jacques Nevard | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ballots-for-antarctica.html | Ballots for Antarctica | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/health-insurance-goals-an-analysis-of-the-gaps-in-protection-and.html | Health Insurance Goals; An Analysis of the Gaps in Protection And Steps Being Taken to Fill Them | True | By Howard A. Rusk, M.d. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hospital-discharges-v-dancer.html | Hospital Discharges V. Dancer | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/deborah-s-timpson-engaged-to-marry.html | DEBORAH S. TIMPSON ENGAGED TO MARRY | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/silversmith-to-demonstrate.html | Silversmith to Demonstrate | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/klein-heads-boxing-group.html | Klein Heads Boxing Group | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/indians-will-open-parley-tomorrow.html | INDIANS WILL OPEN PARLEY TOMORROW | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-holmberg-wed-bride-of-robert-w-stackler-in-ossining-ceremony.html | MISS HOLMBERG WED; Bride of Robert W. Stackler in Ossining Ceremony | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/lee-masselman-is-married-law-aide-weds-adeline-ray.html | Lee Masselman Is Married; Law Aide Weds Adeline Ray | True | Special to The New York Times.Bradford BachrachBradford Bachrach | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-studies-set-for-alien-group-higher-economics-courses-at.html | NEW STUDIES SET FOR ALIEN GROUP; Higher Economics Courses at Vanderbilt University Draw 25 Students | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bernard-shaw-as-man-and-superman-st-john-ervines-new-biography.html | BERNARD SHAW AS MAN AND SUPERMAN; St. John Ervine's New Biography Presents The Playwright in the Little and the Large Bernard Shaw as Man and Superman | True | By Brooks Atkinson | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/elizabeth-samelson-engaged.html | Elizabeth Samelson Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/french-losses-at-17-deaths-in-algerian-ambush-revisedpress.html | FRENCH LOSSES AT 17; Deaths in Algerian Ambush Revised—Press Criticized | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/seasons-tryouts.html | Season's; Tryouts | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/judy-golliday-wed-in-suburbs-she-is-escorted-by-father-at-marriage.html | JUDY GOLLIDAY WED IN SUBURBS; She Is Escorted by Father at Marriage in Larchmont to Joseph Bernard Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-financial-week-uneasy-market-sags-for-four-days-rallies-on-the.html | THE FINANCIAL WEEK; Uneasy Market Sags for Four Days, Rallies on the Fifth, Led by Hopeful Motors Automotive Rally Squeeze Tightens Roads Ask 15% | True | By John G. Forrest | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/olympic-soccer-coach-to-face-difficult-task-mills-will-have-only.html | Olympic Soccer Coach to Face Difficult Task; Mills Will Have Only Ten Days to Create Coordinated Unit Haverford's Mentor Rates American Booters Highly Training Period Is Short He Made Early Start Teams Have Done Well | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-daniel-de-bra-has-child.html | Mrs. Daniel De Bra Has Child | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/science-notes-mars-radios-that-it-is-cold-therelead-in-the-air-mars.html | SCIENCE NOTES; Mars Radios That It Is Cold There--Lead in the Air MARS-- LEAD-- MAGNETIC PILL-- FOSSIL FLOWER-- | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/race-view-denied-council-challenges-assertions-on-negro-learning.html | RACE VIEW DENIED; Council Challenges Assertions on Negro Learning Ability | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/37000-enrollment-expected-at-nyu.html | 37,000 ENROLLMENT EXPECTED AT N.Y.U. | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/indian-harbor-is-ahead-leads-western-long-island-fleet-in-team.html | INDIAN HARBOR IS AHEAD; Leads Western Long Island Fleet in Team Regatta | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/no-to-ila-pale-and-shaken.html | No to I.L.A.; 'Pale and Shaken' | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/eisenhower-seen-stepping-up-drive-pressures-mounting-on-him-to.html | EISENHOWER SEEN STEPPING UP DRIVE; Pressures Mounting on Him to Appear in Areas Where Senate Races Are Close Drive Centers on President | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/adios-harry-wins-pace-at-yonkers-710-favorite-is-nose-victor-over.html | ADIOS HARRY WINS PACE AT YONKERS; 7-10 Favorite Is Nose Victor Over Times Square--Show Goes to Diamond Hal | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/boxing-classes-opened-pal-program-for-beginners-to-continue-this.html | BOXING CLASSES OPENED; P.A.L. Program for Beginners to Continue This Fall | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/margaret-christ-wed-she-is-married-in-huntington-to-peter-paul.html | MARGARET CHRIST WED; She Is Married in Huntington to Peter Paul Benedetto | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/kentucky-awaits-a-close-election-democrats-not-united-but-say-they.html | KENTUCKY AWAITS A CLOSE ELECTION; Democrats Not United but Say They Back Ticket-- Cooper May Aid G.O.P. | True | Special to The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-reds-confess-party-mistakes-draft-reforms-convention-resolution.html | U.S. REDS CONFESS PARTY MISTAKES; DRAFT REFORMS; Convention Resolution Would Assail Left Wing and Urge Labor and Negro Ties | True | By Peter Kihss | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/funk-back-in-spandau-hitlers-economic-minister-had-surgery-in.html | FUNK BACK IN SPANDAU; Hitler's Economic Minister Had Surgery in British Hospital | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/susannah-a-new-american-opera-bows-at-city-center-thursday.html | "SUSANNAH," A NEW AMERICAN OPERA, BOWS AT CITY CENTER THURSDAY | True | Friedman-Abeles | 1984-10-04 | RE0000214623 | B00000612768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/stevenson-holds-gop-policy-made-farm-depression-tells-iowa-audience.html | STEVENSON HOLDS G.O.P. POLICY MADE 'FARM DEPRESSION'; Tells Iowa Audience 'Brazen Political Expediency' Has Motivated Republicans OFFERS AID PLAN ON HOGS Favors U.S. Funds to Lessen Fluctuations--Calls Rivals Poor Foreign Policy Risk Viewed as a Major Bid STEVENSON SCORES G.O.P. FARM POLICY | True | By Harrison E. Salisbury Special To The New York Times. | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-23 | 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/businessman-and-prep-school-romance-on-view-this-week.html | BUSINESSMAN AND PREP SCHOOL ROMANCE ON VIEW THIS WEEK | True | | 1984-10-04 | RE0000214623 | B00000612768 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/pressmen-meet-today-international-union-opening-convention-in.html | PRESSMEN MEET TODAY; International Union Opening Convention in Philadelphia | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/joins-ny-central-transport.html | Joins N.Y. Central Transport | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/soccer-allstars-beat-maccabi-32-pepes-goal-sends-tel-aviv-team-to.html | SOCCER ALL-STARS BEAT MACCABI, 3-2; Pepe's Goal Sends Tel Aviv Team to Defeat in First Contest of U.S. Tour | True | The New York Times (by Patrick A. Burns) | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/james-igo-banker-newburgh-leader.html | JAMES IGO, BANKER, NEWBURGH LEADER | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/holland-frets-about-economy-dutch-study-decline-in-paymentsbudget.html | HOLLAND FRETS ABOUT ECONOMY; Dutch Study Decline in Payments--Budget for 1957 Shows Deficits | True | By Paul Catz Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/keeping-the-stove-clean.html | Keeping the Stove Clean | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/sands-point-horse-show-titles-go-to-andante-tourist-encore.html | Sands Point Horse Show Titles Go to Andante, Tourist Encore | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/confession-of-bankruptcy.html | CONFESSION OF BANKRUPTCY | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/knox-anniversary-in-geneva.html | Knox Anniversary in Geneva | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/executive-is-promoted-by-donahue-coe-inc.html | Executive Is Promoted By Donahue & Coe, Inc. | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/luana-knighten-actress-is-dead-at-30-had-role-in-take-a-giant-step.html | Luana Knighten, Actress, Is Dead at 30; Had Role in 'Take a Giant Step' Revival | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/cornerstone-is-laid-for-lutheran-house.html | CORNERSTONE IS LAID FOR LUTHERAN HOUSE | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/cbs-to-release-television-tapes.html | C.B.S TO RELEASE TELEVISION TAPES | True | By Oscar Godbout Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/small-business-aid-up-us-loans-in-1956-first-half-substantially.html | SMALL BUSINESS AID UP; U.S. Loans in 1956 First Half Substantially Increased | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/symbolic-drama-will-be-a-movie-a-passenger-to-bali-which-ran-here.html | SYMBOLIC DRAMA WILL BE A MOVIE; 'A Passenger to Bali,' Which Ran Here in 1940, Bought by Security Pictures | True | By Thomas M. Pryor Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/mitchell-in-jersey-labor-secretary-speaks-on-record-of.html | MITCHELL IN JERSEY; Labor Secretary Speaks on Record of Administration | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/shoppers-dream-near-completion-minnesota-project-will-have-70.html | SHOPPER'S DREAM NEAR COMPLETION; Minnesota Project Will Have 70 Stores and Year-Round Controlled Temperature | True | By Carl Spielvogel Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/faith-held-lever-for-world-unity-india-priest-at-st-pauls-envisions.html | FAITH HELD LEVER FOR WORLD UNITY; India Priest at St. Paul's Envisions the Churches Bridging Gap With Reds Votary of an Ancient Church | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/sports-of-the-times-recital-of-facts-the-full-details-rude-reversal.html | Sports of The Times; Recital of Facts The Full Details Rude Reversal Sweet Revenge | True | By Arthur Daley | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/new-courthouse-in-civic-center-of-brooklyn-gets-usapproval.html | New Courthouse in Civic Center of Brooklyn Gets U.S.Approval | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/soviet-blast-spotting-70-seismographic-stations-in-network-moscow.html | SOVIET BLAST SPOTTING; 70 Seismographic Stations in Network, Moscow Says | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/6214-new-tb-cases-here-association-reports-citys-total-now-at-24132.html | 6,214 NEW TB CASES HERE; Association Reports City's Total Now at 24,132 | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/5-win-fellowships-at-columbia.html | 5 Win Fellowships at Columbia | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/college-head-hails-ford-gifts.html | College Head Hails Ford Gifts | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/nicaragua-holds-200-of-opposition-in-somoza-attack-regime-foes.html | NICARAGUA HOLDS 200 OF OPPOSITION IN SOMOZA ATTACK; Regime Foes Rounded Up-- President Flown to Panama for Four-Hour Surgery Under State of Siege Publisher Brought In NICARAGUA HOLDS 200 OF OPPOSITION Complaint Is Cited | True | By Peter Kihss Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/gains-are-noted-in-world-trade-international-monetary-fund-finds.html | GAINS ARE NOTED IN WORLD TRADE; International Monetary Fund Finds Payments Situation Improved Last Year RESTRICTIONS CUT DOWN 'Inflationary Pressures Still Strong,' Says Report, but Easing Is in Sight Areas of Concern Look Into Future | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/chicago-rail-strike-put-off.html | Chicago Rail Strike Put Off | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/childrens-aid-society-fills-post-of-director.html | Children's Aid Society Fills Post of Director | True | Fabian Bachrach | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/jewish-seminary-dedicates-court-quadrangle-named-in-honor-of-late.html | JEWISH SEMINARY DEDICATES COURT; Quadrangle Named in Honor of Late Louis Marshall, Who Headed Board Mediated Labor Disputes | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/autumn-arrives-here-but-in-summers-garb.html | Autumn Arrives Here, But in Summer's Garb | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/egypt-confident-of-a-strong-case-cairo-expected-to-welcome-un.html | EGYPT CONFIDENT OF A STRONG CASE; Cairo Expected to Welcome U.N. Debate-- It Prefers General Assembly Move Western Charge Cited | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/contrast-shown-in-races-schools-corydon-ky-has-modern-building-and.html | CONTRAST SHOWN IN RACES SCHOOLS; Corydon, Ky., Has Modern Building and Superior Facilities for Whites A Large Class Intermittent Success | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/director-of-evangelism-appointed-by-baptists.html | Director of Evangelism Appointed by Baptists | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/diane-loprete-to-wed-engaged-to-herbert-rinaldi-columbia-law.html | DIANE LOPRETE TO WED; Engaged to Herbert Rinaldi Columbia Law Alumnus | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/hospital-pavilion-dedicated.html | Hospital Pavilion Dedicated | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/1year-maturities-are-71207077791.html | 1-YEAR MATURITIES ARE $71,207,077,791 | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/request-meeting-of-un-on-suez-texts-of-suez-plea-in-un.html | Request Meeting of U.N. On Suez; Texts of Suez Plea in U.N. French-British Letter Cornut-Gentille Statement | True | The New York TimesBritish Information ServicesSpecial to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/line-takes-lease-in-new-building.html | LINE TAKES LEASE IN NEW BUILDING | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/rangers-top-bruins-b-team.html | Rangers Top Bruins' B Team | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/the-list-of-the-citations-at-princeton-doctor-of-laws-doctor-of.html | The List of the Citations at Princeton; Doctor of Laws Doctor of Letters Doctor of Science Doctor of Divinity Doctor of Philosophy Master of Arts | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/tribute-to-la-guardia-bronx-ceremony-marks-ninth-anniversary-of-his.html | TRIBUTE TO LA GUARDIA; Bronx Ceremony Marks Ninth Anniversary of His Death | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/new-officials-named-fo-leadership-of-national-automobile-fibres-inc.html | New Officials Named fo Leadership Of National Automobile Fibres, Inc. | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/3-airlines-to-join-in-export-campaign.html | 3 AIRLINES TO JOIN IN EXPORT CAMPAIGN | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/russians-turn-back-yugoslavs-in-chess.html | RUSSIANS TURN BACK YUGOSLAVS IN CHESS | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/big-drop-is-found-in-servant-jobs-only-34-in-1000-now-are-domestics.html | BIG DROP IS FOUND IN SERVANT JOBS; Only 34 in 1,000 Now Are Domestics, Against 94 in Early 1900's, Study Notes | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/london-and-paris-ask-un-to-consider-suez-dispute-dulles-sees-peace.html | LONDON AND PARIS ASK U.N. TO CONSIDER SUEZ DISPUTE; DULLES SEES PEACE IN PERIL; EDEN LEADS MOVE Security Council Sets Meeting Wednesday to Study Plan United States 'Consulted' BRITAIN, FRANCE PUT SUEZ TO U.N. Letter Indicated Plea | True | By Thomas J. Hamilton Special To The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/wanda-corrado-engaged-to-wed-magazine-aide-here-will-be-married-on.html | WANDA CORRADO ENGAGED TO WED; Magazine Aide Here Will Be Married on Dec. 1 to James A. Lynch 3d | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/marilyn-f-brooks-married.html | Marilyn F. Brooks Married | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/butler-predicts-texas-will-go-to-stevenson.html | Butler Predicts Texas Will Go to Stevenson | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/st-peters-prep-triumphs-by-330-jersey-city-eleven-defeats-st.html | ST. PETER'S PREP TRIUMPHS BY 33-0; Jersey City Eleven Defeats St. Cecilia's as Amabile Aerials Pace Scoring | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bolivian-workers-rallying-to-regime.html | BOLIVIAN WORKERS RALLYING TO REGIME | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/rosewall-upset-by-flam-in-final-australian-beaten-in-5-sets-at-los.html | ROSEWALL UPSET BY FLAM IN FINAL; Australian Beaten in 5 Sets at Los Angeles-- Althea Gibson Takes Crown | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/child-to-mrs-hartshorne.html | Child to Mrs. Hartshorne | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/wade-fetzer-sr-77-insurance-officer.html | WADE FETZER SR., 77, INSURANCE OFFICER | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/ann-ross-married-to-michael-a-loeb.html | ANN ROSS MARRIED TO MICHAEL A. LOEB | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/adults-to-get-vaccine-folsom-says-salk-program-will-soon-be.html | ADULTS TO GET VACCINE; Folsom Says Salk Program Will Soon Be Broadened | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/king-kullen-chain-elects.html | King Kullen Chain Elects | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/dorothy-carver-plays-young-american-pianist-heard-in-debut-at-town.html | DOROTHY CARVER PLAYS; Young American Pianist Heard in Debut at Town Hall | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bomb-scare-at-the-paramount.html | Bomb Scare at the Paramount | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/barbara-j-saalberg-is-bride.html | Barbara J. Saalberg Is Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/princeton-is-told-to-shun-bigness-dodds-pleads-for-liberal-arts.html | PRINCETON IS TOLD TO SHUN 'BIGNESS; Dodds Pleads for Liberal Arts Goal as 211th Year Opens on Nassau Steps 5,000 AT CONVOCATION Degrees Honor 20 at End of Hall's Bicentenary-- Scots Educator Calls for Faith Holding to Original Aim Need For Philosophy of Life | True | By Michael James Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/outboard-crowns-go-to-5-on-coast.html | OUTBOARD CROWNS GO TO 5 ON COAST | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/role-is-offered-to-anne-baxter-jed-harris-flies-to-coast-to.html | ROLE IS OFFERED TO ANNE BAXTER; Jed Harris Flies to Coast to Persuade Actress to Star in 'Child of Fortune' Return of "Godot" | True | By Arthur Gelb | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/rioters-rock-n-roll-in-oslo.html | Rioters Rock 'n' Roll in Oslo | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/domestic-cotton-becomes-firmer-active-months-on-exchange-end-11-to.html | DOMESTIC COTTON BECOMES FIRMER; Active Months on Exchange End 11 to 32 Points Higher Than Previous Week | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/students-to-help-get-out-vote.html | Students to Help Get Out Vote | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/moves-for-grains-mixed-last-week-only-september-corn-has-rallysome.html | MOVES FOR GRAINS MIXED LAST WEEK; Only September Corn Has Rally--Some Selling Noted on Soybeans Sentiment Is Bearish | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/redskins-subdue-lions-four-field-goals-by-baker-pace-19to17-triumph.html | REDSKINS SUBDUE LIONS; Four Field Goals by Baker Pace 19-to-17 Triumph | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/premier-averts-crisis-in-tunisia-bourguiba-wards-off-revolt-by.html | PREMIER AVERTS CRISIS IN TUNISIA; Bourguiba Wards Off Revolt by Labor Body-- He Hopes to End War in Algeria | True | By Michael Clark Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/hurricane-in-gulf-sweeping-toward-louisiana-coast-gulf-hurricane.html | Hurricane in Gulf Sweeping Toward Louisiana Coast; GULF HURRICANE NEARS LOUISIANA | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/seasons-8th-typhoon-spotted.html | Season's 8th Typhoon Spotted | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/news-of-the-advertising-and-marketing-fields-st-georges-keyes-to.html | News of the Advertising and Marketing Fields; St. Georges & Keyes to Join Forces With Shepard Agency Spirits Consumer Spending Accounts People Notes | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/2-generals-to-press-for-army-air-fleet.html | 2 GENERALS TO PRESS FOR ARMY AIR FLEET | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/new-engine-developed-german-concern-announces-turbocharged-diesel.html | NEW ENGINE DEVELOPED; German Concern Announces Turbo-Charged Diesel | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/5story-building-on-54th-st-sold-maxwell-concern-purchases-vacant-st.html | 5-STORY BUILDING ON 54TH ST. SOLD; Maxwell Concern Purchases Vacant Stores and Offices --Other Sales Here | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bias-parley-weighed-aide-says-white-house-awaits-favorable.html | BIAS PARLEY WEIGHED; Aide Says White House Awaits Favorable Conditions | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/uranium-reported-in-taiwan.html | Uranium Reported in Taiwan | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/venturi-wins-coast-golf-title.html | Venturi Wins Coast Golf Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/2-czech-fliers-escape-to-west-in-seized-plane.html | 2 Czech Fliers Escape To West in Seized Plane | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/50-years-in-ministry-dr-poling-preaches-in-sons-pulpit-to-note.html | 50 YEARS IN MINISTRY; Dr. Poling Preaches in Son's Pulpit to Note Ordination | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/sheraton-promotes-two.html | Sheraton Promotes Two | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/gunfire-in-nicaragua.html | GUNFIRE IN NICARAGUA | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/britain-expects-swift-un-action-believes-timing-of-appeal-in-suez.html | BRITAIN EXPECTS SWIFT U.N. ACTION; Believes Timing of Appeal in Suez Controversy Will Facilitate Settlement | True | By Thomas P. Ronan Special to the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/demarest-victor-by-147.html | Demarest Victor by 14--7 | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/hungary-frees-correspondent.html | Hungary Frees Correspondent | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/insurance-offer-set-exchange-of-stock-planned-in-deal-ending-oct-15.html | INSURANCE OFFER SET; Exchange of Stock Planned in Deal Ending Oct. 15 | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/labor-statesmanship.html | LABOR STATESMANSHIP | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/quarles-opens-a-base-in-spain.html | Quarles Opens a Base in Spain | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/city-stores-names-official.html | City Stores Names Official | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/shrine-dedicated-boston-marian-project-planned-as-biggest-in-us.html | SHRINE DEDICATED; Boston Marian Project Planned as Biggest in U.S. | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/port-of-brownsville-in-20th-year-takes-the-lead-in-moving-cotton.html | Port of Brownsville in 20th Year Takes the Lead in Moving Cotton; Texas Gateway to Ship 840,000 Bales During '56--Area Has Grown From Prairie fo $45,000,000 Project | True | By George Horne | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/suez-and-the-un.html | SUEZ AND THE U.N. | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/900-give-a-plaque-to-exjustice-may.html | 900 GIVE A PLAQUE TO EX-JUSTICE MAY | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bypassing-the-high-court.html | BYPASSING THE HIGH COURT | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/sheila-gayle-rand-engaged.html | Sheila Gayle Rand Engaged | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/finance-officer-named-by-montgomery-ward.html | Finance Officer Named By Montgomery Ward | True | Blackstone Studios | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/brooks-ahead-83-at-curfew-in-9th-suspension-of-contest-drops.html | BROOKS AHEAD, 8-3, AT CURFEW IN 9TH; Suspension of Contest Drops Dodgers to Second--Game to Be Finished Tonight Snider Clears Bases Newcombe Makes Error Rain Halts Play | True | By Roscoe McGowen Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/li-balloonists-trip-thwarted-by-zephyr.html | L.I. Balloonists' Trip Thwarted by Zephyr | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/police-to-fete-40hour-week.html | Police to Fete 40-Hour Week | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/firemen-hurt-in-florida-city.html | Firemen Hurt in Florida City | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/missouri-basin-gets-new-power-source.html | Missouri Basin Gets New Power Source | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/case-backlog-is-cut-by-federal-courts.html | CASE BACKLOG IS CUT BY FEDERAL COURTS | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/eagles-in-front-2114-thomasons-passes-set-pace-in-defeat-of.html | EAGLES IN FRONT, 21-14; Thomason's Passes Set Pace in Defeat of Forty-Niners | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/marya-a-alexander-is-wed.html | Marya A. Alexander Is Wed | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/heights-homes-sold-4-brooklyn-houses-change-hands-after-40-years.html | 'HEIGHTS' HOMES SOLD; 4 Brooklyn Houses Change Hands After 40 Years | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/german-ship-shelled-chinese-reds-fira-200-rounds-crewman-killed-3.html | GERMAN SHIP SHELLED; Chinese Reds Fira 200 Rounds -- Crewman Killed, 3 Hurt | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/5-children-suffocate-in-fire.html | 5 Children Suffocate in Fire | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/moscow-has-first-snow.html | Moscow Has First Snow | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/88-pact-clauses-on-suez-at-issue-two-key-provisions-expected-to-be.html | '88 PACT CLAUSES ON SUEZ AT ISSUE; Two Key Provisions Expected to Be Debated at Session of Security Council Egypt Makes Reply | True | By Kathleen McLaughlin Special To The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/rubber-rights-assigned-israel.html | Rubber Rights Assigned Israel | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/world-bank-loan-scored-by-swiss-commercial-lenders-oppose-3-38.html | WORLD BANK LOAN SCORED BY SWISS; Commercial Lenders Oppose 3 3/8% Government Charge for Budget Surpluses | True | By George H. Morison Special To The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/city-block-to-get-pavement-of-soap-cleancity-drive-will-open.html | CITY BLOCK TO GET PAVEMENT OF SOAP; Clean-City Drive Will Open Tomorrow With Ceremony at Rockefeller Plaza Slogan to Be Spelled Out | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/stevenson-gives-plan-to-maintain-incomes-of-aged-first-policy.html | STEVENSON GIVES PLAN TO MAINTAIN INCOMES OF AGED; First Policy Document Urges Same Standard of Living After Retiring as Before BROAD JOB AID PROPOSED More Help Asked on Housing and Health in Program for 15 Million Older Citizens Working Toward Goal STEVENSON GIVES PLAN TO AID AGED | True | By Harrison E. Salisbury Special To The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/farm-revolt-disputed-capehart-and-wickard-claim-support-for-rival.html | FARM 'REVOLT' DISPUTED; Capehart and Wickard Claim Support for Rival Parties | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/potato-hedging-explained.html | Potato Hedging Explained | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/israel-bond-goal-put-at-45-million-eban-tells-us-conference-the.html | ISRAEL BOND GOAL PUT AT 45 MILLION; Eban Tells U.S. Conference the Suez Crisis Points Up Danger to His Country Warning of Attack Voiced | True | By Irving Spiegel Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/broadway-show-to-aid-pal.html | Broadway Show to Aid P.A.L. | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bvd-elects-treasurer.html | B.V.D. Elects Treasurer | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/joseph-bancroft-sons-textile-finishers-net-climbed-to-910963-last.html | JOSEPH BANCROFT & SONS; Textile Finisher's Net Climbed to $910,963 Last Year OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/cancer-laboratory-dedicated.html | Cancer Laboratory Dedicated | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/1956-hifi-display-to-open-thursday-95-manufacturers-showing.html | 1956 HI-FI DISPLAY TO OPEN THURSDAY; 95 Manufacturers Showing Equipment Seek Patronage of Average Music Lover | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/books-published-today.html | Books Published Today | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/hamilton-fete-spurred.html | Hamilton Fete Spurred | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/pastor-gives-books-to-the-eisenhowers.html | PASTOR GIVES BOOKS TO THE EISENHOWERS | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/rates-increasing-in-ship-charters-coal-quits-summer-doldrums-to.html | RATES INCREASING IN SHIP CHARTERS; Coal Quits Summer Doldrums to Become Factor--Grain Active--Tankers Off | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/10-ghost-writers-serve-4-nominees-president-has-5-fashioning.html | 10 GHOST WRITERS SERVE 4 NOMINEES; President Has 5 Fashioning Talks--Stevenson Uses 3, Nixon, Kefauver One Each Berlin Bureau Chief Knows the President Wrote Two Novels | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/forest-fire-perils-coast-resort-area.html | FOREST FIRE PERILS COAST RESORT AREA | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/us-treasurer-to-head-57-easter-seal-appeal.html | U.S. Treasurer to Head '57 Easter Seal Appeal | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/gertz-to-open-new-store.html | Gertz to Open New Store | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/staten-island-college-opens.html | Staten Island College Opens | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/redlegs-subdue-cards-32-and-54-baileys-pinch-homer-in-10th-decides.html | REDLEGS SUBDUE CARDS, 3-2 AND 5-4; Bailey's Pinch Homer in 10th Decides Opener--Post Hits Pair, Bell One Two Homers in Fifth Redlegs Take Lead | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/opera-by-milhaud-in-american-debut.html | OPERA BY MILHAUD IN AMERICAN DEBUT | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/new-study-pressed-on-traffic-safety.html | NEW STUDY PRESSED ON TRAFFIC SAFETY | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/poll-in-crowds-of-farmers-shows-gop-losing-votes-poll-in-farm-belt.html | Poll in Crowds of Farmers Shows G.O.P. Losing Votes; POLL IN FARM BELT SHOWS G.O.P. LAGS Plan to Switch Votes Many Farmers Angry No Longer For Eisenhower Democrats Assailed | True | By W.h. Lawrence Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bombers-rally-to-triumph-74-top-boston-with-late-surge.html | BOMBERS RALLY TO TRIUMPH, 7-4; Top Boston With Late Surge --1,000-Runs-Batted-In Mark Passed by Berra Williams Batting at 350 Ford Unable to Start A Change in Tactics | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bond-averages.html | Bond Averages | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/whaling-company-formed.html | Whaling Company Formed | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/tv-portrait-of-dr-jones-psychoanalyst-and-biographer-of-freud.html | TV: Portrait of Dr. Jones; Psychoanalyst and Biographer of Freud Interviewed by Lionel Trilling Benny Is Back New Adventure Series Fashions on Channel 4 Football Season Opens Greer Garson in Play | True | By Jack Gould | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/sept-24-recalls-market-breaks-of-last-year-1929and-1869-this-day-in.html | Sept. 24 Recalls Market Breaks Of Last Year, 1929--and 1869; This Day in 1929 SEPT. 24 RECALLS 3 MARKET BREAKS Rise By Fractions Infamy Just Begun | True | By Elizabeth M. Fowler | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/services-at-elk-point-sinking-towns-church-opens-despite-foundation.html | SERVICES AT ELK POINT; Sinking Town's Church Opens Despite Foundation Cracks | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/lehigh-valley-railroad-479724-cleared-in-august-against-a-yearago.html | LEHIGH VALLEY RAILROAD; $479,724 Cleared in August, Against a Year-Ago Loss | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/nehru-criticizes-nasser-on-canal-egypts-right-to-nationalize.html | NEHRU CRITICIZES NASSER ON CANAL; Egypt's Right to Nationalize Company Upheld, but Her Methods Are Questioned Visiting Saudi Arabia New Move Welcomed | True | By A.m. Rosenthal Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/suez-ships-delayed-pilots-show-strain-suez-pilots-showing-the.html | Suez Ships Delayed; Pilots Show Strain; Suez Pilots Showing the Strain; Convoys Fall Behind Schedule A Constant Guessing Game New Pilots Arriving | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/sukarno-gets-czech-degree.html | Sukarno Gets Czech Degree | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/requiem-for-nun-is-hailed-in-paris.html | 'REQUIEM FOR NUN' IS HAILED IN PARIS | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/warning-is-given-secretary-fears-a-war-unless-egypt-agrees-to-just.html | WARNING IS GIVEN; Secretary Fears a War Unless Egypt Agrees to 'Just' Solution Plans Move on Suez Tolls DANGER TO PEACE FEARED BY DULLES | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/criticism-of-tito-revived-in-soviet-reassessment-of-yugoslav-reds.html | CRITICISM OF TITO REVIVED IN SOVIET; 'Reassessment' of Yugoslav Reds Laid to Molotov Bloc CRITICISM OF TITO REVIVED IN SOVIET New Dogma Is Crux Khrushchev, Tito at Launching | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/consumption-of-coffee-in-us-is-on-increase.html | Consumption of Coffee In U.S. Is on Increase | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/clothing-output-conservative.html | Clothing Output Conservative | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/dual-role-gives-mayor-busy-day-senate-candidacy-is-pushed-in.html | DUAL ROLE GIVES MAYOR BUSY DAY; Senate Candidacy Is Pushed in Suffolk Visit-- City Hall Questions Posed on TV | True | By Paul Crowell | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/george-spencer-exinspector-88-former-head-of-police-here-for.html | GEORGE SPENCER, EX-INSPECTOR, 88; Former Head of Police Here for Pennsylvania Railroad Dies--Joined Line in '04 | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/government-issues-are-down-for-week.html | GOVERNMENT ISSUES ARE DOWN FOR WEEK | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/mama-to-return-as-cbstv-show-program-with-peggy-wood-will-be-filmed.html | 'MAMA' TO RETURN AS C.B.S.-TV SHOW; Program With Peggy Wood Will Be Filmed Sundays --Dropped Last July Capra Science Series Due | True | By Val Adams | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/israel-recalls-three-envoys.html | Israel Recalls Three Envoys | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/reserve-opposed-on-credit-policy-bulletin-of-nyu-men-asserts-tight.html | RESERVE OPPOSED ON CREDIT POLICY; Bulletin of N.Y.U. Men Asserts Tight Money Curbs Failed to Control Inflation | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/man-of-contradictions-stanley-myer-isaacs-man-in-the-news.html | Man of Contradictions; Stanley Myer Isaacs Man in the News Republicans Relent Joined Bull Moose Fight | True | The New York Times | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/londons-market-holds-low-level-combination-of-unfavorable-economic.html | LONDON'S MARKET HOLDS LOW LEVEL; Combination of Unfavorable Economic Developments Affect Stock Trading PRICES MOVE NARROWLY Uncertainty on Suez Dispute and Wall Street Doldrums Also Have Their Effect Quiet to Continue | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/resigning-paa-aide-asks-review-of-law.html | RESIGNING P.A.A. AIDE ASKS REVIEW OF LAW | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/busmen-meet-tonight-third-ave-drivers-to-weight-stoppage-tomorrow.html | BUSMEN MEET TONIGHT; Third Ave. Drivers to Weight Stoppage Tomorrow | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/loomis-yawl-wins-with-four-points-good-news-victor-in-series-with.html | LOOMIS YAWL WINS WITH FOUR POINTS; Good News Victor in Series With Second-Place Finish, Same as Game Cock Eighteen Yachts Compete Skippers Hoist Spinnakers | True | By Gordon S. White Jr. Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/st-benedicts-triumphs.html | St. Benedict's Triumphs | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/curfew-halts-game-dodgers-in-2d-place.html | Curfew Halts Game; Dodgers in 2d Place | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/white-sox-split-as-pierce-loses-athletics-score-32-victory-over.html | WHITE SOX SPLIT AS PIERCE LOSES; Athletics Score 3-2 Victory Over Chicago Ace, Then Bow to Staley, 5-1 | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/un-council-trip-postponed.html | U.N. Council Trip Postponed | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/research-subsidiary-set-up.html | Research Subsidiary Set Up | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/texans-take-polo-laurels.html | Texans Take Polo Laurels | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/gain-in-life-insurance-august-sales-4544-million-agency-group.html | GAIN IN LIFE INSURANCE; August Sales $4,544 Million, Agency Group Reports | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/building-permits-soar.html | Building Permits Soar | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/kathy-whiteside-wins-captures-equitation-honors-at-harrison-junior.html | KATHY WHITESIDE WINS; Captures Equitation Honors at Harrison Junior Show | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/soldier-in-jordan-goes-berserk-kills-3-isradis-and-wounds-15-opens.html | Soldier in Jordan Goes Berserk; Kills 3 Israelis and Wounds 15; Opens Fire at Group Attending Archaeological Congress-- U.N. Unit Gets Complaint JORDAN GUNFIRE KILLS 3 ISRAELIS | True | Special to The New York Times | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/random-notes-from-washington-herter-to-get-berth-on-teamif-voters.html | Random Notes From Washington: Herter to Get Berth on Team--If; Voters Willing, Eisenhower Is Expected to offer a Post to Him After Election --U.S. Rules Out TV Bids to Nasser That Smile From the Nile ... Mark Tom in Twain Ten-Gallon Hat Tipped Back Buttoneers Like Everybody 'Way Out in Left Field | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/contingent-fees-limited-by-court-appellate-division-here-sets-up.html | CONTINGENT FEES LIMITED BY COURT; Appellate Division Here Sets Up 'Fair and Reasonable' Schedule for Lawyers Lawyers Must Report | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/boston-symphony-in-england.html | Boston Symphony in England | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/brutons-wallop-decides-74-game-braves-player-clouts-4run-homer-in.html | BRUTON'S WALLOP DECIDES 7-4 GAME; Braves' Player Clouts 4-Run Homer In 6th Against Cubs --Buhl Captures No. 18 A Boost to Morale Pafko Safe on Error Second Largest Crowd | True | By Joseph M. Sheehan Special To The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/two-win-hydroplane-titles.html | Two Win Hydroplane Titles | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/60000-at-jersey-fair-exposition-opens-at-trenton-minus-bingo-and.html | 60,000 AT JERSEY FAIR; Exposition Opens at Trenton Minus Bingo and Skillo | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/rabbi-pool-installs-aide-as-successor.html | RABBI POOL INSTALLS AIDE AS SUCCESSOR | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/isaacs-quits-ada-as-it-aids-wagner-councilman-finds-no-room-for.html | ISAACS QUITS A.D.A. AS IT AIDS WAGNER; Councilman Finds 'No Room for Republican' as Mayor Is Backed for Senate Announcement Not Specific I Cannot Continue" ISAACS AND A.D.A. SPLIT ON WAGNER Isaacs Gets Ovation | True | By Alexander Feinberg | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/hawkins-279-best-in-golf-by-2-shots.html | HAWKINS 279 BEST IN GOLF BY 2 SHOTS | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/dr-carmichael-sees-no-great-problem.html | DR. CARMICHAEL SEES NO GREAT PROBLEM | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/whistle-stop-by-plane-weighed-for-kefauver.html | Whistle Stop by Plane Weighed for Kefauver | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/golden-thread-is-purified-in-fashion-and-furnishings.html | Golden Thread Is Purified In Fashion and Furnishings | True | By Faith Corrigan | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/nixon-is-worried-about-hog-prices-will-ask-gop-act-to-make-sure.html | NIXON IS WORRIED ABOUT HOG PRICES; Will Ask G.O.P. Act to Make Sure They Stay Stable in Midwest Till Election Prices Dropped Last Fall Wants President to Stump | True | By William M. Blair Special To The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/loi-victor-by-knockout.html | Loi Victor by Knockout | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/trouble-abroad-opportunity-too-amid-crises-us-rubber-confidently.html | TROUBLE ABROAD? OPPORTUNITY, TOO; Amid Crises, U.S. Rubber Confidently Expands Its Operations Overseas | True | By Richard Butter | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/latin-youth-groups-to-meet.html | Latin Youth Groups to Meet | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/arkansas-power-light-net-rose-to-5802916-from-4888311-last-year.html | ARKANSAS POWER & LIGHT; Net Rose to $5,802,916 From $4,888,311 Last Year | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/books-of-the-times-three-in-own-maelstroms-quest-for-their.html | Books of The Times; Three in Own Maelstroms Quest for Their Impulsions | True | By Orville Prescott | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/ferro-corporation-elects.html | Ferro Corporation Elects | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/no-itch-in-pistol-champions-trigger-finger-sgt-benner-of-army-stays.html | No Itch in Pistol Champion's Trigger Finger; Sgt. Benner of Army Stays Calm, Never Shoots From Hip Three Goals Since Boyhood Reeves Chief Rival | True | By Gay Talese | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/letters-to-the-times-to-provide-nuclear-power-efforts-to-develop-at.html | Letters to The Times; To Provide Nuclear Power Efforts to Develop Atomic Reactors for Low-Cost Energy Discussed Right to Nationalize Canal Arms Shipments to Israel Stevenson Questioned on Remarks Made at Press Conference Clay Mayor's Views Opposed | True | N.K. CHANEY.MOHAMED ROSTOMFRANCES W. LEHRICH.HELENE W. CHIEFFO. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/lary-tiger-star-trips-indians-111-hurls-twohitter-to-record-his.html | LARY, TIGER STAR, TRIPS INDIANS, 11-1; Hurls Two-Hitter to Record His 20th Victory--Kuenn Collects Five Safeties | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/general-counsel-named-by-standard-of-jersey.html | General Counsel Named By Standard of Jersey | True | Vogel | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/goldsmith-first-in-auto-race.html | Goldsmith First in Auto Race | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/javits-defends-backing-of-nixon-looks-for-balancing-of-past-with.html | JAVITS DEFENDS BACKING OF NIXON; Looks for Balancing of Past With Present—Cites High Level of Campaigning Reasons for Current Views A Gibe at Stevenson | True | By Douglas Dales | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/class-winners-at-port-washington.html | Class Winners at Port Washington | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/houses-sold-in-bronx-dwelling-on-grand-avenue-is-purchased-by.html | HOUSES SOLD IN BRONX; Dwelling on Grand Avenue Is Purchased by Klettlinger | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/living-of-each-day-to-full-counseled.html | LIVING OF EACH DAY TO FULL COUNSELED | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/finale-to-rye-skippers-they-defeat-cohasset-in-210-class.html | FINALE TO RYE SKIPPERS; They Defeat Cohasset in 210 Class Consolation Race | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/power-sources-inc-formed.html | Power Sources, Inc., Formed | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/beatrice-bock-a-bride-student-at-smith-is-married-to-arild.html | BEATRICE BOCK A BRIDE; Student at Smith Is Married to Arild Ditler-Simonsen | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/ballet-two-novelties-danish-coppelia-work-by-galeotti-danced.html | Ballet: Two Novelties; Danish 'Coppelia,' Work by Galeotti Danced | True | By John Martin | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/adenauer-signing-belgian-pact.html | Adenauer Signing Belgian Pact | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/gop-challenged-over-4day-week-reuther-cites-nixon-speech-and-asks.html | G.O.P. CHALLENGED OVER 4-DAY WEEK; Reuther Cites Nixon Speech and Asks Party to Pledge to Back a Reduction | True | By Damon Stetson Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/minister-hails-javits-praises-senate-candidate-in-remarks-of.html | MINISTER HAILS JAVITS; Praises Senate Candidate in Remarks of Truthfulness | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/wexford-keeps-hurling-title.html | Wexford Keeps Hurling Title | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/orders-for-steel-are-on-rise-again-demand-last-week-was-high-for.html | ORDERS FOR STEEL ARE ON RISE AGAIN; Demand Last Week Was High for All Categories Except Cold Rolled Sheets What Lies Ahead? | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/the-care-crusade.html | THE CARE CRUSADE | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/text-of-stevensons-plan-to-aid-the-aged-as-outlined-in-first.html | Text of Stevenson's Plan to Aid the Aged as Outlined in First Declaration of Policy; THE NEW AMERICA: A Program for Our Older Citizens ADLAI E. STEVENSON Goals for Our Older Citizens The Gift of Years Needs Are Cited Mental Health Problem The New America: A Pro- gram of Action for Older People Cites Democratic Action Retirement Plans Scanned Two Important Facts Programs Are Urged Stevenson Letter | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/orioles-set-back-senators-6-to-0-johnson-hurls-threehitter-to.html | ORIOLES SET BACK SENATORS, 6 TO 0; Johnson Hurls Three-Hitter to Assure Baltimore of Sixth-Place Finish | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/arthur-joseph-hotel-operator-former-owner-and-manager-here-and-in.html | ARTHUR JOSEPH, HOTEL OPERATOR; Former Owner and Manager Here and in Jersey Dead-- Was Author of Novels | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/egypt-and-libya-in-pact.html | Egypt and Libya in Pact | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/gold-coast-progress.html | GOLD COAST PROGRESS | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/naacp-scores-school-hearings-mass-meeting-in-washington-decries.html | N.A.A.C.P. SCORES SCHOOL HEARINGS; Mass Meeting in Washington Decries 'Slurs'--Stevenson Sees No Value in Inquiry Marshall Sees Victory | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/mrs-nora-mayer-is-rewed.html | Mrs. Nora Mayer Is Rewed | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/prep-school-sports-nothing-so-dear-to-an-alumnus-heart-as.html | Prep School Sports; Nothing So Dear to an Alumnus' Heart As Yesteryear's Football Games That Blue-Gray Magic Fleischmann at Exeter | True | By Michael Strauss | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/for-parent-groups.html | For Parent Groups | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/pope-receives-dr-tubman.html | Pope Receives Dr. Tubman | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/li-lisan-emerges-in-peiping.html | Li Li-san Emerges in Peiping | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/foreign-affairs-last-frontier-canadas-north-country-borderland.html | Foreign Affairs; Last Frontier: Canada's North Country Borderland Opening Up A Difficult Life Exists | True | By C.l. Sulzberger | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/acquisition-is-set-by-walworth-co-exchange-of-shares-planned-with.html | ACQUISITION IS SET BY WALWORTH CO.; Exchange of Shares Planned With Grove Valve and Controls Concerns OTHER SALES AND MERGERS Bohemian Brewery Corp. Elco Products Co. Holly Minerals Corp. Mobaco, Inc. | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/oday-gains-firefly-honors.html | O'Day Gains Firefly Honors | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/salvador-revokes-law-congress-ends-act-aimed-at-previous-regimes.html | SALVADOR REVOKES LAW; Congress Ends Act Aimed at Previous Regimes' Foes | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/banker-again-to-head-march-of-dimes-drive.html | Banker Again to Head March of Dimes Drive | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/food-versatile-apple-growers-wives-show-its-wide-use-from.html | Food: Versatile Apple; Growers' Wives Show Its Wide Use From Appetizers Down to Desserts | True | By June Owen | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/65000-sought-to-aid-blind.html | $65,000 Sought to Aid Blind | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/aimee-kahn-married-bride-of-victor-d-lindeman-jr-a-rutgers-alumnus.html | AIMEE KAHN MARRIED; Bride of Victor D. Lindeman Jr., a Rutgers Alumnus | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/spanish-papers-score-the-times-falange-organ-also-assails.html | SPANISH PAPERS SCORE THE TIMES; Falange Organ Also Assails Correspondent—Declares Articles Insulted Nation | True | Dispatch of The Times, London. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/7th-music-series-slated-by-wqxr-judges-for-the-annual-musical.html | 7TH MUSIC SERIES SLATED BY WQXR; Judges for the Annual Musical Talent in Our Schools' Recitals | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/yonkers-getting-new-apartments-two-sixstory-buildings-are-planned.html | YONKERS GETTING NEW APARTMENTS; Two Six-Story Buildings Are Planned Near Shop Center --Other Deals in County | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/miss-coleman-wed-to-rt-greenhill.html | MISS COLEMAN WED TO R.T. GREENHILL | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/subsidy-housing-found-biasfree-abrams-says-state-laws-against.html | SUBSIDY HOUSING FOUND BIAS-FREE; Abrams Says State Laws Against Discrimination Are Workable and Effective | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/psychiatric-sessions-to-open.html | Psychiatric Sessions to Open | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/four-home-runs-by-phillies-help-simmons-vanquish-giants-6-to-2.html | Four Home Runs by Phillies Help Simmons Vanquish Giants, 6 to 2; Lopata Connects Twice, Jones and Blaylock Once Each-- Gomez Suffers Defeat Lopata Sets Phil Mark Ennis Retires Mays | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/democrats-stir-farm-plan-reply-aiken-says-opponents-seek-a.html | DEMOCRATS STIR FARM PLAN REPLY; Aiken Says Opponents Seek a 'Depression'-- President May Offer Parity Revision Answer to Stevenson DEMOCRATS STIR FARM PLAN REPLY | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/wisp-takes-lead-in-trophy-sailing-youngs-international-wins-second.html | WISP TAKES LEAD IN TROPHY SAILING; Young's International Wins Second Race in de Coppett Series Off Larchmont ORDER OF THE FINISHES | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/us-five-beats-poland-5744.html | U.S. Five Beats Poland, 57-44 | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/executive-named-to-authority.html | Executive Named to Authority | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/somozas-doctors-remove-2-bullets-afterward-hospital-calls-the.html | SOMOZA'S DOCTORS REMOVE 2 BULLETS; Afterward, Hospital Calls the Nicaraguan President's Condition Satisfactory Leg Is Paralyzed Bone Fragments Removed | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bradley-accuses-meany-on-rebuff-he-says-ila-was-doublecrossedwarns.html | BRADLEY ACCUSES MEANY ON REBUFF; He Says I.L.A. Was 'DoubleCrossed'--Warns of Strike BRADLEY ACCUSES MEANY ON REBUFF Cites Letter to Meany | True | By Emanuel Perlmutter | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/ice-cream-makers-elect-chief.html | Ice Cream Makers Elect Chief | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/blind-brook-scores-76-beats-fairfield-in-2-overtime-periods-to-take.html | BLIND BROOK SCORES, 7-6; Beats Fairfield in 2 Overtime Periods to Take Polo Cup | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/nehru-condemns-religious-strife-he-appeals-for-hindumoslem-amity-as.html | NEHRU CONDEMNS RELIGIOUS STRIFE; He Appeals for Hindu-Moslem Amity as Antagonisms Threaten a Flare-Up | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/club-to-honor-leader-texas-group-plans-luncheon-for-kathryn-cravens.html | CLUB TO HONOR LEADER; Texas Group Plans Luncheon for Kathryn Cravens | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/lard-prices-irregular-support-appeared-in-week-when-trend-decreased.html | LARD PRICES IRREGULAR; Support Appeared in Week When Trend Decreased | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/events-today.html | Events Today | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/topics-of-the-times-rarities-at-the-bronx-zoo-a-small-and-select.html | Topics of The Times; Rarities at the Bronx Zoo A Small and Select Family Nobody Believed Marco Polo The Feet of the Young Men" | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/latin-expenses-10-billion-a-year-governments-investments-at-about.html | LATIN EXPENSES 10 BILLION A YEAR; Governments' Investments at About One-Quarter of Total, Study Shows | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/police-and-aspca-save-horse-in-mire.html | POLICE AND A.S.P.C.A. SAVE HORSE IN MIRE | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/fund-reports.html | FUND REPORTS | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/rebels-in-algeria-attack-rural-area.html | REBELS IN ALGERIA ATTACK RURAL AREA | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/luders16-series-to-indian-harbor-husted-hunt-take-races-to-pace.html | LUDERS-16 SERIES TO INDIAN HARBOR; Husted, Hunt Take Races to Pace Fleet Victory Over Western L.I. Sound | True | Special to The New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/rally-here-asks-antibias-study-group-urges-president-to-call.html | RALLY HERE ASKS ANTI-BIAS STUDY; Group Urges President to Call Religious Leaders to Confer on Desegregation City Commission Noted | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/miss-ellen-linen-becomes-a-bride-daughter-of-time-publisher-married.html | MISS ELLEN LINEN BECOMES A BRIDE; Daughter of Time Publisher Married to Nathan Mobley Jr., a Senior at Yale | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/3-quakes-felt-in-san-diego.html | 3 Quakes Felt in San Diego | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/4-lost-from-boat-in-pacific.html | 4 Lost From Boat in Pacific | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/cross-joins-celotex-corp.html | Cross Joins Celotex Corp. | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/research-chief-chosen-by-republic-steel-corp.html | Research Chief Chosen By Republic Steel Corp. | True | Trout-Ware | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/meany-urges-fair-campaign.html | Meany Urges 'Fair' Campaign | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/wayte-raymond-coin-expert-dies-author-of-standard-texts-on.html | WAYTE RAYMOND, COIN EXPERT, DIES; Author of Standard Texts on Numismatics Handled Purchase of Collections | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/performance-on-nov-13-of-auntie-mame-to-aid-james-johnson-community.html | Performance on Nov. 13 of 'Auntie Mame' To Aid James Johnson Community Unit | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/surprises-mark-gridiron-openers-notre-dame-maryland-and-duke.html | SURPRISES MARK GRIDIRON OPENERS; Notre Dame, Maryland and Duke Defeats Scramble Pre-Season Ratings Kentucky 14--6 Loser Hornung an Irish Standout | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/about-new-york-two-manufacturers-here-find-kindness-pays-one-makes.html | About New York; Two Manufacturers Here Find Kindness Pays -- One Makes Purses, the Other Toys | True | By Edith Evans Asbury | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/errol-flynn-has-surgery.html | Errol Flynn Has Surgery | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/two-stations-vex-new-haven-road-the-new-england-thurway-is-paving.html | TWO STATIONS VEX NEW HAVEN ROAD; The New England Thurway Is Paving the Way for Ultra-Modern Stations at Rye and Larchmont | True | By Merrill Folsom Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/beatrice-riordan-becomes-affianced.html | BEATRICE RIORDAN BECOMES AFFIANCED | True | Special to The New York Times.Hal Phyfe | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/kefauver-doubts-nixons-forecast-senator-asserts-prosperity-talk-of.html | KEFAUVER DOUBTS NIXON'S FORECAST; Senator Asserts Prosperity Talk of Foe Parallels Hoover's '28 Stand | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; BUYERS IN TOWN | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/donna-r-carlson-is-a-future-bride-former-student-at-briarcliff.html | DONNA R. CARLSON IS A FUTURE BRIDE; Former Student at Briarcliff Engaged to John Pfleger, Who Is With Time, Inc. | True | Special to The New York Times.Jay Te Winburn | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/mollet-deplores-disunity-on-suez-french-leader-implies-us-is-to.html | MOLLET DEPLORES DISUNITY ON SUEZ; French Leader Implies U.S. is to Blame for Western Lack of Solidarity Nasser Viewed as Threat U.S. Is Under Attack | True | By Henry Giniger Special To the New York Times. | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/opera-la-traviata-frances-yeend-heads-cast-at-center.html | Opera: 'La Traviata'; Frances Yeend Heads Cast at Center | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/transport-news-of-interest-here-shoestring-airline-gets-new.html | TRANSPORT NEWS OF INTEREST HERE; 'Shoestring' Airline Gets New Look'--Operator to Buy Freighter With Coffee Coffee Beans to Buy Ship Furness Cruises Set New Greek Freighter | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/former-yankee-star-joins-staff-of-bank.html | Former Yankee Star Joins Staff of Bank | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/south-rhodesia-in-emergency.html | South Rhodesia in Emergency | True | | 1984-10-04 | RE0000214624 | B00000612769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/forum-on-good-race-relations.html | Forum on Good Race Relations | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/mcan-to-open-new-store.html | McAn to Open New Store | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/trigere-shows-tomorrow.html | Trigere Shows Tomorrow | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/eversharp-lifts-six-months-net-earnings-at-123-a-share-against.html | EVERSHARP LIFTS SIX MONTHS NET; Earnings at $1.23 a Share, Against $1.05--Other Company Reports | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-24 | 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/dexter-forms-new-division.html | Dexter Forms New Division | True | | 1984-10-04 | RE0000214624 | B00000612769 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/andersonknudsen.html | Anderson--Knudsen | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stevenson-stand-hit-republicans-say-eastland-bars-any-civil-rights.html | STEVENSON STAND HIT.; Republicans Say Eastland Bars Any Civil Rights Progress | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/statements-by-us-and-soviet-union-at-un-parley-on-international.html | Statements by U.S. and Soviet Union at U.N. Parley on International Atomic Agency; Wadsworth Speech 1954 Parley Recalled Amendment to Be Offered Avoidance of Illusions Zaroubin Remarks (Translation from the Russian) Infringements Charged | True | Special to The New York Times.George Rowan for The New York Times | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/us-official-calls-british-goods-shoddy-lack-of-style-and-high-price.html | U.S. Official Calls British Goods Shoddy; Lack of Style and High Price Criticized | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/tax-aids-granted-76291075-fast-amortization-plans-approved-in-2.html | TAX AIDS GRANTED; $76,291,075 Fast Amortization Plans Approved in 2 Weeks | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/cheering-crowd-sees-braves-off-thousands-at-airport-as-team-departs.html | CHEERING CROWD SEES BRAVES OFF; Thousands at Airport as Team Departs for Game With Redlegs Today The Same Line Mathewson Holds Record Hitters in Slump | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/savings-loan-director-named.html | Savings Loan Director Named | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/comiskey-says-chicago-will-retain-manager.html | Comiskey Says Chicago Will Retain Manager | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/books-of-the-times-reined-in-at-5th-and-42d-many-defeats-lay-ahead.html | Books of The Times; Reined In at 5th and 42d Many Defeats Lay Ahead | True | By Charles Poore by A.l. Stephens | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/new-washandwear-shirting.html | New Wash-and-Wear Shirting | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/futures-trading-is-held-blighted-curbs-on-payments-prices-and.html | FUTURES TRADING IS HELD BLIGHTED; Curbs on Payments, Prices and Imports Are Cited by U.S. Council of Chamber | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/kaneko-knocks-out-wada.html | Kaneko Knocks Out Wada | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/merchandising-official-elevated-by-pepsodent.html | Merchandising Official Elevated by Pepsodent | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/eisenhower-is-prodded-on-small-business-fund.html | Eisenhower Is Prodded On Small Business Fund | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/57-car-models-shown-dealers-get-preview-of-nash-and-small-rambler.html | '57 CAR MODELS SHOWN; Dealers Get Preview of Nash and Small Rambler | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/despirito-finishes-4th-in-return-to-racing.html | DeSpirito Finishes 4th In Return to Racing | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/lufthansa-fleet-doubled-since-55-west-german-airline-starts-service.html | LUFTHANSA FLEET DOUBLED SINCE '55; West German Airline Starts Service to Middle East-- Envisions Tokyo Flights | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/25000000-issue-for-road-building-planned-by-ohio-south-carolina.html | $25,000,000 Issue For Road Building Planned by Ohio; South Carolina Terry, Ind. El Paso, Tex. Jamestown, N. Y. Lubbock, Tex. Reidsville, N. C. Riverside, Calif. Detroit | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/aircraft-concern-elects-head.html | Aircraft Concern Elects Head | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/birth-control-use-in-china-is-pressed.html | BIRTH CONTROL USE IN CHINA IS PRESSED | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/son-to-mrs-te-murray-2d.html | Son to Mrs. T.E. Murray 2d | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/exfbi-man-elevated-by-reynolds-metals-co.html | Ex-F.B.I. Man Elevated By Reynolds Metals Co. | True | Dementi | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/two-lessons-of-suez-an-analysis-of-role-of-military-power-in.html | Two Lessons of Suez; An Analysis of Role of Military Power in Diplomacy as Shown in Canal Crisis Physical Control Implied Error by West Implied | True | By Hanson W. Baldwin | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/3-in-city-stabbed-in-3-gang-actions.html | 3 IN CITY STABBED IN 3 GANG ACTIONS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/municipal-bond-women-choose-new-officers.html | Municipal Bond Women Choose New Officers | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/indians-warned-of-peril-to-lands.html | INDIANS WARNED OF PERIL TO LANDS | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/contract-let-here-for-360000-church.html | CONTRACT LET HERE FOR $360,000 CHURCH | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/gulf-hurricane-lashes-florida-storm-abating-moving-to-north-gulf.html | Gulf Hurricane Lashes Florida; Storm Abating, Moving to North; GULF HURRICANE LASHES FLORIDA Dredge Burns at Mobile | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/gastall-search-ended.html | Gastall Search Ended | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/clearwater-takes-title.html | Clearwater Takes Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/bias-breeders-assailed-state-senator-bids-brownell-act-against.html | BIAS BREEDERS ASSAILED; State Senator Bids Brownell Act Against Provocateurs | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/top-brass-studying-american-management-assn-notes-spread-of.html | TOP BRASS STUDYING; American Management Assn Notes Spread of Movement | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/newsreel-curb-stands-olympic-official-says-3minute-daily-limit-wont.html | NEWSREEL CURB STANDS; Olympic Official Says 3-Minute Daily Limit Won't Be Lifted | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/fha-sells-project-on-staten-island.html | FHA SELLS PROJECT ON STATEN ISLAND | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/judges-removal-upheld-in-jersey-state-supreme-court-rules.html | JUDGE'S REMOVAL UPHELD IN JERSEY; State Supreme Court Rules Unanimously Lloyd Had Not Acquired Tenure Driscoll Appointment Cited New Judges Not Covered | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/commodity-prices.html | Commodity Prices | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/guatemala-regime-wins-polls.html | Guatemala Regime Wins Polls | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stevenson-view-scored-gop-truth-squad-opposes-democratic-farm-plan.html | STEVENSON VIEW SCORED; G.O.P. 'Truth Squad' Opposes Democratic Farm Plan | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/aro-equipment-to-expand.html | ARO Equipment to Expand | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/grand-union-decentralizing.html | Grand Union Decentralizing | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/kasper-is-arrested-segregationist-charged-with-sedition-inciting-to.html | KASPER IS ARRESTED; Segregationist Charged With Sedition, Inciting to Riot | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-the-new-york.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/manhasset-bay-yc-defeats-norwegian-team-in-opener-of-series.html | Manhasset Bay Y.C. Defeats Norwegian Team in Opener of Series; BARRINGTON WINS IN RACE ON SOUND Paces Manhasset Bay Team to 23 -to-13 Triumph in International Class Test Protest Is Withdrawn Doblong Visitors' Star | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/sports-of-the-times-the-suspense-is-terrible-delayed-pitch-the.html | Sports of The Times; The Suspense Is Terrible Delayed Pitch The Stall Failing Eyesight | True | By Arthur Daley | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/federation-women-visit-mayors-home.html | FEDERATION WOMEN VISIT MAYOR'S HOME | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/state-broadcasters-elect.html | State Broadcasters Elect | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/ending-bias-hard-an-educator-says-but-washington-principal-tells-in.html | ENDING BIAS HARD, AN EDUCATOR SAYS; But Washington Principal Tells Inquiry Integration Is the Correct Policy Situation in Louisville | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/city-housing-note-sale-set.html | City Housing Note Sale Set | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stratford-opens-industrial-tract-ribicoff-dedicates-fairfield.html | STRATFORD OPENS INDUSTRIAL TRACT; Ribicoff Dedicates Fairfield County Site as Step in State Economic Growth Hits Spike Hard | True | By Richard H. Parke Special To the New York Times.the New York Times | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/holden-is-honored-by-movie-exhibitors.html | HOLDEN IS HONORED BY MOVIE EXHIBITORS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/knox-criticizes-coast-football-former-ucla-player-says-college.html | KNOX CRITICIZES COAST FOOTBALL; Former U.C.L.A. Player Says College Sport Is Same as Pros', but at Lower Pay Coached on Answers Walked Out on Football | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/investing-company.html | INVESTING COMPANY | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nepal-restricts-mountaineers.html | Nepal Restricts Mountaineers | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/94th-street-mansion-sold.html | 94th Street Mansion Sold | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/childs-stamp-planned-3cent-issue-designed-to-spur-friendship-and.html | CHILDS' STAMP PLANNED; 3-Cent Issue Designed to Spur Friendship and Peace | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/wctu-reelects-president.html | W.C.T.U. Re-Elects President | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mersey-paper-output-doubled.html | Mersey Paper Output Doubled | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/tokyo-pact-envoy-reaches-moscow-matsumoto-says-his-task-is-to-help.html | TOKYO PACT ENVOY REACHES MOSCOW; Matsumoto Says His Task Is to 'Help Restore Peace' -- Will Seek Concessions | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/democrats-to-be-on-closed-tv.html | Democrats to Be On Closed TV | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dole-adds-citrus-juice-florida-company-to-process-it-for-hawaiian.html | DOLE ADDS CITRUS JUICE; Florida Company to Process It for Hawaiian Pineapple | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/rally-by-orioles-tops-yanks-5-to-4-francona-doubles-home-2-runs-in.html | RALLY BY ORIOLES TOPS YANKS, 5 TO 4; Francona Doubles Home 2 Runs in Eighth-- Skowron Hits for Circuit Twice A Two-Base Muff Mantle Draws Pass | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/moves-irregular-on-cotton-board-futures-close-6-points-off-to-7-up.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 6 Points Off to 7 Up -- Export Sales Above Those Last Year | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/fund-drive-aids-coach-city-college-hopes-to-send-lucia-to-olympic.html | FUND DRIVE AIDS COACH; City College Hopes to Send Lucia to Olympic Games | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/princeton-faces-rebuilding-task-only-four-starters-of-1955-team-on.html | PRINCETON FACES REBUILDING TASK; Only Four Starters of 1955 Team on Hand-- Caldwell Has Backfield Problems Yale Nemesis Lost Five Linemen Praised Morris, Karch at Tailback | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/swedish-mate-lays-crash-to-lastminute-doria-turn-positions-are-a.html | Swedish Mate Lays Crash To Last-Minute Doria Turn; Positions Are a Major Issue Stockholm's Mate Lays Collision to Doria Turn in Final Minutes Figured Course by Lights Radar Time Not Logged | True | By Russell Porter | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/cbs-planning-language-series-tv-show-with-bergen-evans-as-moderator.html | C.B.S. PLANNING LANGUAGE SERIES; TV Show, With Bergen Evans as Moderator, to Concern Origin and Use of English | True | By Val Adams | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/whites-boycott-cripples-school-citizens-council-demands-removal-of.html | WHITES' BOYCOTT CRIPPLES SCHOOL; Citizens Council Demands Removal of 5 Negros in Henderson, Ky. No Trouble at First No Change Planned Some Parents Feared Trouble | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mrs-bivins-rewed-former-dorothy-sherrod-is-married-to-thomas-j.html | MRS. BIVINS REWED; Former Dorothy Sherrod Is Married to Thomas J. Quinn | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nepal-surrenders-concessions-in-tibet.html | NEPAL SURRENDERS CONCESSIONS IN TIBET | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/copper-needs-met-output-spurs-ended.html | COPPER NEEDS MET, OUTPUT SPURS ENDED | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/city-aides-at-nyu-12-department-heads-will-speak-at-fall-seminars.html | CITY AIDES AT N.Y.U.; 12 Department Heads Will Speak at Fall Seminars | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/w-t-grant-co-sued-upstate-man-asks-injunction-on-use-of-tshirt.html | W. T. GRANT CO. SUED; Upstate Man Asks Injunction on Use of T-Shirt Styling | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/russians-cite-shostakovich.html | Russians Cite Shostakovich | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/french-see-chicago-housing.html | French See Chicago Housing | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/vice-president-named-by-ny-stock-exchange.html | Vice President Named By N.Y. Stock Exchange | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/pirie-marries-in-london.html | Pirie Marries in London | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/news-of-the-advertising-and-marketing-fields-american-tobacco-co.html | News of the Advertising and Marketing Fields; American Tobacco Co. Plans New King-Size, Filter Cigarette Tea For Postal Advertising Campaigns Accounts People Notes | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/boys-set-off-pipe-bomb-police-seize-3-after-queens-blast-near-belt.html | BOYS SET OFF PIPE BOMB; Police Seize 3 After Queens Blast Near Belt Parkway | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stantons-stand-pleases-inquiry-cbs-head-to-study-ties-to-music.html | STANTON'S STAND PLEASES INQUIRY; C.B.S. Head to Study Ties to Music Concern-- Dubious on Propriety of F.C.C. Talk B.M.I. Head Testifies | True | By Richard F. Shepard | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/lane-stops-spallotta.html | Lane Stops Spallotta | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/group-marks-shaws-birthday.html | Group Marks Shaw's Birthday | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/boston-symphony-plays-in-london-munch-conducts-first-of-two.html | BOSTON SYMPHONY PLAYS IN LONDON; Munch Conducts First of Two Concerts in Festival Hall, Last Stop of Tour Clear and Eloquent Piston's Symphony Played | True | By Stephen Williams Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/letters-to-the-times-to-develop-lincoln-square-problem-of.html | Letters to The Times; To Develop Lincoln Square Problem of Relocation as Argument Against Project Questioned Third Avenue Lights Criticized Trend in Satellites Noted Reconsideration of Western Policy Is Considered Necessary Details on Nixon's Record A Museum on Ellis Island Urged | True | ELLIOTT J. SACHS,THERESA BLAKE,PAVEL TIGRID,MARIE McGOWAN,H. F. CHAPMAN. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/foe-of-peron-to-run-frondizi-of-radicals-to-seek-presidency-of.html | FOE OF PERON TO RUN; Frondizi of Radicals to Seek Presidency of Argentina | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/national-distillers-to-become-a-major-producer-of-titanium-big.html | National Distillers to Become A Major Producer of Titanium; BIG PLANT SLATED TO MAKE TITANIUM | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/moroccan-unhurt-in-shooting.html | Moroccan Unhurt in Shooting | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/pulaski-memorial-day-set.html | Pulaski Memorial Day Set | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/frenchpipeline-plan-is-reported-due-today.html | French-Pipeline Plan Is Reported Due Today | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/8-dip-forecast-in-fall-pig-crop-3490000-sows-expected-to-farrow-in.html | 8% DIP FORECAST IN FALL PIG CROP; 3,490,000 Sows Expected to Farrow in Corn Belt — Hog Prices Pick Up Livestock in Chicago | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/bethea-records-5round-triumph-gains-knockout-at-st-nicks-when.html | BETHEA RECORDS 5-ROUND TRIUMPH; Gains Knockout at St. Nicks When Doctor Halts Bout at Bygraves' Request | True | By Gordon S. White Jr. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/buying-strong-in-garment-trade-betterpriced-units-faring-best-soft.html | Buying Strong in Garment Trade; Better-Priced Units Faring Best; Soft Goods Strong Resort Goods Moving BUSINESS STRONG IN GARMENT FIELD SOFT GOODS STIMULATED Earlier Openings Help Volume, Resident Offices Report | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/twa-overhauls-its-engines-on-assembly-line-now.html | T.W.A Overhauls Its Engines on Assembly Line Now | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/macmillan-floats-a-loan.html | Macmillan Floats a Loan | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/charles-w-eidt-is-dead-real-estate-man-88-was-struck-by-automobile.html | CHARLES W. EIDT IS DEAD; Real Estate Man, 88, Was Struck by Automobile | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/gallagher-to-coach-stars.html | Gallagher to Coach Stars | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/bankers-trust-aide-made-a-vice-president.html | Bankers Trust Aide Made a Vice President | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/curbs-on-credit-action-on-installment-sales-expected-in-albany-soon.html | CURBS ON CREDIT; Action on Installment Sales Expected in Albany Soon | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/health-talks-open-in-india.html | Health Talks Open in India | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/wood-field-and-stream-joys-of-fall-season-fishing-for-trout.html | Wood, Field and Stream; Joys of Fall Season Fishing for Trout Emphasized in New England States | True | BY John W. Randolph | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/new-navy-rocket-to-rise-200-miles-the-iris-will-outdo-present-earth.html | NEW NAVY ROCKET TO RISE 200 MILES; The Iris Will Outdo Present Earth Satellites in Quest for Data on Upper Air | True | By Richard Witkin Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dodgers-split-pair-with-pirates-and-trail-idle-milwaukee-by-a-half.html | Dodgers Split Pair With Pirates and Trail Idle Milwaukee by a Half Game; BROOKS WIN,8 TO 3, BEFORE 6-5 DEFEAT Take Suspended Game, Then Lose to Bucs as Thomas' Single Decides in 8th Walks Prove Costly Gilliam Safe at Home Snider Clouts Double | True | By Roscoe McGowen Special To The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/commodity-index-up-wholesale-prices-rose-by-01-from-thursday-to.html | COMMODITY INDEX UP; Wholesale Prices Rose by 0.1 From Thursday to Friday | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/arrested-man-dies-after-killing-wife.html | ARRESTED MAN DIES AFTER KILLING WIFE | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/five-mps-hurt-in-air-crash.html | Five M.P.'s Hurt in Air Crash | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/longer-runs-asked-by-capital-airlines.html | LONGER RUNS ASKED BY CAPITAL AIRLINES | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/young-people-offer-question-blacklist.html | Young People Offer Question Blacklist | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/twin-sons-to-albert-samoffs.html | Twin Sons to Albert Samoffs | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/two-join-knott-hotels-board.html | Two Join Knott Hotels Board | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/oil-hit-again-in-nigeria-shell-cautiously-encouraged-at-bringing-in.html | OIL HIT AGAIN IN NIGERIA; Shell Cautiously Encouraged at Bringing in Second Well | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/events-today.html | Events Today | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/house-aspirant-out-theut-of-michigan-withdraws-because-of-heart.html | HOUSE ASPIRANT OUT; Theut of Michigan Withdraws Because of Heart Ailment | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/george-parsons-retired-engineer-former-consultant-here-who-had.html | GEORGE PARSONS, RETIRED ENGINEER; Former Consultant Here Who Had Served British Purchasing Unit Dies | True | Special to the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/abramshome.html | Abrams--Home | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stevenson-carping-hit-knowland-says-democrat-uses-smoke-screen.html | STEVENSON 'CARPING' HIT; Knowland Says Democrat Uses 'Smoke Screen Tactics' | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/saturday-evening-post-backs-eisenhower-urges-reelection-to-keep-out.html | Saturday Evening Post Backs Eisenhower; Urges Re-Election to Keep Out Leftists | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/12-killed-on-mountain-as-transport-crashes.html | 12 Killed on Mountain As Transport Crashes | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/bonn-and-brussels-rectify-frontier.html | BONN AND BRUSSELS RECTIFY FRONTIER | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/three-score-stevensons-plan-for-aging-cite-the-republicans-own.html | Three Score Stevenson's Plan for Aging, Cite the Republicans' Own Achievements | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/joyce-kennedy-is-wed-bride-of-william-shayboth-on-new-haven.html | JOYCE KENNEDY IS WED; Bride of William Shay--Both on New Haven Newspaper | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/prices-of-wheat-rise-18-to-1-cent-soybeans-also-climboats-and-rye.html | PRICES OF WHEAT RISE 1/8 TO 1 CENT; Soybeans Also Climb-- Oats and Rye Decline-- Moves Are Mixed for Corn Price Moves Mixed | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/antired-series-backed-naacp-is-eighth-group-to-sponsor-seminars.html | ANTI-RED SERIES BACKED; N.A.A.C.P. Is Eighth Group to Sponsor Seminars | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/german-blames-taiwan-says-chinese-nationalists-fired-on-his-vessel.html | GERMAN BLAMES TAIWAN; Says Chinese Nationalists Fired on His Vessel | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/the-atomic-road-to-peace.html | THE ATOMIC ROAD TO PEACE | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/british-protect-own-vote-in-un-define-case-to-insure-ballot-lloyd.html | BRITISH PROTECT OWN VOTE IN U.N.; Define Case to Insure Ballot --Lloyd Sees Krishna Menon BRITISH PROTECT OWN VOTE IN U.N. Pineau Expected to Attend | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/wagner-aide-is-named.html | Wagner Aide Is Named | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/miss-faith-hackl-will-be-married-bennington-alumna-fiancee-of.html | MISS FAITH HACKL WILL BE MARRIED; Bennington Alumna Fiancee of Donald Hobson Ward, a Lawyer in New Jersey | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/legislator-fined-12-connecticut-senator-to-appeal-parkway-case.html | LEGISLATOR FINED $12; Connecticut Senator to Appeal Parkway Case Conviction | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/three-rangers-accept-terms.html | Three Rangers Accept Terms | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/farm-wives-plan-plea-in-capital-120-suffolk-women-to-go-to.html | FARM WIVES PLAN PLEA IN CAPITAL; 120 Suffolk Women to Go to Washington Today in Move for Potato Price Rise Loss of Everything Feared | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/free-eve-and-ear-tests-set.html | Free Eve and Ear Tests Set | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/a-waterfront-election.html | A WATERFRONT ELECTION | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/research-adviser-named.html | Research Adviser Named | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/traffic-accidents-off-deaths-and-injuries-here-last-week-also-below.html | TRAFFIC ACCIDENTS OFF; Deaths and Injuries Here Last Week Also Below '55 Figures | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/california-jobs-at-peak.html | California Jobs at Peak | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mrsbryant-paces-qualifiers-in-new-jersey-title-golf-round-of-81.html | Mrs.Bryant Paces Qualifiers in New Jersey Title Golf; ROUND OF 81 BEST IN A FIELD OF 115 Mrs. Bryant Finishes Stroke Ahead of Mrs. Dorment on Montclair Club Links Pedigo-Haas Set Pace | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/typhoon-heads-to-taiwan.html | Typhoon Heads to Taiwan | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/exagent-testifies-6-identified-at-new-haven-as-onetime-communists.html | EX-AGENT TESTIFIES; 6 Identified at New Haven as One-Time Communists | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/national-theatre-sale-pending.html | National Theatre Sale Pending | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/preminger-finds-a-mine-of-talent-producer-meets-actresses-in.html | PREMINGER FINDS A MINE OF TALENT; Producer Meets Actresses in Abundance in Hunt for Girl to Play St. Joan Certain of Success | True | By Thomas M.pryor Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/new-rises-noted-in-building-costs-materials-and-labor-in-new-york.html | NEW RISES NOTED IN BUILDING COSTS; Materials and Labor in New York Area Are Up 3%, Dow Service Finds High Set at Elizabeth | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/pm-smith-jr-weds-barbara-b-ayrault.html | P.M. SMITH JR. WEDS BARBARA B. AYRAULT | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/queen-to-see-british-movie.html | Queen to See British Movie | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/ge-raises-prices-10-per-cent-on-steam-turbine-generators-increase.html | G.E. Raises Prices 10 Per Cent On Steam Turbine Generators; Increase Covers Units of 2,500 Watts or More and Large Gears--Other Concerns Expected to Follow Suit G. E. LIFTS PRICES OF BIG TURBINES | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/henry-installed-as-head-of-university-of-illinois.html | Henry Installed as Head Of University of Illinois | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/manchuria-a-key-in-chinese-plans-old-japanese-industrial-area-still.html | MANCHURIA A KEY IN CHINESE PLANS; Old Japanese Industrial Area Still Playing a Vital Role in Peiping's Program Soviet Aid Enormous Production Efficient | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/screen-beautiful-sea-silent-world-opens-at-the-paris-here.html | Screen: Beautiful Sea; 'Silent World' Opens at the Paris Here | True | By Bosley Crowther | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/engineers-to-honor-educator.html | Engineers to Honor Educator | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/saratoga-has-trouble-supercarrier-at-sea-again-after-3-weeks-in.html | SARATOGA HAS TROUBLE; Supercarrier at Sea Again After 3 Weeks in Port for Repairs | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/in-the-nation-virginias-new-step-in-the-federalstate-powers-issue.html | In The Nation; Virginia's New Step in the Federal-State Powers Issue Senator Byrd's Comment | True | By Arthur Krock | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/admits-killing-mother-brooklynite-on-parole-had-been-chided-for.html | ADMITS KILLING MOTHER; Brooklynite on Parole Had Been Chided for Indolence | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/irvington-apartments-sold.html | Irvington Apartments Sold | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/business-notes.html | BUSINESS NOTES | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/transport-news-and-notes-customs-chief-for-furness-retiring-after.html | Transport News and Notes; Customs Chief for Furness Retiring After 40 Years--Air Safety Group Names 2 Flight Safety Experts Inquiry on the Pelagia Machinists to Negotiate | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/new-rochelle-high-ends-night-games-after-fight.html | New Rochelle High Ends Night Games After Fight | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/playhouse-90-gets-3-new-video-plays.html | 'PLAYHOUSE 90' GETS 3 NEW VIDEO PLAYS | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/leon-marchal-french-diplomat-is-dead-secretary-general-of-council.html | Leon Marchal, French Diplomat, Is Dead; Secretary General of Council of Europe; Chosen for Post in 1953 | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/hapless-dogs-made-happy.html | Hapless Dogs Made Happy | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/saudis-syrians-back-egypt-in-demand-for-suez-parley-negotiated.html | Saudis, Syrians Back Egypt In Demand for Suez Parley; Negotiated Accord Backed SAUDIS AND SYRIA SUPPORT NASSER Nasser Busy in Cairo Nehru Off for Visit | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/rearend-crash-big-road-hazard-expert-calls-samedirection-collisions.html | REAR-END CRASH BIG ROAD HAZARD; Expert Calls Same-Direction Collisions Achilles' Heel of Modern Freeways TRAFFIC PARLEY OPENS Limited-Entry Expressways Are Termed 250% Safer Than Other Highways More Reflective Markings | True | By Joseph C. Ingraham Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/barbara-mitchell-becomes-affianced.html | BARBARA MITCHELL BECOMES AFFIANCED | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/food-tips-on-wine-returned-traveler-suggests-bordeaux-be-bought.html | Food: Tips on Wine; Returned Traveler Suggests Bordeaux Be Bought Before the Price Goes Up | True | By June Owen | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/3-groups-picket-at-wagner-talk-mayor-is-heckled-at-opening-of.html | 3 GROUPS PICKET AT WAGNER TALK; Mayor Is Heckled at Opening of National and Local Drives in Brooklyn Two Subway Groups Picket Harriman Hails New Spirit | True | By James P. McCaffrey | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/fire-records.html | Fire Records | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/u-s-bills-rate-sets-fresh-23year-high.html | U. S. BILLS RATE SETS FRESH 23-YEAR HIGH | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/wilson-has-operation-defense-secretary-is-resting-after-prostate.html | WILSON HAS OPERATION; Defense Secretary Is Resting After Prostate Surgery | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/courchesne-outpoints-ward.html | Courchesne Outpoints Ward | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/union-warned-of-raids-pressmens-president-cites-trend-dangerous-to.html | UNION WARNED OF RAIDS; Pressmen's President Cites Trend 'Dangerous to Us' | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/key-arab-backs-algerian-rebels-leaders-antifrench-stand-called-a.html | KEY ARAB BACKS ALGERIAN REBELS; Leader's Anti-French Stand Called a Turning Point in Political Situation French Plan Expected Soon Paris Sees Move as Serious | True | By Michael Clark Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/talks-on-us-bases-recessed-in-manila.html | TALKS ON U.S. BASES RECESSED IN MANILA | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/gm-pensions-a-curtice-at-756.html | G.M. Pensions a Curtice at $756 | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dartmouth-student-killed.html | Dartmouth Student Killed | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/egyptians-file-counterprotest-over-suez-in-un-assert-britain-and.html | EGYPTIANS FILE COUNTER-PROTEST OVER SUEZ IN U.N.; Assert Britain and France Endanger World Peace and Violate Charter RESENT WEST'S CHARGES Council Expected to Defer Debate on Canal Dispute Until Early Next Week Western Language Opposed EGYPTIANS FILE COUNTER-PROTEST General Heading Expected | True | By Thomas J. Hamilton Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/somoza-improves-after-a-relapse-wounded-nicaraguan-chief-is-partly.html | SOMOZA IMPROVES AFTER A RELAPSE; Wounded Nicaraguan Chief Is Partly Paralyzed, but He Rallies Slightly Breathing Is Eased Bullets Are Traced SOMOZA IMPROVES AFTER A RELAPSE Newspaper Is Suspected | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/andover-eleven-developing-fast-junior-varsity-system-aids-sorota-in.html | ANDOVER ELEVEN DEVELOPING FAST; Junior Varsity System Aids Sorota in Filling Gaps-- Many Positions Open Lighter but Faster Forstman, Bamford to Start | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/steel-output-held-at-1006-last-week.html | STEEL OUTPUT HELD AT 100.6% LAST WEEK | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/canadianturkish-pact-set.html | Canadian-Turkish Pact Set | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/the-unhealthy-driver.html | THE "UNHEALTHY" DRIVER | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/animals-taken-in-kenya-by-woman-go-to-quarantine.html | Animals Taken in Kenya by Woman Go to Quarantine | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/british-refinery-fire-fought.html | British Refinery Fire Fought | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/front-page-1-no-title-tells-un-parley-world-unit-must-have-strong.html | Front Page 1 -- No Title; Tells U.N. Parley World Unit Must Have Strong Controls --Soviet Criticizes Plan 'Real Assurances' Asked Zaroubin States Position U. S. ASKS NATIONS TO UNITE ON ATOM Uniform Safeguards Urged Pool of Atomic patents Set | True | By Kathleen Teltsch Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/city-accepts-college-grants.html | City Accepts College Grants | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/motorist-defies-shots-youth-fires-four-times-but-driver-refuses-to.html | MOTORIST DEFIES SHOTS; Youth Fires Four Times but Driver Refuses to Get Out | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/weather-control-seen-some-experts-say-south-pole-data-will-help.html | WEATHER CONTROL SEEN; Some Experts Say South Pole Data Will Help | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/f-t-c-wins-pin-action-scovill-agrees-to-dispose-of-de-long.html | F. T. C. WINS PIN ACTION; Scovill Agrees to Dispose of De Long Production Unit | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/prizes-for-2-redlegs-today.html | Prizes for 2 Redlegs Today | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/cotton-ginnings-high-3248351-bales-to-sept-16-against-2797813-in-55.html | COTTON GINNINGS HIGH; 3,248,351 Bales to Sept. 16, Against 2,797,813 in '55 | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/about-art-and-artists-work-of-marjorie-liebman-and-elizabeth.html | About Art and Artists; Work of Marjorie Liebman and Elizabeth McFadden Displayed at Parsons Gallery Western Scenes Shown | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/cohenlevey.html | Cohen--Levey | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/theatre-benefit-to-help-students-proceeds-of-nov26-showing-of.html | THEATRE BENEFIT TO HELP STUDENTS; Proceeds of Nov.26 Showing of 'Sleeping Prince' to Go to Smith Scholarship Fund | True | Charles Rossi | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/child-to-mrs-jf-mccann-3d.html | Child to Mrs. J.F. McCann 3d | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/sidelights-reactions-vary-on-credit-move-sequel-electric-response.html | Sidelights; Reactions Vary on Credit Move Sequel Electric Response Bigger and Bigger Freightful Rails The Favorite Miscellany | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/football-game-canceled.html | Football Game Canceled | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/us-bars-talks-on-peiping-trade-refuses-to-discuss-curbs-while-china.html | U.S. BARS TALKS ON PEIPING TRADE; Refuses to Discuss Curbs While China Holds Captives and Won't Bar Force TEXT OF STATEMENT | True | Special to The New York Times.] | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/31-new-buildings-approved-by-u-s-budget-bureau-opens-way-for.html | 31 NEW BUILDINGS APPROVED BY U. S.; Budget Bureau Opens Way for Private Bids Under Lease-Purchase Law | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/variety-is-spice-of-fashion-life-to-lilly-dache.html | Variety Is Spice Of Fashion Life To Lilly Dache | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/sultan-on-algerian-border.html | Sultan on Algerian Border | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/communique-of-three-arab-leaders-suez-question-stressed.html | Communique of Three Arab Leaders; Suez Question Stressed | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/u-s-agencies-polled-queried-on-needs-for-rubber-pilot-plant-in.html | U. S. AGENCIES POLLED; Queried on Needs for Rubber Pilot Plant in Akron | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/garden-apartments-sold.html | Garden Apartments Sold | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/suffolk-gop-retorts-supervisors-deny-charges-by-state.html | SUFFOLK G.O.P. RETORTS; Supervisors Deny Charges by State Administration | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/haitis-president-here-magloire-and-wife-in-city-for-3-days-after.html | HAITI'S PRESIDENT HERE; Magloire and Wife in City for 3 Days After Vacation | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/litton-stock-to-be-listed.html | Litton Stock to Be Listed | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/gop-uses-comic-books-eisenhower-story-in-strips-will-be-distributed.html | G.O.P. USES COMIC BOOKS; Eisenhower Story in Strips Will Be Distributed | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/j-o-b-will-gain-by-dinner-dance-organization-for-disabled-workers.html | J. O. B. WILL GAIN BY DINNER DANCE; Organization for Disabled Workers Plans Fete at the Pierre on Oct. 22 | True | Irwin Dribben | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/doenitz-to-get-pension-when-he-is-freed-oct-1.html | Doenitz to Get Pension When He Is Freed Oct. 1 | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/cole-referee-in-dispute.html | Cole Referee in Dispute | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/miss-maud-lsymington-is-future-bride-of-lieut-samuel-tvan-alen-of.html | Miss Maud L.Symington Is Future Bride Of Lieut. Samuel T.Van Alen of Marines | True | Special to The New York Times.Hal Phyfe | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/states-receipts-56-million-ahead-governor-credits-tax-drive-with.html | STATE'S RECEIPTS 56 MILLION AHEAD; Governor Credits Tax Drive With Supplying Promise of a 13.5 Million Surplus. | True | By Warren Weaver Jr. Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/edward-j-sisley-insurance-broker.html | EDWARD J. SISLEY, INSURANCE BROKER | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stocks-open-firm-sag-in-dull-trade-modest-declines-registered-in.html | STOCKS OPEN FIRM, SAG IN DULL TRADE; Modest Declines Registered in All Major Sectors-- 11th Fall This Month INDEX OFF 2.52 TO 330.72 Oils Lead a Strong Opening, as Appeal to U. N. Seems to Defer Suez Flare-Up Steels, Aluminums Fall STOCKS OPEN FIRM, DIP IN DULL TRADE | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/union-sees-crisis-intextiles-field-million-workers-said-to-be.html | UNION SEES 'CRISIS' IN--TEXTILES FIELD; Million Workers Said to Be Condemned by Industry's Declining Standards Do Not Want Explosion Says Sales Lag 'CRISIS' DECLARED BY TEXTILE UNION | True | By A.h. Raskin | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/du-pont-will-build-new-nylon-factory.html | DU PONT WILL BUILD NEW NYLON FACTORY | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/alexander-nicoll-physician-was-75.html | ALEXANDER NICOLL, PHYSICIAN, WAS 75 | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/big-weston-issue-out-10000000-debentures-bear-warrants-to-buy-stock.html | BIG WESTON ISSUE OUT; $10,000,000 Debentures Bear Warrants to Buy Stock | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/texts-of-speeches-by-stevenson-at-the-state-fair-in-oklahoma-city-a.html | Texts of Speeches by Stevenson at the State Fair in Oklahoma City and at Tulsa; Speech at Oklahoma City Praises Senator Kerr Cites Rise in Prices Sees 'Threat of Bigness' 'Party of Joe Smith' Charges 'Indifference' Cites Water Needs Sees G. O. P. 'Expediency' Recalls Newton Talk Quotes 'Right to Suffer' Speech at Tulsa Nixon's 'Hollow Echo' Labor Laws Recalled 'Can't Have It Both Ways' Asks a Firm Peace | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/president-to-specify-today-ways-to-aid-small-farmer-will-present.html | President to Specify Today Ways to Aid Small Farmer; Will 'Present the Facts' of Situation and Administration Plans at Peoria-- G.O.P. Aspirant Stirs Dispute PRESIDENT PLANS FARM TALK TODAY 'Completely Misconstrued' | True | By Luther A. Huston Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/reservoir-job-speeded-extra-work-shift-put-on-to-repair-croton.html | RESERVOIR JOB SPEEDED; Extra Work Shift Put On to Repair Croton Leaks | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/strike-averted-on-3d-ave-buses-t-w-u-leaders-vote-not-to-act-after.html | STRIKE AVERTED ON 3D AVE. BUSES; T. W. U. Leaders Vote Not to Act After Assurances on Security Are Given MAIN DEMANDS ARE WON Workers Will Keep Pensions and Jobs if Line Is Sold to 5th Ave., Quill Reports Assurances Given to Union | True | By Ralph Katz | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/money.html | Money | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/to-get-out-the-vote.html | TO GET OUT THE VOTE | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/phillips-company-sells-all-assets-investment-concern-to-be.html | PHILLIPS COMPANY SELLS ALL ASSETS; Investment Concern to Be Reorganized by Scudder, Stevens & Clark FERRO CORPORATION Patterson Foundry & Machine Acquired in 2 Million Deal PACIFIC INTERMOUNTAIN I. C. C. Examiner Would Allow Deal for Union Transfer COMPANIES PLAN SALES, MERGERS OTHER SALES, MERGERS Beneficial Finance Co. Calaveras Cement Company Crouse-Hinds Hercules Galion State Loan & Finance | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/land-taxes-in-arrears.html | LAND TAXES IN ARREARS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/white-sox-win-1411-get-22-hits-to-defeat-tigers-7-homers-mark-game.html | WHITE SOX WIN, 14-11; Get 22 Hits to Defeat Tigers --7 Homers Mark Game | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/lower-air-fares-hinge-on-israel-international-reduction-set-for-oct.html | LOWER AIR FARES HINGE ON ISRAEL; International Reduction, Set for Oct. 1, Will Be Invalid Without Her Approval Farthest From Tourist Source | True | By Edward Hudson | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/columbus-drops-manager.html | Columbus Drops Manager | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/adelphi-lists-2-new-teams.html | Adelphi Lists 2 New Teams | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/meatpacker-strike-stirs-farm-anxiety.html | MEAT-PACKER STRIKE STIRS FARM ANXIETY | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/kefauver-scores-gop-farm-view-in-south-dakota-he-steps-up-criticism.html | KEFAUVER SCORES G.O.P. FARM VIEW; In South Dakota, He Steps Up Criticism of Eisenhower --Calls Nixon 'Real Power' Renews Assault on Nixon | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/eisenhower-backer-switches.html | Eisenhower Backer Switches | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/georgia-central-tobuy-cars.html | Georgia Central to-Buy Cars | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/moscow-and-belgrade.html | MOSCOW AND BELGRADE | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/london-market-has-fair-pickup-leading-industrials-enjoy.html | LONDON MARKET HAS FAIR PICK-UP; Leading Industrials Enjoy Demand-Mideast Oils Gain on Appeal to U.N. | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/potato-futures-dip-1820-points-drop-reflects-feeling-on.html | POTATO FUTURES DIP 18-20 POINTS; Drop Reflects Feeling on Subsidy--Other Commodity Options Irregular | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/insurance-advertisers-elect.html | Insurance Advertisers Elect | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/andrew-j-haire-publisher-dead-chairman-of-trademagazine-company-was.html | ANDREW J. HAIRE, PUBLISHER, DEAD; Chairman of TradeMagazine Company Was 75--Ex-Head of Advertising Club Here | True | Jean Raeburn | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mrs-pinchot-backs-morse.html | Mrs. Pinchot Backs Morse | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/staff-officers-win-6-rise-on-5-lines.html | STAFF OFFICERS WIN 6% RISE ON 5 LINES | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/austria-will-test-swedishmade-guns.html | AUSTRIA WILL TEST SWEDISH-MADE GUNS | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mayor-asks-tv-pool-for-javits-debate.html | MAYOR ASKS TV POOL FOR JAVITS DEBATE | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/florida-back-set-mark-for-interception-runs.html | Florida Back Set Mark For Interception Runs | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/eisenhower-called-voice-of-peace-javits-tells-fordham-rally-no-one.html | EISENHOWER CALLED 'VOICE OF PEACE'; Javits Tells Fordham Rally No One Commands Respect the President Does Backing of Youth Sought | True | By Douglas Dales | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mignon-at-city-center-performance-tonight-will-be-part-of-salute-to.html | 'MIGNON' AT CITY CENTER; Performance Tonight Will Be Part of 'Salute to France' | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/shoemaker-first-with-4-in-jersey-his-victories-include-itobe-in.html | SHOEMAKER FIRST WITH 4 IN JERSEY; His Victories Include Itobe in Six-Furlong Feature-- Double for Hartack | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nixon-denounces-carbon-copy-foe-says-stevenson-apes-fair-deal.html | NIXON DENOUNCES 'CARBON COPY' FOE; Says Stevenson Apes 'Fair Deal Demagoguery'--Asks Hard Drive in Phoenix | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/potter-on-mental-health-unit.html | Potter on Mental Health Unit | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/eisenhower-bars-ellis-island-sale-acts-to-provide-time-for-study-of.html | EISENHOWER BARS ELLIS ISLAND SALE; Acts to Provide Time for Study of Gateway's Future | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/israel-disputes-jordan-on-firing-rejects-report-that-soldier-killed.html | ISRAEL DISPUTES JORDAN ON FIRING; Rejects Report That Soldier Killed 3 While Insane-- Two New Shootings Woman Killed by Gunfire Foreign Minister in Mourning | True | By Joseph O. Haff Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/13-new-artists-on-met-roster-new-sopranos-to-join-metropolitan.html | 13 NEW ARTISTS ON 'MET' ROSTER; New Sopranos to Join Metropolitan | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/ruling-on-dio-postponed.html | Ruling on Dio Postponed | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/diners-club-expands-service.html | Diner's Club Expands Service | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/costelio-trial-to-open-today.html | Costelio Trial to Open Today | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/12000000-estate-taken-from-heiress.html | $12,000,000 ESTATE TAKEN FROM HEIRESS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/pearl-primus-acclaimed.html | Pearl Primus Acclaimed | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/german-military-planes-once-more-take-to-air.html | German Military Planes Once More Take to Air | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/babe-zaharias-weaker.html | Babe Zaharias Weaker | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/indias-peacemaker-vengalil-krishnan-krishna-menon-a-dazzling-smile.html | India's Peace-Maker; Vengalil Krishnan Krishna Menon A Dazzling Smile | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/books-published-today.html | Books Published Today | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/leidesdorf-at-75-to-take-it-easy-head-of-accountancy-finn-recalls.html | LEIDESDORF AT 75 TO 'TAKE IT EASY'; Head of Accountancy Finn Recalls Eventful Years; Says 'I've Had Fun' | True | By Ira Henry Freeman Special To the New York Times.the New York Times, 1950 | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/college-physics-head-named.html | College Physics Head Named | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/panama-inaugurates-national-assembly-building.html | Panama Inaugurates National Assembly Building | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/oklahoma-makes-tv-bid.html | Oklahoma Makes TV Bid | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/bolivia-pledges-order-blames-opposition-leaders-for-weekend-rioting.html | BOLIVIA PLEDGES ORDER; Blames Opposition Leaders for Week-End Rioting | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dublin-premiere-for-coward-play.html | DUBLIN PREMIERE FOR COWARD PLAY | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/earl-godwin-75-radio-newsman-dean-of-broadcasters-from-washington.html | EARL GODWIN, 75, RADIO NEWSMAN; Dean of Broadcasters From Washington Dead -Former Editor and Reporter | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/housing-aide-guilty-exdirector-in-union-city-is-accused-of-taking.html | HOUSING AIDE GUILTY; Ex-Director in Union City Is Accused of Taking Rents | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/yale-college-receives-gift-of-calhoun-bust.html | Yale College Receives Gift of Calhoun Bust | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mrs-rc-mcneil-jr-has-son.html | Mrs R.C. McNeil Jr. Has Son | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/duff-asks-inquiry-asserts-democrats-forced-donations-in.html | DUFF ASKS INQUIRY; Asserts Democrats Forced Donations in Pennsylvania | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nashville-outraces-previously-undefeated-bold-ruler-in-belmont-park.html | Nashville Outraces Previously Undefeated Bold Ruler in Belmont Park Dash; LLANGOLLEN COLT PAYS $8.30 FOR $2 Nashville Mars Bold Ruler's Bid for Sixth Triumph-- Anderson Gets Double Part of Dispersal Sale Two Mounts, Two Winners | True | By Joseph C.nichols | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/laos-prince-sees-eisenhower.html | Laos Prince Sees Eisenhower | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dodgers-split-pair-trail-by-half-game.html | Dodgers Split Pair; Trail by Half Game | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/australians-to-fly-backward.html | Australians to Fly 'Backward' | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/the-welldesigned-kitchen.html | The Well-Designed Kitchen | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/schmidtmunger.html | Schmidt--Munger | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/pearson-arrives-in-iceland.html | Pearson Arrives in Iceland | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/tv-ad-by-the-opposition-montgomery-presidents-adviser-loses-five.html | TV: Ad by the Opposition; Montgomery, President's Adviser, Loses Five Minutes to Stevenson Talk For Young Viewers | True | By Jack Gould | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nato-report-pushed-committee-of-three-plans-meeting-in-new-york.html | NATO REPORT PUSHED; Committee of Three Plans Meeting in New York | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/2-federal-buildings-for-city-approved-exact-site-in-doubt.html | 2 FEDERAL BUILDINGS FOR CITY APPROVED; Exact Site in Doubt | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/san-bernardino-forest-fire-rages-for-fourth-day.html | San Bernardino Forest Fire Rages for Fourth Day | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/russia-captures-trophy-in-chess-soviet-team-has-3013-mark-in.html | RUSSIA CAPTURES TROPHY IN CHESS; Soviet Team Has 30-13 Mark in Moscow-- Yugoslavia, Hungary Runners-Up | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/banks-assets-decline-figure-off-2-in-six-months-at-insured.html | BANKS' ASSETS DECLINE; Figure Off 2% in Six Months at Insured Institutions | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/company-meetings-allied-kid-co-sabrepinon-corp.html | COMPANY MEETINGS; Allied Kid Co. Sabre-Pinon Corp. | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/25-hurt-in-jersey-in-2-bus-accidents.html | 25 HURT IN JERSEY IN 2 BUS ACCIDENTS | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/bloodmobiles-busy-five-to-be-in-operation-today-three-centers-also.html | BLOODMOBILES BUSY; Five to Be in Operation Today Three Centers Also Open | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/humphrey-hails-balanced-policy-tells-world-bank-and-fund-us-has-had.html | HUMPHREY HAILS BALANCED POLICY; Tells World Bank and Fund U.S. Has Had Defense and Boom Without Inflation CREDITS FREE ECONOMY Mexican Notes Lag in Gains for Backward Nations-- Suez Issue Barred Appeal on Surplus Sales 'SOFT' MONEY LOANS LAG World Bank Cites Restrictions on Use of Subscribed Funds HUMPHREY HAILS BALANCED POLICY | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/curfew-shall-not-ring-at-least-in-games-that-could-affect-race.html | CURFEW SHALL NOT RING; At Least in Games That Could Affect Race, Giles Rules | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dupas-stops-khalfi-knocks-out-north-african-in-8th-round-at-new.html | DUPAS STOPS KHALFI; Knocks Out North African in 8th Round at New Orleans | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/city-bars-heat-to-240-families-as-landlord-fails-to-cut-smoke.html | City Bars Heat to 240 Families As Landlord Fails to Cut Smoke | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dock-union-vote-within-a-month-is-ordered-here-labor-board-asks.html | DOCK UNION VOTE WITHIN A MONTH IS ORDERED HERE; Labor Board Asks Peace on Piers as I.L.A. Strike Monday Is Threatened Walkout Is Pressed Hatch Men Included DOCK UNION VOTE IS ORDERED HERE Meeting Tomorrow Set | True | By Jacques Nevard | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/5-burmese-here-for-study.html | 5 Burmese Here for Study | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/jordanian-aide-calls-u-n.html | Jordanian Aide Calls U. N. | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/columbia-class-aids-city-needy-300-freshmen-spend-day-working-in.html | COLUMBIA CLASS AIDS CITY NEEDY; 300 Freshmen Spend Day Working in Hospitals and Charity Homes | True | The New York Times(by Neal Boenzi) | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/transit-strike-suit-put-off.html | Transit Strike Suit Put Off | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/canada-reveals-russians-ouster-secretary-in-soviet-embassy-sent.html | CANADA REVEALS RUSSIANS' OUSTER; Secretary in Soviet Embassy Sent Home After Accusation of Plane Data Bribe Offer | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/beatrice-lillie-in-follies-cast-kroll-and-conaway-now-plan-to-open.html | BEATRICE LILLIE IN 'FOLLIES' CAST; Kroll and Conaway Now Plan to Open Show Here on Feb. 28 at the Winter Garden 'Peter Pan' to Fly Again Negro Play Will Bow | True | By Sam Zolotow | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stevenson-calls-rule-of-bigness-a-peril-to-nation-charges-in.html | STEVENSON CALLS RULE OF 'BIGNESS A PERIL TO NATION; Charges in Oklahoma Speech 'Corporations' Have Seized Control of Government SEES 'LITTLE MAN' HURT Nominee Says Human Values Are Neglected-- He Attacks 'Leap Year Liberalism' Democratic Trend Noted STEVENSON SCORES RULE OF 'BIGNESS' Attacks Conservation Policies | True | By Harrison E. Salisbury Special To The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/rhodesian-rails-thwart-strike.html | Rhodesian Rails Thwart Strike | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mra-called-tokyo-aid-railway-head-says-principles-spurred-nations.html | M.R.A. CALLED TOKYO AID; Railway Head Says Principles Spurred Nation's Rebuilding | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/matusows-trial-nearing-verdict-government-witness-is-last-in.html | MATUSOW'S TRIAL NEARING VERDICT; Government Witness Is Last in Perjury Case-- Lawyers Make Summations Today | True | By David Anderson | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/funston-is-host-to-soviet-group-stock-exchange-head-tells-russian.html | FUNSTON IS HOST TO SOVIET GROUP; Stock Exchange Head Tells Russian Red Cross Team About Bulls and Bears | True | The New York Times | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/shift-of-tribe-halted-south-africa-rescinds-order-transferring-396.html | SHIFT OF TRIBE HALTED; South Africa Rescinds Order Transferring.396 Families | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/5-stock-dividend-set-by-gulf-oil-usual-quarterly-of-62-is.html | 5% STOCK DIVIDEND SET BY GULF OIL; Usual Quarterly of 62 Is Declared--Total Payments for Year $2.50 a Share OTHER DIVIDEND NEWS Goodman Manufacturing Co. Standard Railway Equipment Manufacturing Company Webcor, Inc. | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/avoid-the-rush.html | AVOID THE RUSH | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/titia-beats-goose-in-first-cup-race-canadian-sixmeter-scores-in.html | TITIA BEATS GOOSE IN FIRST CUP RACE; Canadian Six-Meter Scores in Seawanhaka Corinthian Challenge Trophy Sail | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/fraser-cooper-score-davidson-schmidt-and-ayala-also-win-in-coast.html | FRASER, COOPER SCORE; Davidson, Schmidt and Ayala Also Win in Coast Tennis | True | | 1984-10-04 | RE0000214625 | B00000612770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-25 | 1956-09-25 | | THOMASTON MILLS RAISES SALES, NET; Year's Profit $2,400,226, Against $1,858,389-- Volume $33,697,817 COLORADO FUEL & IRON Sales for Year to June 30 Were 33% Above 1955 Level COMPANIES ISSUE EARNINGS FIGURES DANLY MACHINE Sales and Earnings Set Records in Year Ended June 30 OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/interpreter-of-atoms.html | INTERPRETER OF ATOMS | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/danish-ballet-in-last-week.html | Danish Ballet in Last Week | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/auto-production-expected-to-rise-gain-is-predicted-this-week-for-57.html | AUTO PRODUCTION EXPECTED TO RISE; Gain Is Predicted This Week for '57 Fords-- Chevrolet Closed for Changeover G. M. Total 2,325,714 Truck Output Dips | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nonmilitary-aid-to-far-east-high-nearly-half-of-1956-fiscal-year-to.html | NON-MILITARY AID TO FAR EAST HIGH; Nearly Half of 1956 Fiscal Year Total, President Says in Report to Congress Accomplishments Hailed | True | | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/30-million-issue-voted-michigan-bell-proposes-to-offer-35year.html | 30 MILLION ISSUE VOTED; Michigan Bell Proposes to Offer 35-Year Debentures | True | Special to The New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nationalists-get-lead-in-trinidad-slate-of-predominantly-negro.html | NATIONALISTS GET LEAD IN TRINIDAD; Slate of Predominantly Negro Party Has 11 of 24 Seats in Partial Vote Returns Priest Forced to Flee | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-25 | 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/oriental-accessories-accent-occidental-homes.html | Oriental Accessories Accent Occidental Homes | True | The New York Times Studio (by Edward Herman and Alfred Wegener) | 1984-10-04 | RE0000214625 | B00000612770 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/productivity-rise-is-urged-on-press.html | PRODUCTIVITY RISE IS URGED ON PRESS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/whites-boycott-of-school-grows-664-in-henderson-ky-arc.html | WHITES BOYCOTT OF SCHOOL GROWS; 664 in Henderson, Ky., Are Absent-Ministers Start Back-to-Class Drive | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/myrna-morris-fiancee-xray-technician-engaged-to-george-boyce-law.html | MYRNA MORRIS FIANCEE; X-Ray Technician Engaged to George Boyce, Law Student | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/bonn-honors-twa-official.html | Bonn Honors T.W.A. Official | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/free-trade-zone-backed-in-britain-government-and-industries-prefer.html | FREE TRADE ZONE BACKED IN BRITAIN; Government and Industries Prefer West Europe Plan to a Common Market Free Zone Advantages Seen BRITISH DEFEND GOODS Dispute U.S. Aide's Statement Products Are Shoddy | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/naacrenews-hearing-protest-again-bids-mccormack-halt-house-units-in.html | N.A.A.C.RENEWS HEARING PROTEST; Again Bids McCormack Halt House Unit's Inquiry Into Integration in Capital Counsel Is Quoted A Commendatory Wire | True | By Bess Furman Special To the New York Times.assciated Press Wirephoto | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/steadiness-noted-in-farms-output-gain-in-livestock-will-offset-dip.html | STEADINESS NOTED IN FARMS OUTPUT; Gain in Livestock Will Offset Dip for Crops, Agriculture Department Says CORN AND WHEAT UP 3% Soybean Total Is Put Nearly 25% Above 1955 Level-- Cotton Figure Off 11% Hog Price Drop Expected | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mrs-roosevelt-to-stump.html | Mrs. Roosevelt to Stump | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/london-market-ends-irregular-government-issues-rise-textiles-gain.html | LONDON MARKET ENDS IRREGULAR; Government Issues Rise- - Textiles Gain as Electrical Equipments Weaken | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/pelagia-seaman-heard-at-inquiry-he-says-freighter-lost-off-norway.html | PELAGIA SEAMAN HEARD AT INQUIRY; He Says Freighter Lost Off Norway Sealed Hatches With Faulty Tarpaulins Chief Steward Testifies | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/burma-will-accept-us-loan.html | Burma Will Accept U.S. Loan | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/dutch-accord-is-seen-burger-said-to-have-ended-15week-cabinet.html | DUTCH ACCORD IS SEEN; Burger Said to Have Ended 15-Week Cabinet Crisis | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/motor-car-sports-texas-driver-puts-his-foot-down-when-he-gets-urge.html | Motor Car Sports; Texas Driver Puts His Foot Down When He Gets Urge to Race With Wind Victories Are Distributed European Race to Britain | True | By Frank M. Blunkthe New York Times (BY CARL T. GOSSETT JR.) | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/defense-test-is-off-polio-outbreak-in-binghamton-postpones.html | DEFENSE TEST IS OFF; Polio Outbreak in Binghamton Postpones Evacuation | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/a-manhattan-heliport.html | A MANHATTAN HELIPORT | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wood-field-and-stream-more-propaganda-needed-to-put-an-end-to.html | Wood, Field and Stream; More Propaganda Needed to Put an End to Wanton Killing of Game Fish | True | By John W. Randolph | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/giants-behind-pitching-of-antonelli-rout-pirates-in-home-finale.html | Giants, Behind Pitching of Antonelli, Rout Pirates in Home Finale; FOUR HOMERS HIT IN 10-0 TRIUMPH Mays Clouts No. 36, White, Schoendienst, Westrum Connect for Giants Surkont Finishes Game Antonelli Streak at Six | True | By Louis Effrat | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/43-on-yugoslavias-team.html | 43 on Yugoslavia's Team | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/theatre-collection-to-be-seen.html | Theatre Collection to Be Seen | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/income-parity-mentioned-by-president-stresses-farm-sales-over-price.html | Income Parity, Mentioned by President, Stresses Farm Sales Over Price Props | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/garage-purchased-on-upper-broadway.html | GARAGE PURCHASED ON UPPER BROADWAY | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mit-picks-assistant-dear.html | M.I.T. Picks Assistant Dear | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/house-group-seeks-two-in-red-inquiry.html | HOUSE GROUP SEEKS TWO IN RED INQUIRY | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/miss-olear-betrothed-fiancee-of-cornelius-sorapure-jr-cornell-law.html | MISS O'LEAR BETROTHED; Fiancee of Cornelius Sorapure Jr., Cornell Law Student | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/nehru-opens-talks-with-king-of-saudis.html | NEHRU OPENS TALKS WITH KING OF SAUDIS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/steel-man-elevated.html | Steel Man Elevated | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/eisenhower-talk-is-barred-by-cbs-network-cites-fcc-advice-in.html | EISENHOWER TALK IS BARRED BY C.B.S.; Network Cites F.C.C. Advice in Refusing to Give Time for Welfare Appeal Network's Position Lassie Gets New Owners | True | By Val Adams | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/newsprint-supply-up-imports-and-us-output-rose-to-new-highs-in.html | NEWSPRINT SUPPLY UP; Imports and U.S. Output Rose to New Highs in First Half | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/john-e-hett-canadian-physician-dies-his-cancer-serum-caused.html | John E. Hett, Canadian Physician, Dies; His Cancer Serum Caused Controversy | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/books-of-the-times-to-california-they-came-frontier-newspaper.html | Books of The Times; To California They Came Frontier Newspaper Editing | True | By Orville Prescott | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/investments-rest-on-faith-in-accords-britain-warns-macmillan-says.html | Investments Rest on Faith In Accords, Britain Warns; Macmillan Says Lack of Goodwill Would Hurt Backward Areas BRITAIN STRESSES FAITH IN ACCORDS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/gen-pate-to-inspect-marines.html | Gen. Pate to Inspect Marines | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/us-ties-canada-in-sailing-series-goose-wins-second-race-in.html | U.S. TIES CANADA IN SAILING SERIES; Goose Wins Second Race in Seawanhaka Corinthian Six-Meter Cup Event Dominion Boat Overtaken Wind Assists Visitor | True | By Deane McGowen Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/10-companies-combine-to-build-nuclear-reactor-for-research-swimming.html | 10 Companies Combine to Build Nuclear Reactor for Research; Swimming Pool Type HEAVIEST REACTOR READY Nuclear Container Is Completed for Shippingport Plant NEW UNIT TO BUILD NUCLEAR REACTOR | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/pirandello-triple-bill-slated.html | Pirandello Triple Bill Slated | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/packing-contract-near-armour-co-offers-22cent-increase-to-two.html | PACKING CONTRACT NEAR; Armour & Co. Offers 22-Cent increase to Two Unions | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/pro-sports-leaders-honored-at-dinner.html | PRO SPORTS LEADERS HONORED AT DINNER | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wests-stands-firm-on-atom-control-britain-and-australia-warn.html | WESTS STANDS FIRM ON ATOM CONTROL; Britain and Australia Warn Against Easing Curbs in New World Agency Measures Called Minimum | True | By Lindesay Parrott Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/stock-fund-shows-gain-massachusetts-investors-has-rise-in-assets.html | STOCK FUND SHOWS GAIN; Massachusetts Investors Has Rise in Assets Over 1955 | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/british-to-supply-turbines-for-dam.html | BRITISH TO SUPPLY TURBINES FOR DAM | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/western-maryland-issue-sold.html | Western Maryland Issue Sold | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/douglass-outpoints-rosado.html | Douglass Outpoints Rosado | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cubs-triumph-62-after-51-defeat-triple-play-helps-cardinals-take.html | CUBS TRIUMPH, 6-2, AFTER 5-1 DEFEAT; Triple Play Helps Cardinals Take Opener-- Musial Hits No. 27 in Second Game | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/hadassahs-work-cited-israeli-minister-lauds-group-500000-in-bonds.html | HADASSAH'S WORK CITED; Israeli Minister Lauds Group --$500,000 in Bonds Sold | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/all-safe-on-3-crippled-planes.html | All Safe on 3 Crippled Planes | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/nepalese-on-red-china-visit.html | Nepalese on Red China Visit | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/brinks-loot-at-trial-prosecution-offers-54548-in-evidence-rests.html | BRINK'S LOOT AT TRIAL; Prosecution Offers $54,548 in Evidence, Rests Case | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/frances-j-elson-wall-be-married-alumna-of-smith-engaged-to-frederic.html | FRANCES J. ELSON WALL BE MARRIED; Alumna of Smith Engaged to Frederic S. Nathan, Former Assistant U.S. Attorney | True | Bradford Bachrach | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/song-bill-tonight-by-judy-garland-entertainer-to-star-in-show-at.html | SONG BILL TONIGHT BY JUDY GARLAND; Entertainer to Star in Show at Palace--Clurman Will Stage Play by Williams Has Special Material Partnership Formed | True | By Sam Zolotow | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wakefield-trinity-wins.html | Wakefield Trinity Wins | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cuba-and-jordan-charge-creditor-nations-run-world-bank-cuba-and.html | Cuba and Jordan Charge Creditor Nations Run World Bank; CUBA AND JORDAN CRITICAL OF BANK | True | By Charles E. Egan Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/texts-of-stevensons-integration-statement-and-addresses-in-new.html | Texts of Stevenson's Integration Statement and Addresses in New Orleans and Miami; At Little Rock At New Orleans Democratic Gains Cited Says South Was Reborn Democrats Backed Project At Miami Solid Contribution Money for Peron Good for World of Nations | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/grand-union-to-open-store.html | Grand Union to Open Store | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/waterman-has-operation.html | Waterman Has Operation | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/ted-williams-bill-gains.html | 'Ted Williams Bill' Gains | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/paris-red-papers-seized-lhumanite-issues-criticizing-algeria-policy.html | PARIS RED PAPERS SEIZED; L'Humanite Issues Criticizing Algeria Policy Affected | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/vandenberg-quits-as-teacher.html | Vandenberg Quits as Teacher | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/curfew-set-in-syracuse.html | Curfew Set in Syracuse | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/struik-back-at-mit-professor-suspended-when-named-on-sedition.html | STRUIK BACK AT M.I.T.; Professor Suspended When Named on Sedition Charge | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/french-doubt-un-can-end-suez-rift-seeks-british-support-today-for.html | FRENCH DOUBT U.N. CAN END SUEZ RIFT; Seeks British Support Today for Independent Action-- Favor Using Sanctions Solidarity to Be Stressed French Favor Drastic Action | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/russians-subdue-rumania-in-chess-champions-score-by-2-1-to-finish.html | RUSSIANS SUBDUE RUMANIA IN CHESS; Champions Score by 2 - 1 to Finish Moscow Event 4 Points in Front | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/premier-of-japan-faces-party-split.html | PREMIER OF JAPAN FACES PARTY SPLIT | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/stock-prices-skid-1-to-5-points-more-average-off-475-to-32597-in.html | STOCK PRICES SKID 1 TO 5 POINTS MORE; Average Off 4.75 to 325.97 in Widest Dip Since June Illness of President VOLUME IS MODERATE 864 Issues Fall as 136 Rise --Political Outlook Cited --Aluminums Hart Hit Avco Again Leads Trade STOCK PRICES DIP 1 TO 5 POINTS MORE | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/2500foot-bypass-on-meritt-parkway-nearly-ready.html | 2,500-Foot Bypass on Meritt Parkway Nearly Ready | True | The New York Times | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/strasser-units-banned-west-berlin-dissolves-groups-as-neonazi.html | STRASSER UNITS BANNED; West Berlin Dissolves Groups as Neo-Nazi Potentials | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/3-manhattan-sales-110500-property-on-east-side-changes-hands.html | 3 MANHATTAN SALES; $110,500 Property on East Side Changes Hands | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/the-baffling-barber-salvatore-anthony-maglie-starts-baseball-roving.html | The Baffling Barber; Salvatore Anthony Maglie Starts Baseball Roving Best Season in 1951 | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/stock-sale-frauds-scouted-in-canada.html | STOCK SALE FRAUDS SCOUTED IN CANADA | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/foes-of-religion-cited-lutheran-leader-says-people-let-trifles-fill.html | FOES OF RELIGION CITED; Lutheran Leader Says People Let Trifles Fill Minds | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/new-film-studio-dedicated-here-production-center-opened-on-west.html | NEW FILM STUDIO DEDICATED HERE; Production Center Opened on West 26th Street--Mayor Pledges Aid to Industry | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/miss-gelhaar-engaged-she-will-be-wed-in-november-to-john-j-sullivan.html | MISS GELHAAR ENGAGED; She Will Be Wed in November to John J. Sullivan Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wives-of-potato-farmers-ask-us-aid-in-washington.html | Wives of Potato Farmers Ask U.S. Aid in Washington | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/tiger-homers-win-53-drives-in-eighth-by-torgeson-maxwell-top-white.html | TIGER HOMERS WIN, 5-3; Drives in Eighth by Torgeson, Maxwell Top White Sox | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/public-gatherings-banned-in-bolivia.html | PUBLIC GATHERINGS BANNED IN BOLIVIA | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/style-piracy-balked-in-paris.html | Style Piracy Balked in Paris | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/5-new-directors-named-by-mcall-publishing-concern-now-has-8-on.html | 5 NEW DIRECTORS NAMED BY M'CALL; Publishing Concern Now Has 8 on Board for Ownership and 8 for Management | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/israelis-kill-50-in-reprisal-raids-on-jordan-posts-base-is-blown-up.html | ISRAELIS KILL 50 IN REPRISAL RAIDS ON JORDAN POSTS; BASE IS BLOWN UP Attackers Take Booty -- Charge Pledge to U.N. Was Broken 2 Armored Cars Set Afire ISRAELIS KILL 50 IN REPRISAL RAIDS Israeli Cabinet Meets No Immediate Jordan Move U.N. Chief's Mission Cited | True | By Joseph O. Haff Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wt-grant-makes-changes.html | W.T. Grant Makes Changes | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/city-troupe-lists-opera-air-series-five-saturday-matinees-at-center.html | CITY TROUPE LISTS OPERA AIR SERIES; Five Saturday Matinees at Center Will Be on WNYC Preceding 'Met' Season | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/law-issue-delays-trial-of-costello-he-questions-us-right-to-call.html | LAW ISSUE DELAYS TRIAL OF COSTELLO; He Questions U.S. Right to Call Him as Witness in Denaturalization Case | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/insurance-company-plans-stock-offers.html | INSURANCE COMPANY PLANS STOCK OFFERS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/music-contest-announced.html | Music Contest Announced | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/soybeans-climb-1-to-1-cents-wheat-and-rye-prices-are-mostly-offcorn.html | SOYBEANS CLIMB 1 TO 1 CENTS; Wheat and Rye Prices Are Mostly Off--Corn Rises in Chicago Trading | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/managua-urged-to-free-suspects-nicaraguan-opposition-asks-release.html | MANAGUA URGED TO FREE SUSPECTS; Nicaraguan Opposition Asks Release of Most Persons Held in Somoza Plot Role in Attack Denied President Is Improving | True | By Peter Kihss Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/warners-elevate-2-tj-martin-walter-meihofer-move-up-in-movie.html | WARNERS ELEVATE 2; T.J. Martin, Walter Meihofer Move Up in Movie Concern | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/flintkote-buys-chimney-maker-building-material-company-acquires-all.html | FLINTKOTE BUYS CHIMNEY MAKER; Building Material Company Acquires All the Stock of Van-Packer Corp. | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/city-employe-is-winner-of-pubic-works-award.html | City Employe Is Winner Of Pubic Works Award | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/monroe-sander-elects.html | Monroe Sander Elects | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/rififi-to-expand-run-french-film-will-be-shown-in-9-metropolitan.html | 'RIFIFI' TO EXPAND RUN; French Film Will Be Shown in 9 Metropolitan Circuits | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/fourthquarter-export-quotas-raised-for-copper-scrap-and-some-other.html | Fourth-Quarter Export Quotas Raised For Copper Scrap and Some Other Items | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/first-call-made-by-phone-cable-to-europe-lines-capacity-is-3-times.html | First Call Made by Phone Cable to Europe; Line's Capacity Is 3 Times as Great as Radiotelephone's PHONE CABLE LINE OPENED TO EUROPE Cables Tested Off Florida | True | By Homer Bigartthe New York Times | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/art-for-home.html | Art for Home | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/dead-moved-erom-peak-all-12-on-air-force-plane-killed-in-calarado.html | DEAD MOVED EROM PEAK; All 12 on Air Force Plane Killed in Calarado Crash | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/industrialist-calls-automation-not-tariffs-reply-to-imports-white.html | Industrialist Calls Automation, Not Tariffs, Reply to Imports; White House Criticized | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/jersey-woman-guilty-convicted-of-plotting-to-kill-her-mother-and.html | JERSEY WOMAN GUILTY; Convicted of Plotting to Kill Her Mother and Step-Father | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/city-fights-edison-on-rate-changes.html | CITY FIGHTS EDISON ON RATE CHANGES | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/paperboard-output-off-production-for-week-down-71-from-55-period.html | PAPERBOARD OUTPUT OFF; Production for Week Down 7.1% From '55 Period | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/tv-quizzes-mostly-talk-64000-question-and-big-surprise-use-less.html | TV: Quizzes Mostly Talk; $64,000 Question' and 'Big Surprise' Use Less Than Half Their Time on Queries | True | By Jack Gould | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/money.html | Money | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/reactor-for-army-11-companies-seeking-to-build-food-irradiation.html | REACTOR FOR ARMY; 11 Companies Seeking to Build Food Irradiation Center | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/a-lowprice-washer.html | A Low-Price Washer | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/heavy-but-fast-linemen-raise-exeters-hopes-for-fine-season-coach.html | Heavy but Fast Linemen Raise Exeter's Hopes for Fine Season; Coach Feels Sad Boys More Mature Starters Are Listed | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cut-in-freight-rate-to-alaska-is-urged.html | CUT IN FREIGHT RATE TO ALASKA IS URGED | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/music-trio-makes-bow.html | Music: Trio Makes Bow | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/new-officers-elected-by-customers-brokers.html | New Officers Elected By Customers Brokers | True | Jean Raeburn | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/business-records.html | BUSINESS RECORDS | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/curtis-exchange-set-holders-asked-to-deposit-4-preferred-by-nov-15.html | CURTIS EXCHANGE SET; Holders Asked to Deposit $4 Preferred by Nov. 15 | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/yard-of-tomorrow-for-mopac.html | 'Yard of Tomorrow' for Mopac | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/timetable-deal-for-subway-ends-authority-drops-contract-as-income.html | TIMETABLE DEAL FOR SUBWAY ENDS; Authority Drops Contract as Income Dwindles-- New Offers Invited | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/hanes-buys-filly-for-38220.html | Hanes Buys Filly for $38,220 | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/peiping-aide-bars-two-chinas-idea-deputy-premier-says-reds-will-not.html | PEIPING AIDE BARS 'TWO CHINAS' IDEA; Deputy Premier Says Reds Will Not Accept Separate Regime on Taiwan Aggression Disavowed | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/the-poznan-trials.html | THE POZNAN TRIALS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/new-carbon-plant-set-ohio-standard-pittconsol-unit-to-make-calcined.html | NEW CARBON PLANT SET; Ohio Standard, Pitt-Consol Unit to Make Calcined Product | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/plans-advanced-for-velvet-ball-committee-holding-meetings-to.html | PLANS ADVANCED FOR VELVET BALL; Committee Holding Meetings to Arrange Event Oct. 4 to Aid Children at Bellevue | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/taiwan-shelled-german-ship.html | Taiwan Shelled German Ship | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/golf-lead-shared-by-mrs-torgerson.html | GOLF LEAD SHARED BY MRS. TORGERSON | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/maglies-nohitter-wins-for-dodgers-but-braves-rout-redlegs-to-keep.html | Maglie's No-Hitter Wins for Dodgers, but Braves Rout Redlegs to Keep Lead; BROOKLYN DOWNS PHILLIES, 5 TO 0 Maglie Walks Two, Hits One for Rivals' Base Runners -- Campanella Connects Blaylock Grounds Out Valuable Man to Team Furillo Drives In Run 2,000th Game for Reese | True | By Roscoe McGowen | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/news-of-advertising-and-marketing-fields-texas-co-will-center-most.html | News of Advertising and Marketing Fields; Texas Co. Will Center Most of Promotion in One Agency A New Cleanser Visual Symbols 'World's Fair' Accounts People Notes | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cbs-head-denies-program-favors-stanton-disputes-cellers-charge.html | C.B.S. HEAD DENIES PROGRAM FAVORS; Stanton Disputes Celler's Charge Network Leans to Shows It Has Money In Evening Hour Breakdown | True | By Richard F. Shepard | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/opera-new-production-of-mignon-frances-bible-in-title-role-heads.html | Opera: New Production of 'Mignon'; Frances Bible in Title Role Heads Cast Jean Morel Returns to City Center Podium | True | By Howard Taubman | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/27-hurt-in-flash-fire.html | 27 HURT IN FLASH FIRE | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/two-bonn-parties-plan-ties.html | Two Bonn Parties Plan Ties | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/the-old-dutch-girl.html | The Old Dutch Girl | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/magazine-publishers-choose-new-president.html | Magazine Publishers Choose New President | True | E.I. Jacoby | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/forest-fire-is-checked-california-towns-are-warned-however-peril-is.html | FOREST FIRE IS CHECKED; California Towns Are Warned, However, Peril Is Not Ended | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/nepal-sets-mountaineer-fee.html | Nepal Sets Mountaineer Fee | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/caroline-seelman-teacher-youth-aide.html | CAROLINE SEELMAN, TEACHER, YOUTH AIDE | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/7-in-family-have-polio.html | 7 in Family Have Polio | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/son-to-mrs-william-bucknall.html | Son to Mrs. William Bucknall | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/theatre-take-a-giant-step-gets-second-chance-role-of-negro-youth.html | Theatre: 'Take a Giant Step' Gets Second Chance; Role of Negro Youth Played by Bill Gunn Louis Peterson's Play Is at the Jan Hus | True | By Brooks Atkinson | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/queens-approach-agreed-on-for-new-throgs-neck-bridge-agreement.html | Queens Approach Agreed On For New Throgs Neck Bridge; Agreement Jointly Announced | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/bill-of-rights-hailed-anniversary-of-adoption-is-marked-at-federal.html | BILL OF RIGHTS HAILED; Anniversary of Adoption Is Marked at Federal Hall | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/for-parents.html | For Parents | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/oral-surgeon-cites-gains-in-anesthesia.html | ORAL SURGEON CITES GAINS IN ANESTHESIA | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/presidents-trip-3971-republicans-pay-treasury-for-plane-for-peoria.html | PRESIDENT'S TRIP $3,971; Republicans Pay Treasury for Plane for Peoria Flight | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/printers-ink-to-be-sold-foundation-to-acquire-it-as-memorial-to.html | PRINTERS INK TO BE SOLD; Foundation to Acquire It as Memorial to Former Editors | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/quality-in-movies-asked-by-goldwyn.html | QUALITY IN MOVIES ASKED BY GOLDWYN | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/letters-to-the-times-free-navigation-of-suez-opinion-that-nasser.html | Letters to The Times; Free Navigation of Suez Opinion That Nasser Haa Right to Close Canal Is Disputed Seizure of Cargoes Inapplicable Reference Wagner and the School Issue A Shrine to Immigration Statue of Liberty Deemed Fitting Place for National Museum Responsibility of Landlords Installment Buying Opposed | True | (REV.) JULIUS MARK.ROBERT KONOVE.WILLIAM H. BALDWIN.SAUL GOODMAN.PERCY HUGHES. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/danish-ballet-benefit-performance-tonight-to-assist-special-surgery.html | DANISH BALLET BENEFIT; Performance Tonight to Assist Special Surgery Hospital | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/kaiser-buys-erie-plant-aluminum-concern-to-spend-5000000-on.html | KAISER BUYS ERIE PLANT; Aluminum Concern to Spend $5,000,000 on Expansion | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/red-sox-rout-senators-williams-drives-in-4-runs-in-10to4-triumph.html | RED SOX ROUT SENATORS; Williams Drives In 4 Runs in 10-to-4 Triumph | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/suffolk-official-backs-land-deal-hattemer-denies-venality-in.html | SUFFOLK OFFICIAL BACKS LAND DEAL; Hattemer Denies Venality in Purchase of Plots Cited by Democratic Leader Transfer of Land | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/babe-zaharias-failing.html | Babe Zaharias Failing | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/events-today.html | Events Today | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mrs-ralph-h-tate-dies-wife-of-general-wrote-books-as-marguerite.html | MRS. RALPH H. TATE DIES; Wife of General Wrote Books as Marguerite Gaylord | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/rheem-manufacturing-names-new-president.html | Rheem Manufacturing Names New President | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/inquiry-assailed-republican-decries-study-of-integration-in-capital.html | INQUIRY ASSAILED; Republican Decries Study of Integration in Capital | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/stevenson-remark-scored-by-hagerty.html | STEVENSON REMARK SCORED BY HAGERTY | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/blowout-kills-22-in-pakistan.html | Blowout Kills 22 in Pakistan | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/civil-defense-here-held-unsurpassed.html | CIVIL DEFENSE HERE HELD UNSURPASSED | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/police-issue-plea-on-traffic-deaths.html | POLICE ISSUE PLEA ON TRAFFIC DEATHS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/brooklyn-main-breaks-traffic-on-flatbush-avenue-segment-is-rerouted.html | BROOKLYN MAIN BREAKS; Traffic on Flatbush Avenue Segment Is Rerouted | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wilson-condition-satisfactory.html | Wilson Condition Satisfactory | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/escape-to-freedom.html | ESCAPE TO FREEDOM | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/president-grants-kefauvers-request-for-secret-briefings-on-foreign.html | President Grants Kefauver's Request For Secret Briefings on Foreign Affairs | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/silver-pledges-aid-for-puerto-ricans.html | SILVER PLEDGES AID FOR PUERTO RICANS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/high-court-gets-school-bias-case-mansfield-tex-board-asks-tribunal.html | HIGH COURT GETS SCHOOL BIAS CASE; Mansfield, Tex., Board Asks Tribunal to Upset Order Requiring Integration | True | By Luther A. Huston Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/food-it-was-baby-who-paid-off-applesauce-and-carrots-win-popularity.html | Food: It Was Baby Who Paid Off; Applesauce and Carrots Win Popularity Poll. Among Toddlers Sally Started Gerbers on Road to Success With Food for Infants | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/suez-solution-is-urged-indonesia-calls-on-bandung-parley-nations-to.html | SUEZ SOLUTION IS URGED; Indonesia Calls on Bandung Parley Nations to Aid | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/new-castle-town-eases-zoning-law-builders-allowed-to-ask-for-new.html | NEW CASTLE TOWN EASES ZONING LAW; Builders Allowed to Ask for New Permits-- Officials Sued by Site Owners Law Still Opposed | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/editor-gets-state-post.html | Editor Gets State Post | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/trade-board-honor-2-awards-go-to-lewis-strauss-and-stassen-for.html | TRADE BOARD HONOR 2; Awards Go to Lewis Strauss and Stassen for Activities | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wisconsin-honors-dorais.html | Wisconsin Honors Dorais | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/barbara-johnson-becomes-fiancee-endicott-alumna-to-be-wed-to-albert.html | BARBARA JOHNSON BECOMES FIANCEE; Endicott Alumna to Be Wed to Albert Barton Cass, a Graduate of Princeton Bartholomew--Baker | True | Special to The New York Times.Donald C. Gessling | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/painting-joins-sculpture.html | Painting Joins Sculpture | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/bucyruserie-files-with-sec.html | Bucyrus-Erie Files With S.E.C | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/murphy-to-visit-germany.html | Murphy to Visit Germany | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/foreign-affairs-canada-and-the-us-an-odd-relationship-american.html | Foreign Affairs; Canada and the U.S.: An Odd Relationship American Investments The Honest Broker | True | By C.l. Sulzberger | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/kasper-faces-trial-on-new-indictment.html | KASPER FACES TRIAL ON NEW INDICTMENT | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/longden-rides-4-winners.html | Longden Rides 4 Winners | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/benefit-tomorrow-for-travelers-aid.html | BENEFIT TOMORROW FOR TRAVELERS AID | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/fleet-bird-sold-for-60000.html | Fleet Bird Sold for $60,000 | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cotton-moves-up-20c-to-125-bale-far-months-are-strongest-gray-goods.html | COTTON MOVES UP 20C TO $1.25 BALE; Far Months Are Strongest-- Gray Goods Activity, Report on Japanese Pact Aid Rise | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/merritt-detour-will-open-oct-11-bypass-at-norwalk-will-be-used.html | MERRITT DETOUR WILL OPEN OCT. 11; Bypass at Norwalk Will Be Used During Replacement of Flood-Damaged Span ROAD'S COST IS $320,000 New Bridge Over Silvermine River Due to Be Finished by June Next Year Traffic Delays Expected 45-Mile Speed Limit Due | True | By Richard H. Parke Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/charles-post-83-author-us-aide-newsmanartistssoldier-is-deadexplorer.html | CHARLES POST, 83, AUTHOR, U.S. AIDE; Newsman-Artist-Soldier Is Dead--Explorer Served in the Labor Department Put Events on Canvas Drove Mules in Andes | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/procedural-fight-due-in-un-today-on-cairo-protest-france-to-oppose.html | PROCEDURAL FIGHT DUE IN U.N. TODAY ON CAIRO PROTEST; France to Oppose Inclusion on Agenda of Council--U.S. Holds Key to Suez Vote British Opposition Seen Veto May Not Be Used PROCEDURE FIGHT DUE IN U.N. TODAY Yugoslav Sees U.N. Chief | True | By Thomas J. Hamilton Special To The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/582000-swindle-laid-to-3-by-fbi.html | $582,000 SWINDLE LAID TO 3 BY F.B.I. | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/south-carolina-gets-weak-storm-hurricane-relieves-drought-in.html | SOUTH CAROLINA GETS WEAK STORM; Hurricane Relieves Drought in Georgia--Heads to Sea --Typhoon Rakes Okinawa Gulf Ship Found Battered | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/israel-funds-sought-jewish-appeal-to-finance-more-immigration.html | ISRAEL FUNDS SOUGHT; Jewish Appeal to Finance More Immigration | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/antarctic-heads-appointed-by-us-observer-for-south-pole-picked.html | ANTARCTIC HEADS APPOINTED BY U.S.; Observer for South Pole Picked | True | By Walter Sullivanthe New York Times | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wiretap-witness-seized-in-jersey-arrest-after-testimony-at.html | WIRETAP WITNESS SEIZED IN JERSEY; Arrest after Testimony at Legislative Inquiry Brings Chairman's Protest Tap in Passaic Admitted | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/joan-m-hancock-financier-dead-partner-in-lehman-brothers-held-war.html | JOAN M. HANCOCK, FINANCIER, DEAD; Partner in Lehman Brothers Held War Posts and Served as Aide at U.N. to Baruch Head Purchasing Unit 'My Old Diesel' | True | Alan F. Lydiard | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/suez-and-the-un.html | SUEZ AND THE U.N. | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/garage-strike-still-threatens.html | Garage Strike Still Threatens | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/adios-dotty-wins-pace-at-yonkers-defeats-doctor-heywood-by-half.html | ADIOS DOTTY WINS PACE AT YONKERS; Defeats Doctor Heywood by Half Length--Miss Cindy Third Before 15,921 | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/begorra-scores-by-3-lengths-with-late-drive-at-belmont-mcreary.html | Begorra Scores by 3 Lengths With Late Drive at Belmont; M'CREARY MOUNT OUTRACES WRITER Begorra First as Favored Fiery Torch Runs Fifth After Poor Start Two Attractive Events Bold Ruler Called Fit | True | By Joseph C. Nichols | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/air-campus-need-cited-academy-board-of-visitors-spins-work-on-new.html | AIR CAMPUS NEED CITED; Academy Board of Visitors Spins Work on New Plant | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/senate-unit-told-of-hodge-checks-jailed-illinois-auditor-cashed.html | SENATE UNIT TOLD OF HODGE CHECKS; Jailed Illinois Auditor Cashed Warrants While F.D.I.C. Examined Bank's Books | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/indians-victors-in-10th-wynn-beats-athletics-by-41-for-no-20-as.html | INDIANS VICTORS IN 10TH; Wynn Beats Athletics by 4-1 for No. 20 as Homers Aid | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/plot-at-roslyn-changes-owners-one-and-a-third-acres-sold-in-heights.html | PLOT AT ROSLYN CHANGES OWNERS; One and a Third Acres Sold in Heights Area—Kew Gardens Houses in Deal | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cleancity-appeal-is-spelled-out-in-a-mosaic-of-108000-soap-bars.html | Clean-City Appeal Is Spelled Out In a Mosaic of 108,000 Soap Bars | True | The New York Times (by Arthur Brower) | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/refugee-speed-is-urged-eisenhower-voices-hope-for-congressional.html | REFUGEE SPEED IS URGED; Eisenhower Voices Hope for Congressional Action | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/rail-wage-hearings-set.html | Rail Wage Hearings Set | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/briton-warns-japanese-earl-of-selkirk-says-cloth-exports-hurt.html | BRITON WARNS JAPANESE; Earl of Selkirk Says Cloth Exports Hurt Lancashire | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/laboratory-set-for-plum-island-benson-to-dedicate-center-today-for.html | LABORATORY SET FOR PLUM ISLAND; Benson to Dedicate Center Today for U.S. Study of Hoof-Mouth Disease | True | By Robert K. Plumb Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/store-unwraps-fall-antiques.html | Store Unwraps Fall Antiques | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/other-sales-mergers-h-jacob-sons-inc-sunshine-biscuits-inc-national.html | OTHER SALES, MERGERS; H. Jacob & Sons, Inc. Sunshine Biscuits, Inc National Chemical and Mfg. Sprague Electric | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/george-v-hamilton-stamford-minister.html | GEORGE. V. HAMILTON, STAMFORD MINISTER | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/boom-in-practical-nursing-is-improving-invalids-care-standard.html | Boom in Practical Nursing Is Improving Invalids' Care; Standard Requirements | True | By Kathleen McLaughlin | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/de-silva-ties-olympic-mark.html | De Silva Ties Olympic Mark | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mrs-cudone-beats-mrs-boyd-4-and-3.html | MRS. CUDONE BEATS MRS. BOYD, 4 AND 3 | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/blood-unit-to-visit-li-valley-stream-gifts-to-go-to-hemophilia.html | BLOOD UNIT TO VISIT L.I.; Valley Stream Gifts to Go to Hemophilia Foundation | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/kefauver-stresses-charge-gop-aids-only-big-interests-kefauver.html | Kefauver Stresses Charge G.O.P. Aids Only Big Interests; KEFAUVER SCORES G.O.P. IN MICHIGAN Pleased By Reception | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mrs-ruby-g-biggs-remarried.html | Mrs. Ruby G. Biggs Remarried | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/winndixie-sales-soar-grocery-chain-sees-volume-at-515000000-this.html | WINN-DIXIE SALES SOAR; Grocery Chain Sees Volume at $515,000,000 This Year | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/j-george-f-blaesi-lutheran-pastor.html | J. GEORGE F. BLAESI, LUTHERAN PASTOR | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/benson-attacks-stevenson-plan-sees-same-weary-moves-that-led-to-the.html | BENSON ATTACKS STEVENSON PLAN; Sees 'Same Weary' Moves That Led to the Farmers' Cost-Price Squeeze Blames Democrats | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/fur-men-advance-promotion-group-trade-orgnization-sought-to.html | FUR MEN ADVANCE PROMOTION GROUP; Trade Organization Sought to Increase Sales of Hard-Hit Industry | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/pier-union-offers-to-delay-strike-on-2-conditions-asks.html | PIER UNION OFFERS TO DELAY STRIKE ON 2 CONDITIONS; Asks Retroactivity to Oct. 1 and Coast-Wide Accord for Month of Peace 2 Pleas Made to Union 'Outpost' Action Awaited DELAY ON STRIKE OFFERED BY I.L.A. | True | By Jacques Nevard | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/bar-group-honors-keating.html | Bar Group Honors Keating | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/kefauver-taunted-in-ad.html | Kefauver Taunted in Ad | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/bangor-hydroelectric-offer.html | Bangor Hydro-Electric Offer | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/latin-draft-debt-highest-since-53.html | LATIN DRAFT DEBT HIGHEST SINCE '53 | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/maine-recount-to-be-scanned.html | Maine Recount to Be Scanned | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/eaglepicher-net-sales-set-marks-9-months-profit-up-518-to-5049400.html | EAGLE-PICHER NET, SALES SET MARKS; 9 Months' Profit Up 51.8% to $5,049,400 on Rise in Volume of 2.8% SACO-LOWELL SHOPS 40-Week Net $1,362,977, Equal to $2.52 a Share OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/playoff-if-required-will-start-on-monday.html | Play-Off (if Required) Will Start on Monday | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/offerings-today-top-135000000-commercial-credit-notes-peabody-coal.html | OFFERINGS TODAY TOP $135,000,000; Commercial Credit Notes, Peabody Coal Debentures Will Be Marketed Commercial Credit Co. Peabody Coal Company COMPANIES OFFER SECURITIES ISSUES Virginia Electric & Power Allentown Portland Cement | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/5375000-bonds-for-bridge-sold-washington-state-authority-issue.html | $5,375,000 BONDS FOR BRIDGE SOLD; Washington State Authority Issue Reoffered at 100 With 4 3/8% Coupon California School Districts South Bend, Ind. Yellowstone County, Mont. Fort Pierce, Fla. Greece, N.Y., School District Los Angeles Midland, Mich., School District Gary, Ind. | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/dr-heald-acclaims-growth-of-nyu.html | DR. HEALD ACCLAIMS GROWTH OF N.Y.U. | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/an-ellis-island-reprieve.html | AN ELLIS ISLAND REPRIEVE | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/yankees-5-in-7th-top-orioles-116-sturdivant-notches-his-16th-with.html | YANKEES' 5 IN 7TH TOP ORIOLES, 11-6; Sturdivant Notches His 16th With Support of 14 Hits-- Mantle Fails in Pinch Dixon Shows Wares Berra Is 'Fall Guy' | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/a-european-federation-is-urged-by-adenauer.html | A European Federation Is Urged by Adenauer | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/man-should-fly-7000-mph-world-speed-record-holder-says-colonel.html | Man Should Fly 7,000 M.P.H., World Speed Record Holder Says; Colonel Everest Tells Rocket Society Lack of Official Interest and Skimping on Research Funds Snags Progress Landing Accidents Described One Flight Pilot Spoiled | True | By Richard Witkin Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wagner-honored-by-100-year-group-citys-future-is-assured-he-tells.html | WAGNER HONORED BY 100 YEAR GROUP; City's Future Is Assured, He Tells Association, Which Calls Him 'Man of Year' Cooperation Is Stressed | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/injuries-curb-marylands-power-the-terrapin-eleven-will-buckle-down.html | Injuries Curb Maryland's Power; The Terrapin Eleven Will Buckle Down for Wake Forest Lewis McVicker and Dare Among Those on the Sidelines High Opinion Shared Tamburello to Be Inducted Sandusky at Tackle | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/indians-cast-in-revival.html | Indians Cast in Revival | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/jakarta-to-nationalize-rails.html | Jakarta to Nationalize Rails | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/city-action-urged-to-fight-job-bias.html | CITY ACTION URGED TO FIGHT JOB BIAS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/joseph-remenyi-dead-world-literature-authority-was-translator-and.html | JOSEPH REMENYI DEAD; World Literature Authority Was Translator and Teacher | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/manhasset-bay-retains-lead-over-norwegian-team-in-yacht-series-on.html | Manhasset Bay Retains Lead Over Norwegian Team in Yacht Series on Sound; U.S. SKIPPERS GAIN SPLIT OF 2 RACES Manhasset Bay Ahead, 2-1, With Afternoon, Victory in International Class Test Problem for Manhasset Sailors Lorentzen Loses Lead | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/argentine-minister-named.html | Argentine Minister Named | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/ball-players-body-found.html | Ball Player's Body Found | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/traffic-adviser-chides-new-york-calls-lack-of-planning-vision-in.html | TRAFFIC ADVISER CHIDES NEW YORK; Calls Lack of Planning Vision in 1920's Responsible for Present Congestion CITES NEED FOR ROADS Specialists at Coast Meeting Urged to 'Self' Programs to Reluctant Officials Other Areas Benefit | True | By Joseph C. Ingraham Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/kiss-mary-byrd-engaged-to-wed-alumna-of-smith-fiancee-of-charles.html | KISS MARY BYRD ENGAGED TO WED; Alumna of Smith Fiancee of Charles Platt 3d, Teacher at St. Mark's School | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/financing-is-arranged-varian-associates-announces-private-sale-of.html | FINANCING IS ARRANGED; Varian Associates Announces Private Sale of Stock | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/us-invokes-curb-on-pilots-in-suez-tells-egypt-no-russians-can.html | U.S. INVOKES CURB ON PILOTS IN SUEZ; Tells Egypt No Russians Can Handle Warships-- Canal Aide Replies None Will Poles and Yugoslavs Arrive Five Americans Reach Paris | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/2d-soviet-diplomat-not-linked-to-spy.html | 2D SOVIET DIPLOMAT NOT LINKED TO SPY | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/peoria-bid-sharp-president-lays-farm-lag-to-democrats-predicts.html | PEORIA BID SHARP; President Lays Farm Lag to Democrats-- Predicts Upturn 'Better Times' Seen PRESIDENT SCORES FOES' FARM PLAN Illinois Candidates Praised President in Washington | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/us-checks-rules-in-suez-toll-ban-may-permit-americanowned-ships-of.html | U.S. CHECKS RULES IN SUEZ TOLL BAN; May Permit American-Owned Ships of Foreign Registry to Pay Fees to Egypt | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/store-unions-opposed-retail-official-bids-merchants-foster-employes.html | STORE UNIONS OPPOSED; Retail Official Bids Merchants Foster Employes' Respect | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/charles-w-frazier-headed-print-firm.html | CHARLES W. FRAZIER, HEADED PRINT FIRM | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/fortune-factors-elect.html | Fortune Factors Elect | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/syndicate-is-named-in-schick-stock-plan.html | SYNDICATE IS NAMED IN SCHICK STOCK PLAN | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/city-draft-quota-1137-young-or-expectant-fathers-urged-to-give.html | CITY DRAFT QUOTA 1,137; Young or Expectant Fathers Urged to Give Status | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/topics-of-the-times-a-tale-of-two-churches.html | Topics of The Times; A Tale of Two Churches | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/discredit-of-us-laid-to-matusow-williams-alleges-aid-to-reds-at.html | 'DISCREDIT' OF U.S. LAID TO MATUSOW; Williams Alleges Aid to Reds at Perjury Trial-- Cohn Is Attacked by Defense | True | By David Anderson | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/abramshome.html | Abrams--Home | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/thai-papers-attack-disturbs-us-aides.html | THAI PAPER'S ATTACK DISTURBS U.S. AIDES | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/rodeerecker.html | Rodee--Recker | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mercury-sales-chief-named.html | Mercury Sales Chief Named | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/meadow-brook-wins-98-tops-brandywine-poloists-in-waterbury.html | MEADOW BROOK WINS, 9-8; Tops Brandywine Poloists in Waterbury Semi-Final | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/accord-reached-on-atom-vessel-construction-starts-at-once-on.html | ACCORD REACHED ON ATOM VESSEL; Construction Starts at Once on Passenger-Cargo Type, Official Announces | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/adenauer-for-alliance-asks-greater-british-role-in-european-union.html | ADENAUER FOR ALLIANCE; Asks Greater British Role in European Union | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/five-ocean-liners-with-7039-tie-up-in-sixblock-area-customs-staff.html | Five Ocean Liners With 7,039 Tie Up In Six-Block Area; Customs Staff Augmented Mauretania Docked First | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/750000-debentures-placed.html | $750,000 Debentures Placed | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/44-stolen-pigeons-get-a-new-home-birds-sent-to-aspca-as-policeman.html | 44 STOLEN PIGEONS GET A NEW HOME; Birds Sent to A.S.P.C.A. as Policeman Suspects 'Fat' Boys on IND Station | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mrs-gerald-d-levy-has-child.html | Mrs. Gerald D. Levy Has Child | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/union-vote-slated-on-de-koning-rule.html | UNION VOTE SLATED ON DE KONING RULE | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/man-100-revived-by-heart-massage.html | MAN, 100, REVIVED BY HEART MASSAGE | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/sales-at-retail-continue-to-gain-higher-prices-in-september-reflect.html | SALES AT RETAIL CONTINUE TO GAIN; Higher Prices in September Reflect Rise in Costs, Says Commerce Department Record High in May | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/indiana-standard-elevates-officers.html | Indiana Standard Elevates Officers | True | Fabian BachrachMoffett Studio | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/midwest-looks-to-future-analysis-of-how-nominees-are-meeting-areas.html | Midwest Looks to Future; Analysis of How Nominees Are Meeting Area's Demand for Imaginative Planning Eager to Plan Future. Complacency in G.O.P. President Still Popular | True | By James Reston Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/youth-courts-cost-is-put-at-3500000.html | YOUTH COURTS COST IS PUT AT $3,500,000 | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/rodeo-opens-tonight-106000-in-prizes-at-stake-in-championships-at.html | RODEO OPENS TONIGHT; $106,000 in Prizes at Stake in Championships at Garden | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/shapiro-rejects-new-inquiry-bids-declares-moratorium-until-after.html | SHAPIRO REJECTS NEW INQUIRY BIDS; Declares Moratorium Until After Election, Barring Any 'Emergent Situation' | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/skirts-and-tops-that-are-meant-for-each-other.html | Skirts and Tops That Are Meant for Each Other | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/commodity-index-off-wholesale-prices-decline-02-from-friday-to.html | COMMODITY INDEX OFF; Wholesale Prices Decline 0.2 From Friday to Monday | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/old-age-program.html | OLD AGE PROGRAM | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/typhoon-rakes-okinawa.html | Typhoon Rakes Okinawa | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/new-merrill-lynch-office.html | New Merrill Lynch Office | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/stockholm-is-put-19-miles-off-lane-route-not-compulsory-for-the.html | STOCKHOLM IS PUT 19 MILES OFF LANE; Route Not Compulsory for the Liner, Lawyer Says Stockholm Was 19 Miles Off Lane When She Hit Doria, Mate Says Established in 1912 Course Change Questioned Denies There Was Fog Telephone a Factor Questioning Is Challenged | True | By Russell Porter | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/fords-team-triumphs-he-and-mahoney-card-65-in-metropolis-proamateur.html | FORD'S TEAM TRIUMPHS; He and Mahoney Card 65 in Metropolis Pro-Amateur | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/justice-spector-to-be-feted.html | Justice Spector to Be Feted | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/sports-of-the-times-the-agitation-has-begun-electronic-marvels.html | Sports of The Times; The Agitation Has Begun Electronic Marvels Crushing Penalty In Full Swing | True | By Arthur Daley | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/un-will-get-bid-on-algeria-issue-asianarabafrican-move-is.html | U.N. WILL GET BID ON ALGERIA ISSUE; Asian-Arab-African Move Is Begun--Moroccan Sultan in Plea for End of Strife Four Europeans Slain Sultan Asks End of Strife | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/british-ship-sends-sos.html | British Ship Sends SOS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/sm-cluett-fiance-of-dina-lee-moore.html | S.M. CLUETT FIANCE OF DINA LEE MOORE | True | Special to The New York Times.Lockwood | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/best-ball-of-79-wins-mrs-untermeyers-team-is-first-in-class-a-golf.html | BEST BALL OF 79 WINS; Mrs. Untermeyer's Team Is First in Class A Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/singer-to-head-school-john-brownlee-of-met-named-by-the-manhattan.html | SINGER TO HEAD SCHOOL; John Brownlee of 'Met' Named by the Manhattan Music | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/commonwealth-edison-plans-preferred-issue.html | Commonwealth Edison Plans Preferred Issue | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/spanish-dance-programs-slated.html | Spanish Dance Programs Slated | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/strike-paralyzes-calcutta.html | Strike Paralyzes Calcutta | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/sidelights-savings-growth-showing-lag-foreign-bonds-dawdle-spike.html | Sidelights; Savings Growth Showing Lag Foreign Bonds Dawdle Spike That Rumor Corporate Sale in the Making Accent on Drills Miscellany | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cross-burned-at-mobile.html | Cross Burned at Mobile | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/jerseys-new-stations.html | JERSEY'S NEW STATIONS | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/fabric-company-names-four.html | Fabric Company Names Four | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/red-smith-honored-sports-columnist-picked-for-grantland-rice-award.html | RED SMITH HONORED; Sports Columnist Picked for Grantland Rice Award | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/accelerating-bills-set.html | ACCELERATING BILLS SET | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mrs-flippin-pair-wins-on-rye-links-mrs-beard-helps-triumph-in-us.html | MRS. FLIPPIN PAIR WINS ON RYE LINKS; Mrs. Beard Helps Triumph in U.S. Seniors' Scotch Foursomes With 80 | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/spahn-gains-20th-for-milwaukee-vanquishing-cincinnatians-71.html | Spahn Gains 20th for Milwaukee, Vanquishing Cincinnatians, 7-1; Southpaw Also Is Helpful on Attack With 2-Run Double for Braves in Second Redlegs Held to Singles Mathews Drives Single | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/baby-boy-left-in-car-ridgefield-police-are-seeking-motherchild-in.html | BABY BOY LEFT IN CAR; Ridgefield Police Are Seeking Mother-- Child in Hospital | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/pronegro-party-wins-in-trinidad-williams-candidates-carry-13-of-24.html | PRO-NEGRO PARTY WINS IN TRINIDAD; William's Candidates Carry 13 of 24 Elective Seats in Legislative Council Bid to Form Regime Given | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/carlisle-and-stockport-draw.html | Carlisle and Stockport Draw | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/apartment-house-in-deal-in-bronx-contract-bought-and-resold-by.html | APARTMENT HOUSE IN DEAL IN BRONX; Contract Bought and Resold by Operators-- Other items in Borough Realty | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/moves-irregular-for-commodities-fairly-sharp-declines-occur-in.html | MOVES IRREGULAR FOR COMMODITIES; Fairly Sharp Declines Occur In Coffee, Cocoa and Wool --Potatoes, Burlap Rise Potato Prices Rise | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/colts-drop-kaminski-tackle.html | Colts Drop Kaminski, Tackle | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/american-management-elects.html | American Management Elects | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/peron-case-cited-democrat-is-critical-of-milton-eisenhower-in-latin.html | PERON CASE CITED; Democrat Is Critical of Milton Eisenhower in Latin Moves Attitude Toward Peron Scored STEVENSON BACKS COURT ON SCHOOLS Calls for Overhaul | True | By Harrison E. Salisbury Special To the New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/poland-will-elect-dec-16.html | Poland Will Elect Dec. 16 | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/new-radar-plan-set-at-la-guardia-longrange-system-aimed-at.html | NEW RADAR PLAN SET AT LA GUARDIA; Long-Range System Aimed at Expediting Landings to Begin Operations Monday | True | By Edward Hudson | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/3-newsmen-beaten-at-midtown-corner.html | 3 NEWSMEN BEATEN AT MIDTOWN CORNER | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/british-jurist-asks-aid-in-cyprus-study.html | BRITISH JURIST ASKS AID IN CYPRUS STUDY | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/columbia-to-film-life-of-hellinger-studio-buys-rights-to-story-of.html | COLUMBIA TO FILM LIFE OF HELLINGER; Studio Buys Rights to Story of Late Columnist--Metro to Do Movie on Marines Metro Buys Marine Story | True | By Thomas M. Pryor Special To The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/transport-news-of-interest-here-higher-plane-fares-seen-if-costs.html | TRANSPORT NEWS OF INTEREST HERE; Higher Plane Fares Seen if Costs Rise--Lecturers on World Traffic Named To Lecture on Transport | True |  | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mary-mmahon-to-wed-future-bride-of-richard-grich-lieutenant-in-navy.html | MARY M'MAHON TO WED; Future Bride of Richard Grich, Lieutenant in Navy | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/minnesota-vote-is-off-totals-in-sept-11-primary-are-less-than-1952.html | MINNESOTA VOTE IS OFF; Totals in Sept. 11 Primary Are Less Than 1952 or 1954 | True |  | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/flower-show-in-hempstead.html | Flower Show in Hempstead | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/about-new-york-doc-cropley-of-brooklyn-has-set-up-his-own-monument.html | About New York; Doc Cropley of Brooklyn Has Set Up His Own Monument in Vast Marine Collection | True | By McCandlish Phillips | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/broker-in-madison-ave-lease.html | Broker in Madison Ave. Lease | True |  | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/trinidad-winner-long-as-center-of-dispute-in-caribbean-region.html | Trinidad Winner Long as Center Of Dispute in Caribbean Region; Oxford-Educated Spokesman for Labour Often Engaged in Controversial Tilts | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/javits-courage-praised-by-ives-senator-says-smears-on-candidate.html | JAVIT'S COURAGE PRAISED BY IVES; Senator Says 'Smears' on Candidate Should Spur Women's Aid in Race Javits and Bush Speak Links Joy to Unemployment | True | By Douglas Dales | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/vice-president-joins-river-brand-rice-board.html | Vice President Joins River Brand Rice Board | True | Conway Studios | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-26 | 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/baby-girl-rescued-from-well.html | Baby Girl Rescued from Well | True |  | 1984-10-04 | RE0000214626 | B00000613771 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/oliver-newman-editor-reporter-exwriter-for-united-press-dieswas.html | OLIVER NEWMAN, EDITOR, REPORTER; Ex-Writer for United Press Dies--Was Commissioner of District of Columbia | True |  | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/kefauver-scores-gop-farm-plan-attacks-presidents-peoria-speech-as.html | KEFAUVER SCORES G.O.P. FARM PLAN; Attacks President's Peoria Speech as Attempt to Sell Election-Year 'Gold Brick' Chides 'Palace Guard' Wait for 'the Accident' | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/theatre-judy-garland-singer-in-high-spirits-on-return-to-palace.html | Theatre: Judy Garland; Singer in High Spirits on Return to Palace | True | By Brooks Atkinson | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/school-boycott-is-losing-ground-more-pupils-return-to-class-in.html | SCHOOL BOYCOTT IS LOSING GROUND; More Pupils Return to Class in Henderson, Ky., Despite Anti-Integration Rally Mood Is Changed | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/oriole-farm-gets-pitcher.html | Oriole Farm Gets Pitcher | True |  | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True |  | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/escaped-pole-says-he-hates-russians.html | ESCAPED POLE SAYS HE HATES RUSSIANS | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/miss-kellems-set-back-petitions-for-her-senate-bid-are-called.html | MISS KELLEMS SET BACK; Petitions for Her Senate Bid Are Called Irregular | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/ball-on-nov-9-to-aid-service-mens-club.html | BALL ON NOV. 9 TO AID SERVICE MEN'S CLUB | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/exile-of-khama-ended-by-britain-heir-to-african-chieftainship-who.html | EXILE OF KHAMA ENDED BY BRITAIN; Heir to African Chieftainship Who Wed White Woman Renounces All Claims | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/books-today.html | Books Today | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/benson-discounts-farm-depression-predicts-gop-will-carry-the.html | Benson Discounts Farm Depression; Predicts G.O.P. Will Carry the Midwest | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/trophy-sail-postponed-norwegian-and-us-skippers-find-sound-too.html | TROPHY SAIL POSTPONED; Norwegian and U.S. Skippers Find Sound Too Rough | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/inflation-dominates-talks-us-policy-described-britain-affirms-curbs.html | Inflation Dominates Talks; U.S. Policy Described BRITAIN AFFIRMS CURBS ON POUND | True | By Charles E. Egan Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/scarfe-wins-cycling-title.html | Scarfe Wins Cycling Title. | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/fire-records.html | Fire Records | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dodgers-lose-7-to-3-trail-braves-by-one.html | Dodgers Lose, 7 to 3; Trail Braves by One | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/worth-street-inc-elects.html | Worth Street, Inc., Elects | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/stevenson-says-elsenhower-fails-to-lead-country-in-kansas-city-he.html | STEVENSON SAYS ELSENHOWER FAILS TO LEAD COUNTRY; In Kansas City, He Asserts the Question Is, 'Who's in Charge Here?' DECRIES FARM POLICY Nominee Charges That the President Defaulted on 90% Parity Pledge Delivers Fighting Speech Truman Congratulates STEVENSON CALLS LEADERSHIP WEAK | True | By Harrison E. Salisbury Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/clarence-b-mitchell-lawyer-here-dead-author-90-was-princeton-press.html | Clarence B. Mitchell, Lawyer Here, Dead; Author, 90, Was Princeton Press Trustee | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/teachers-score-fast-integration-most-witnesses-at-hearing-on.html | TEACHERS SCORE FAST INTEGRATION; Most Witnesses at Hearing on Capital Schools Say System Is No Model Chief Counselor First Time | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/transport-news-of-interest-here-sailors-union-pickets-ship-with.html | TRANSPORT NEWS OF INTEREST HERE; Sailors Union Pickets Ship With Foreign Crew -Army Names Terminal Aide Army Terminal Aide Named America Crew to Get Medals Airline Appoints Manager | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/new-york-to-bremen-nonstop.html | New York to Bremen, Non-Stop | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/phone-deal-offered-general-of-indiana-seeking-exchange-of-stocks.html | PHONE DEAL OFFERED; General of Indiana Seeking Exchange of Stocks | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/goodyear-to-build-in-west.html | Goodyear to Build in West | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/leftists-tighten-grip-on-bolivia-newspaper-seizure-is-seen-as.html | LEFTISTS TIGHTEN GRIP ON BOLIVIA; Newspaper Seizure Is Seen as Congress Starts Study of Constitution Changes | True | By Edward A. Morrow Special To The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/president-plans-bigger-tv-effort-to-spur-campaign-decision-made.html | PRESIDENT PLANS BIGGER TV EFFORT TO SPUR CAMPAIGN; Decision Made Under Rising G.O.P. Pressure--He Talks in Pittsburgh Oct. 9 Nixon Has Doubts PRESIDENT PLANS BIGGER TV EFFORT Plans for Ohio Trip | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/burgoyne-portrait-on-view-here.html | Burgoyne Portrait on View Here | True | The New-York Historical Society. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/recreation-books-displayed.html | Recreation Books Displayed | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sharon-murphy-michigan-bride-she-is-attended-by-her-sister-at.html | SHARON MURPHY MICHIGAN BRIDE; She is Attended by Her Sister at Marriage in Bloomfield Hills to Robert Keyes | True | Special to The New York Times.Moffett | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sarnoff-defends-nbc-methods-program-control-and-right-to-assign.html | SARNOFF DEFENDS N.B.C. METHODS; Program Control and Right to Assign Time Backed by Network Head at Inquiry | True | By Richard F. Shepard | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/despirito-rides-winner-caps-comeback-bid-aboard-dark-gazelle-at.html | DESPIRITO RIDES WINNER; Caps Comeback Bid Aboard Dark Gazelle at Suffolk | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/hercules-pushes-plan-to-diversify-powder-makers-acquisition-of.html | HERCULES PUSHES PLAN TO DIVERSIFY; Powder Maker's Acquisition of Huron-Milling Co. Awaits Stockholders' Approval GEORGIA-PACIFIC CORP. Plan Announced for Acquiring Hammond Lumber Assets OTHER SALES, MERGERS Airborne Instruments American Can Co. Continental Industries Daitch Crystal Dairies International Breweries Loew's, Inc. Southern Fire Insurance Twin Coach Co. | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/city-center-unit-planning-benefit-premiere-of-frank-martins-tempest.html | CITY CENTER UNIT PLANNING BENEFIT; Premiere of Frank Martin's 'Tempest' to Aid Friends Committee for Children | True | D'Arlene | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/pakistans-envoys-told-pacts-stand.html | PAKISTAN'S ENVOYS TOLD PACTS STAND | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/us-space-show-a-hit-in-berlin.html | U.S. Space Show a Hit in Berlin | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/ibm-plans-center-for-all-research.html | I.B.M. PLANS CENTER FOR ALL RESEARCH | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/18month-high-set-for-prime-steers-one-load-is-sold-at-34-other.html | 18-MONTH HIGH SET FOR PRIME STEERS; One Load Is Sold at $34- Other Grades Are Steady to 25 Cents Lower | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-bay-to-fete-ormandy.html | Mrs. Bay to Fete Ormandy | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/truman-renews-traitor-dispute-expresident-sends-letter-to-half-and.html | TRUMAN RENEWS 'TRAITOR' DISPUTE; Ex-President Sends Letter to Half and Keeps Alive the Issue Over Nixon | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/four-die-in-collision-in-air.html | Four Die in Collision in Air | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 – No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/richard-ganadiens-captain.html | Richard Ganadiens' Captain | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/springfield-ill-mayor-not-backing-stevenson.html | Springfield, Ill., Mayor Not Backing Stevenson | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/israel-renews-truce-vow-asks-jordans-compliance-israelis-returing.html | Israel Renews Truce Vow; Asks Jordan's Compliance; Israelis Returing After Attack on Jordanians | True | By Joseph O. Haff Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/president-is-improving.html | President Is Improving | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/letters-to-the-times-desegration-in-louisville-events-there.html | Letters to The Times; Desegregation in Louisville Events There Declared Outstanding Example of Orderly Transition Our Relationship With Canada Our City's Dirty Buildings Bus Drivers Praised Puzzle Nuisance Stressed Destruction of Our Library Property by Contestants Cited Use of "Quadrimester" Alternate Words Suggested Obligations Under Suez Pact | True | ROY WILKINS,JOHN S. THOMPSON.A. HOYT LEVY.MARJORIE JONAS HERZIG.FRANCIS R. ST. JOHN,JOSHUA WHATMOUGH,HEINZ JACOBOWITZ,JOHN W. MORGAN. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/westchester-hit-on-water-delays-head-of-county-agency-bids-towns.html | WESTCHESTER HIT ON WATER DELAYS; Head of County Agency Bids Towns End Stalling Over Adding New Pipelines Old Line Still Tapped Link-Up Held Impossible | True | By Merrill Folsom Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/west-german-trade-sets-mark-7month-exports-to-us-up-35-exports-to.html | West German Trade Sets Mark; 7-Month Exports to U.S. Up 35%; Exports to U.S. Up 35% | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/binghamton-buildings-are-taken-by-syndicate.html | Binghamton Buildings Are Taken by Syndicate | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dr-carroll-newsom-will-head-nyu-newsom-named-nyu-president.html | Dr. Carroll Newsom Will Head N.Y.U.; NEWSOM NAMED N.Y.U. PRESIDENT | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rh-macy-co-promotes-donald-smiley-to-the-posts-of-vice-president.html | R.H. Macy & Co. Promotes Donald Smiley To the Posts of Vice President, Treasurer | True | Avedon | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/us-delay-foreseen-on-mortgage-rate.html | U.S. DELAY FORESEEN ON MORTGAGE RATE | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/princeton-aide-named-assistant-professor-to-hold-two-administrative.html | PRINCETON AIDE NAMED; Assistant Professor to Hold Two Administrative Posts | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mass-expanding-in-florida.html | Mass Expanding in Florida | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/navy-inexperienced-but-boasts-potentially-strong-football-team.html | Navy Inexperienced, but Boasts Potentially Strong Football Team; FORREST LOOMS AS KEY TO ATTACK Quarterback Rated Strong Passer and Good Leader-- Navy Line Has Depth Two Stars Lost Whitmire Line Standout | True | By Allison Danzig Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/post-office-is-target-senators-will-press-inquiry-on-repainting.html | POST OFFICE IS TARGET; Senators Will Press Inquiry on Repainting Mail Boxes | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/al-lopez-praises-maglie-indians-manager-is-tickled-by-sals-nohit.html | AL LOPEZ PRAISES MAGLIE; Indians' Manager Is 'Tickled' by Sal's No-Hit Game | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/forest-fire-nearly-out.html | Forest Fire Nearly Out | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/trimmings-add-accent-to-a-room-hand-labor-still-rules.html | Trimmings Add Accent To a Room; Hand Labor Still Rules | True | BY Faith Corrigan | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/tv-newmodel-godfrey-humorist-is-subdued-and-softspoken-as-he.html | TV: New-Model Godfrey; Humorist Is Subdued and Soft-Spoken as He Resumes Variety Show Baseball Drama | True | By Jack Gould | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-edith-parsons-memorial-sculptor.html | MRS. EDITH PARSONS, MEMORIAL SCULPTOR | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/some-divorces-favored-church-of-england-conferees-complete-findings.html | SOME DIVORCES FAVORED; Church of England Conferees Complete Findings | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/talks-are-resumed-on-shipyard-pact.html | TALKS ARE RESUMED ON SHIPYARD PACT | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rockystream-fishing-too-hard-for-president.html | Rocky-Stream Fishing 'Too Hard' for President | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/musicale-and-dinner-on-oct-30-to-mark-hospitalized-veteran-units.html | Musicale and Dinner on Oct. 30 to Mark Hospitalized Veteran Unit's Anniversary | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/eden-party-upset-by-dip-in-support-conservative-rally-will-get-many.html | EDEN PARTY UPSET BY DIP IN SUPPORT; Conservative Rally Will Get Many Resolutions Voicing Concern Over Policies Lloyd May Participate | True | By Thomas P. Ronan Special To The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/cornell-awards-fellowship.html | Cornell Awards Fellowship | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/events-today.html | Events Today | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/jackson-gains-split-decision-over-baker-in-12round-bout-at.html | Jackson Gains Split Decision Over Baker in 12-Round Bout at Pittsburgh; FAST FINISH WINS FOR NEW YORKER Jackson Defeats Pittsburgh Heavyweight With Long Left Jabs and Rights Jackson Uses Jabs Jackson Nailed by Hook | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/new-aid-to-motorists-platemobile-to-sell-license-tags-in.html | NEW AID TO MOTORISTS; 'Platemobile' to Sell License Tags in Westchester | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/city-ballet-scores-in-berlin.html | City Ballet Scores in Berlin | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/text-of-achesons-speech-on-foreign-policy-at-democratic-club-simple.html | Text of Acheson's Speech on Foreign Policy at Democratic Club; Simple and Stark Simple and Clear Purpose G.O.P. Opinions Reviewed Big Advantage at Start Soviet Successes Noted Rise of Distrust Seen | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-cudone-gains-semifinal-berth-quarterfinal-round.html | MRS. CUDONE GAINS SEMI-FINAL BERTH; QUARTER-FINAL ROUND | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/city-to-revamp-its-civil-defense-preusse-report-also-asks-28-cut-in.html | CITY TO REVAMP ITS CIVIL DEFENSE; Preusse Report Also Asks 28% Cut in Its Budget-- Mayor Promises Action | True | By Paul Crowell | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/roads-of-future-stir-towns-ire-groups-in-westchester-say.html | ROADS OF FUTURE STIR TOWN'S IRE; Groups in Westchester Say Announcement of Plans Hurts Land Values | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/new-algeria-plan-deferred-in-paris-cabinet-awaits-suez-action-and.html | NEW ALGERIA PLAN DEFERRED IN PARIS; Cabinet Awaits Suez Action and Domestic Solutions-- Lacoste Is Optimistic Suez Issue Involved Criticism Due in U.N. | True | By Robert C. Doty Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sports-of-the-times-the-deserted-village-the-inevitable-questions.html | Sports of The Times; The Deserted Village The Inevitable Questions Missing Hero Too Relaxed? | True | By Arthur Daley | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dewey-attacks-stevenson-aims-in-michigan-talk-he-disputes.html | DEWEY ATTACKS STEVENSON AIMS; In Michigan Talk, He Disputes Suggestions on the Draft and H-Bomb Tests Sees Confidence Shaken | True | By Damon Stetson Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/new-members-sought-in-56-seeing-eye-drive.html | New Members Sought In '56 Seeing-Eye Drive | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/syracuse-picks-cocaptains.html | Syracuse Picks Co-Captains | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/landis-is-appointed-for-trotting-study.html | LANDIS IS APPOINTED FOR TROTTING STUDY | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/kassems-receive-permanent-visas.html | KASSEMS RECEIVE PERMANENT VISAS | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/commodity-index-up-prices-rose-to-918-tuesday-01-above-monday-level.html | COMMODITY INDEX UP; Prices Rose to 91.8 Tuesday, 0.1 Above Monday Level | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/tariff-rise-is-opposed-british-wool-group-scores-big-us-imports.html | TARIFF RISE IS OPPOSED; British Wool Group Scores Big U.S. Imports From Japan | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/shell-kills-2-marines-another-badly-hurt-on-coast-in-mortar.html | SHELL KILLS 2 MARINES; Another Badly Hurt on Coast in Mortar Accident | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/no-gas-rationing-due-suez-crisis-wont-pinch-us-motorist-flemming.html | NO 'GAS' RATIONING DUE; Suez Crisis Won't Pinch U.S. Motorist, Flemming Says | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/bert-kline-sr-66-newspaper-editor.html | BERT KLINE SR., 66, NEWSPAPER EDITOR | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/liberal-policies-in-trade-advised-us-should-hold-leadership-in.html | LIBERAL POLICIES IN TRADE ADVISED; U.S. Should Hold Leadership in Cutting Tariff Barriers, Eric Johnston Says Studying Trade Act Calls for Safeguards | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/management-official-named.html | Management Official Named | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/ballet-romeo-and-juliet-danish-troupe-dances-to-prokofieff-score.html | Ballet: 'Romeo and Juliet'; Danish Troupe Dances to Prokofieff Score | True | By John Martin | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/un-chief-insists-on-end-of-fighting-hammarskjold-weighs-call-to.html | U.N. CHIEF INSISTS ON END OF FIGHTING; Hammarskjold Weighs Call to Security Council Over Israel-Jordan Clash U.N. CHIEF INSISTS THAT CLASHES END British Voice Disapproval Dulles Deplores Fighting | True | By Kathleen Teltsch Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/eden-and-mollet-confer-over-suez-3hour-paris-parley-takes-up.html | EDEN AND MOLLET CONFER OVER SUEZ; 3-Hour Paris Parley Takes Up Possible Reversion to Tough Policy in Crisis A Leaning Toward Sanctions French-U.S. Coolness Noted | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/faith-bacon-dies-in-fall-former-fan-dancer-jobless-jumps-from.html | FAITH BACON DIES IN FALL; Former Fan Dancer, Jobless, Jumps From Chicago Hotel | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-hl-parker-has-son.html | Mrs. H.L. Parker Has Son | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/saving-workers-lives.html | SAVING WORKERS' LIVES | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/silicone-speeds-miss-thriftway-through-water-combination-of-sand.html | Silicone Speeds Miss Thriftway Through Water; Combination of Sand and Hydrocarbons Cuts resistance Spectators Are Wrong Silicones Are Helpful | True | By Clarence E. Lovejoy | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/britain-restates-policy-on-force-peaceful-suez-solution-called-aim.html | BRITAIN RESTATES POLICY ON FORCE; Peaceful Suez Solution Called Aim, but Military Step Is Seen as 'a Last Resort' 'Near Mutiny' Denied | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dulles-defends-dr-eisenhower-disputes-stevenson-charge-that.html | DULLES DEFENDS DR. EISENHOWER; Disputes Stevenson Charge That President's Brother Appeased Peron in '53 Rebuttal Presented Stevenson Has No Comment | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/cypriotes-kill-soldier-in-car.html | Cypriotes Kill Soldier in Car | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/barefoot-booters-beat-british.html | Barefoot Booters Beat British | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/some-seasonal-menus-for-the-weekend-friday-saturday-rumaki-mustard.html | Some Seasonal Menus for the Week-End; FRIDAY SATURDAY RUMAKI MUSTARD SAUCE DESSERT CONES SUNDAY COUNTRY CAPTAIN | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/army-offers-used-cable.html | Army Offers Used Cable | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/a-correction.html | A Correction | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/smaller-nations-decry-atom-plan-tell-un-parley-draft-would-give-the.html | SMALLER NATIONS DECRY ATOM PLAN; Tell U.N. Parley Draft Would Give the Nuclear Powers Full Control of Agency Soviet Rejects U.S. Plan | True | By Lindesay Parrott Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/need-of-church-defined-catholic-bishop-urges-spread-of-christian.html | NEED OF CHURCH DEFINED; Catholic Bishop Urges Spread of Christian Concepts | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/us-to-use-atom-in-limited-war-quarles-confirming-policy-says.html | U.S. TO USE ATOM IN 'LIMITED WAR'; Quarles, Confirming Policy, Says Nuclear Arms Can Avert Conflict's Spread Speaks at Dinner Here | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/group-at-columbia-installs.html | Group at Columbia Installs | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rin-tin-tin-turns-barker-for-rodeo.html | Rin Tin Tin Turns Barker for Rodeo | True | The New York Times | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dulles-counsels-patience-on-suez-french-and-british-representatives.html | DULLES COUNSELS PATIENCE ON SUEZ; French and British Representatives at the U.N. Hearing on Suez Dulles Counsels Patience on Suez Until Egypt Accepts Settlement | True | By Edwin L. Dale Jr. Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/transcript-of-secretary-of-state-dulles-remarks-at-his-news.html | Transcript of Secretary of State Dulles' Remarks at His News Conference; Egypt Is Said to Suffer Users' Association Discussed Cairo Protest Considered Soviet Role is Mentioned Legal Question Is Posed Ship Defense Issue Raised Control on Pilots Lacking Loss to Egypt Minimized Aswan Dam Action Denied Dulles Questioned on Israel | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nehru-in-saudi-arabia-he-confers-at-riyadh-with-sauds-foreign.html | NEHRU IN SAUDI ARABIA; He Confers at Riyadh With Saud's Foreign Minister | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/chapellibrary-to-open-wittenberg-college-in-ohio-plans-dedication.html | CHAPEL-LIBRARY TO OPEN; Wittenberg College in Ohio Plans Dedication Thursday | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/most-shares-dip-on-london-board-market-unsettled-by-wall-st-jordan.html | MOST SHARES DIP ON LONDON BOARD; Market Unsettled by Wall St., Jordan Incident and Reports on New Issues | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/heads-masonic-war-veterans.html | Heads Masonic War Veterans | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/chemical-division-head-joins-celanese-board.html | Chemical Division Head Joins Celanese Board | True | Jean Raeburn | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/maine-poll-canvassed-democrat-loser-by-29-votes-for-congress-asks.html | MAINE POLL 'CANVASSED'; Democrat, Loser by 29 Votes for Congress, Asks Recount | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/west-virginia-pulp-paper-co-plans-50000000-expansion-two-blocklong.html | West Virginia Pulp & Paper Co. Plans $50,000,000 Expansion; Two Block-Long Machines to Be Installed in Old Mill at Luke, Md., to Increase Output 100 go to 800 Tons a Day PAPER MILL PLANS TO DOUBLE OUTPUT | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/argentina-cuts-deficit-drop-in-imports-holds-it-down-to-12-million.html | ARGENTINA CUTS DEFICIT; Drop in Imports Holds It Down to $12 Million for Month | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/root-back-rejoins-cards.html | Root, Back, Rejoins Cards | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/aec-orders-study-of-nuclear-tanker.html | A.E.C. ORDERS STUDY OF NUCLEAR TANKER | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/moffat-memorial-is-attended-by-700.html | MOFFAT MEMORIAL IS ATTENDED BY 700 | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/gis-to-donate-blood-red-cross-collects-715-pints-in-one-day-134-at.html | G.I.'S TO DONATE BLOOD; Red Cross Collects 715 Pints in One Day--134 at U.N. | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/us-snub-to-egypt-decried-as-error.html | U.S. SNUB TO EGYPT DECRIED AS ERROR | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/parley-on-aging-set-harriman-appoints-committee-for-rochester.html | PARLEY ON AGING SET; Harriman Appoints Committee for Rochester Conference | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/gop-lie-charged-prendergast-says-it-faked-aid-to-education-figures.html | G.O.P. 'LIE' CHARGED; Prendergast Says It Faked Aid to Education Figures | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/hudson-guild-benefit-sleeping-prince-nov-19-and-dec-13-to-aid.html | HUDSON GUILD BENEFIT; 'Sleeping Prince' Nov. 19 and Dec. 13 to Aid Settlement | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/adam-frank-sr-dies-lawyer-here-helped-to-elect-mitchel-as-mayor-in.html | ADAM FRANK SR. DIES; Lawyer Here Helped to Elect Mitchel as Mayor in 1913 | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/in-the-nation-political-effects-of-personal-affronts-legitimate.html | In The Nation; Political Effects of Personal Affronts Legitimate Attack Truman and Eisenhower The 'Nazi' Charge | True | By Arthur Krock | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-je-murray-has-7th-son.html | Mrs. J.E. Murray Has 7th Son | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/long-island-a-land-of-plenty-at-new-yorks-doorstep-potatoes-and.html | Long Island: A Land of Plenty at New York's Doorstep; Potatoes and Duck Are but Part of the Bounty Recipes for Clam Pie | True | By Jane Nicherson the New York Times Studio (BY EDWARD HERMAN) | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/inquiry-on-reds-ends-house-unit-hears-testimony-on-connecticut.html | INQUIRY ON REDS ENDS; House Unit Hears Testimony on Connecticut Industry | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/serb-prelate-to-visit-soviet.html | Serb Prelate to Visit Soviet | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/familys-diet-is-tied-to-homemaker-age.html | Family's Diet is Tied To Homemaker-Age | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/gop-tells-nominees-dont-lose-heads-on-tv.html | G.O.P. Tells Nominees: Don't Lose Heads on TV | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/adjutant-general-named.html | Adjutant General Named | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/britain-affirms-curbs-on-pound-but-macmillan-tells-fund-she-will-do.html | BRITAIN AFFIRMS CURBS ON POUND; But Macmillan Tells Fund She Will Do What She Can to Liberalize Payments CITES GAIN IN FIRST HALF Fight on Inflation Occupies Parley--U.S. Aide Lauds Free World's Progress Dip in Reserves Recalled | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/democrats-accused-mcconnell-says-some-helped-defeat-school-aid-bill.html | DEMOCRATS ACCUSED; McConnell Says Some Helped Defeat School Aid Bill | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/travelers-aid-gets-new-headquarters.html | TRAVELERS AID GETS NEW HEADQUARTERS | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/symphony-of-air-due-stokowski-to-lead-3-works-at-opening-concert.html | SYMPHONY OF AIR DUE; Stokowski to Lead 3 Works at Opening Concert Oct. 14 | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/writ-bars-revision-of-general-aniline.html | WRIT BARS REVISION OF GENERAL ANILINE | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/screen-love-conquers-in-power-and-the-prize-big-business-succumbs.html | Screen: Love Conquers in 'Power and the Prize'; Big Business Succumbs in Drama at State Acting Is Impressive in a Rather Trite Story | | By Bosley Crowther | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/our-argentine-policy.html | OUR ARGENTINE POLICY | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/us-plans-war-games-in-april.html | U.S. Plans War Games in April | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/deposits-here-up-by-343000000-holdings-of-treasury-bills-by-member.html | DEPOSITS HERE UP BY $343,000,000; Holdings of Treasury Bills by Member Banks in U.S. Rise $185,000,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/stump-praises-quemoy-fort.html | Stump Praises Quemoy Fort | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/power-production-increased-in-week.html | POWER PRODUCTION INCREASED IN WEEK | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/radiotv-union-opens-pact-talk-hollywood-aftra-branch-seeks-new.html | RADIO-TV UNION OPENS PACT TALK; Hollywood A.F.T.R.A. Branch Seeks New Contract for One Expiring Nov. 15 | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/state-department-aide-quits.html | State Department Aide Quits | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/traffic-safety-research.html | TRAFFIC SAFETY RESEARCH | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/goldmann-urges-neutral-mideast.html | GOLDMANN URGES NEUTRAL MIDEAST | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/corn-prices-rise-1-38-to-1-58-cents-soybeans-and-oats-develop-finn.html | CORN PRICES RISE 1 3/8 To 1 5/8 CENTS; Soybeans and Oats Develop Finn Tone-- Moves Mixed in Wheat, Rye Futures | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sculptured-glass-flacon.html | Sculptured Glass Flacon | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/will-head-republican-group.html | Will Head Republican Group | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/chief-scientist-named-for-us-antarctic-task.html | Chief Scientist Named For U.S. Antarctic Task | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/church-poll-lists-53-protestants-study-of-religious-population-for.html | CHURCH POLL LISTS 53% PROTESTANTS; Study of Religious Population for National Council Gives Roman Catholics 40% JEWISH TOTAL PUT AT 6% Army Chaplain Tells General Board of 'Strong Action' on Problems of Immorality' Precentages High and Low Army Fight on Immorality | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mayors-unit-holds-male-fashion-show.html | MAYOR'S UNIT HOLDS MALE FASHION SHOW | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/red-sox-conquer-senators-8-to-4-williams-and-vernon-drive-in-two.html | RED SOX CONQUER SENATORS, 8 TO 4; Williams and Vernon Drive In Two Runs Apiece to Help Sullivan Win | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nixon-discloses-link-to-naacp-says-he-is-honorary-member-he-urges-a.html | NIXON DISCLOSES LINK TO N.A.A.C.P.; Says He Is Honorary Member --He Urges a 'Moderate' Integration Advance Attacks Stevenson Acheson Plan Dropped | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rockefeller-gets-post-heads-body-to-study-changes-in-state.html | ROCKEFELLER GETS POST; Heads Body to Study Changes in State Constitution | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/zatopeks-training-curtailed.html | Zatopek's Training Curtailed | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/adenauers-party-backs-cut-in-service-period.html | Adenauer's Party Backs Cut in Service Period | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nbc-will-reduce-time-of-tonight-steve-allen-show-to-hour-on-oct-29.html | N.B.C. Will Reduce Time of 'Tonight,' Steve Allen Show, to Hour on Oct. 29. | True | By Val Adams | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/czech-to-visit-sukarno-president-to-go-to-indonesia-at-jakarta.html | CZECH TO VISIT SUKARNO; President to Go to Indonesia at Jakarta Leader's Bid | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/greenwich-opens-charity-plea.html | Greenwich Opens Charity Plea | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/fire-damages-orange-club.html | Fire Damages Orange Club | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/british-motor-unions-in-pact.html | British Motor, Unions in Pact | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/shuberts-dispose-of-theatre-here-national-sold-to-fromkes-for.html | SHUBERT'S DISPOSE OF THEATRE HERE; National Sold to Fromkes for $900,000-- To Be Renamed for George M. Cohan Melodrama Scheduled | True | By Louis Calta | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-flippin-with-a-77-leads-us-seniors-golf-by-7-strokes.html | Mrs. Flippin, With a 77, Leads U.S. Seniors' Golf by 7 Strokes | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dodgers-lose-to-roberts-of-phillies-and-fall-one-game-behind-idle.html | Dodgers Lose to Roberts of Phillies and Fall One Game behind Idle Braves; NEW COMBE BOWS SEVENTH TIME, 7-3 Two Snider Homers Wasted as Dodgers Lapse Afield -- Roberts Wins 19th Alston Is Undaunted Bessent on Mound Brooks Get Breaks--All Bad | True | By Roscoe McGowenthe New York Times | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/warren-says-us-can-lose-freedom-urges-all-citizens-to-take-part-in.html | WARREN SAYS U.S. CAN LOSE FREEDOM; Urges All Citizens to Take Part in Government--Gets Doctorate at Bucknell His Courage is Cited | True | By William G. Weart Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sidelights-saving-is-keyed-to-sound-money-wandering-decimal-priced.html | Sidelights; Saving Is Keyed to Sound Money Wandering Decimal Priced Right On the Move Money in Good Odor Reverse English Miscellany | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/china-reds-amend-partys-charter-reference-to-mao-is-dropped-in.html | CHINA REDS AMEND PARTY'S CHARTER; Reference to Mao Is Dropped in Keeping With Trend of Collective Leadership Central Committee Named Control Units Set Up | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/ywca-here-opens-drive-for-315000.html | Y.W.C.A. HERE OPENS DRIVE FOR $315,000 | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/boat-missing-on-lake-erie.html | Boat Missing on Lake Erie | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/trabert-london-victor-sets-back-worthington-in-pro-tennisgonzales.html | TRABERT LONDON VICTOR; Sets Back Worthington in Pro Tennis--Gonzales Gains | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/americans-critique-held-spur-to-british.html | AMERICAN'S CRITIQUE HELD SPUR TO BRITISH | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/catholic-center-aide-picked.html | Catholic Center Aide Picked | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rangers-sign-2-goalies-worsley-bower-accept-terms-paille-sent-to.html | RANGERS SIGN 2 GOALIES; Worsley, Bower Accept Terms -- Paille Sent to Barons | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/egyptian-protest-put-on-un-agenda-through-us-vote-but-security.html | EGYPTIAN PROTEST PUT ON U.N. AGENDA THROUGH U.S. VOTE; But Security Council Decides to Discuss British-French Suez Complaint First DEBATE NEXT WEEK SET Dulles' Support for Cairo's Bid Causes Four Allies to Abstain From Poll Cairo Charge Called 'Slander' British-French Item First U.S. Vote Places Egypt's Protest On Agenda of Security Council Request Is Made by Eden Lodge Explains U.S. Stand Soviet Plans Shielded | True | By Thomas J. Hamilton Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/agency-financial-group-selects-new-president.html | Agency Financial Group Selects New President. | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/swedish-chorus-here-oct-23.html | Swedish Chorus Here Oct. 23 | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mitchell-gets-music-award.html | Mitchell Gets Music Award | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/britains-premium-bond.html | BRITAIN'S "PREMIUM BOND" | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/united-aircraft-offering.html | United Aircraft Offering | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/13-students-suspended-illinois-principal-and-parents-to-discuss.html | 13 STUDENTS SUSPENDED; Illinois Principal and Parents to Discuss Racial Incidents | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rta-week-proclaimed.html | R.T.A. Week Proclaimed | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/japanese-to-shun-suez-user-agency-government-leaders-decide-to.html | JAPANESE TO SHUN SUEZ USER AGENCY; Government Leaders Decide to Reject Bid Pending U.N. Discussion of the Issue | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/gabor-jewelry-store-robbed.html | Gabor Jewelry Store Robbed | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sharon-ruttenberg-prospective-bride.html | SHARON RUTTENBERG PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/international-nickel-to-grant-1000000-to-education-as-a-sound.html | International Nickel to Grant $1,000,000 To Education as a 'Sound Business Policy' | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/management-seeks-studebaker-votes.html | MANAGEMENT SEEKS STUDEBAKER VOTES | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/backs-at-brooks-developing-fast-but-they-still-need-work-schools.html | BACKS AT BROOKS DEVELOPING FAST; But They Still Need Work, School's Coach Says-- Ends Are Problems Explanation Is Given Lightweights Start at Ends | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/news-of-the-advertising-and-marketing-fields-meeting-today-to-plan.html | News of the Advertising and Marketing Fields; Meeting Today to Plan a Global Promotion of American Aims Auto Advertising Research Gift Package Accounts People Notes | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/british-plane-exports-spurt.html | British Plane Exports Spurt | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/boston-u-girl-coxswain-is-beached-by-ncaa.html | Boston U. Girl Coxswain Is Beached by N.C.A.A. | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/us-building-for-baltimore.html | U.S. Building for Baltimore | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/topics-of-the-times-the-vanishing-ink-first-of-the-year-new-books.html | Topics of The Times; The Vanishing Ink First of the Year New Books, New Ink Single Bottle | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/gasoline-stocks-up-1177000-bbls-increase-for-week-was-also-noted-in.html | GASOLINE STOCKS UP 1,177,000 BBLS.; Increase for Week Was Also Noted in Light Fuel Oil-- Crude Imports Down | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/gruenther-visits-turkey.html | Gruenther Visits Turkey | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/transit-job-shifts-protested-by-union.html | TRANSIT JOB SHIFTS PROTESTED BY UNION | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/veteran-to-marry-miss-jean-warren.html | VETERAN TO MARRY MISS JEAN WARREN | True | Special to The New York Times.James Kollar | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/safeway-stores-doubles-profits-36week-net-16462979-against-7896023.html | SAFEWAY STORES DOUBLES PROFITS; 36-Week Net $16,462,979, Against $7,896,023 in '55 --Stock Up 3Â¬Î© Points GENERAL AMERICAN OIL Texas Producer Reports Peak Earnings for Year to June 30 MAGNAVOX CO. Record Sales and Earnings Set in Year to June 30 OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES Ero Manufacturing Co. Raytheon Mfg. Co. TXL Oil Corp. Universal Winding Co. Vendorlator Mfg. Co. Western Tool & Stamping Co. Truck Leasing Group Formed | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/tractor-plant-to-halt-output.html | Tractor Plant to Halt Output | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/75000000-issue-planned-for-pike-connecticut-to-offer-bonds-oct.html | $75,000,000 ISSUE PLANNED FOR PIKE; Connecticut to Offer Bonds Oct. 30-- Municipal Issue Total $94,000,000 Kalamazoo, Mich. Westchester Counts, N.Y. Montgomery, Ala. Colonie, N.Y. Belleville, Ill. MUNICIPAL ISSUES OFFERED, SLATED Buffalo, N.Y. Islip, L.I., School District Roselle, N.J., School District Watertown, Wis. Berea, Ohio, School District | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/muted-refuse-trucks-rubber-strips-being-put-on-hoppers-of-city.html | MUTED REFUSE TRUCKS; Rubber Strips Being Put on Hoppers of City Vehicles | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rij-indicted-in-riesel-case.html | Rij indicted in Riesel Case | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/space-lawyers.html | SPACE LAWYERS | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nancy-l-hart-engaged-will-be-wed-to-john-hodge-markgraf-yale.html | NANCY L. HART ENGAGED; Will Be Wed to John Hodge Markgraf, Yale Student | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/capital-inspects-bus-washingtonians-views-asked-on-airconditioned.html | CAPITAL INSPECTS BUS; Washingtonians' Views Asked on Air-Conditioned Model | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/maloney-trial-set-for-nov-5.html | Maloney Trial Set for Nov. 5 | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nicaragua-tells-americas-of-plot-she-says-subversives-abroad.html | NICARAGUA TELLS AMERICAS OF PLOT; She Says Subversives Abroad Conspire Against Regime Since Somoza Attack | True | By Peter Kihss Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/lone-star-cement-plans-stock-split-shareholders-to-vote-dec-11-on.html | LONE STAR CEMENT PLANS STOCK SPLIT; Shareholders to Vote Dec. 11 on 2Â¬Ï‚-for-1 Proposal-- Other Dividend News OTHER DIVIDEND NEWS American Natural Gas Cuddhy Packing Emerson Radio | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mr-stevensons-challenge.html | MR. STEVENSON'S CHALLENGE | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/hometown-honors-presley.html | Hometown Honors Presley | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/railway-reports-drop-in-earnings-atchison-topeka-santa-fe-gross-for.html | RAILWAY REPORTS DROP IN EARNINGS; Atchison, Topeka & Santa Fe Gross for August Dips Below 1955 Figure | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/child-to-the-james-shepards.html | Child to the James Shepards | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/new-haven-obtains-new-6000000-loan.html | NEW HAVEN OBTAINS NEW $6,000,000 LOAN | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/coops-proposed-for-lincoln-sq-plans-for-project-revised-by-moses-to.html | CO-OPS PROPOSED FOR LINCOLN SQ.; Plans for Project Revised by Moses to Include 420 Middle-Income Units Approval Delayed Twice Comments by Moses | True | By Charles Grutznerthe New York Times | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/license-revoked-for-egg-dealer-us-cancels-registrations-of-gh.html | LICENSE REVOKED FOR EGG DEALER; U.S. Cancels Registrations of G.H. Miller & Co. and Concern's President | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-torgerson-leads-by-7-shots-cherry-valley-player-gets-80-for.html | MRS. TORGERSON LEADS BY 7 SHOTS; Cherry Valley Player Gets 80 for l60-in Title Golf --Mrs. Weinsier Next | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/business-notes.html | BUSINESS NOTES | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/4700-found-by-neighbors-dog-finally-makes-way-to-the-owner-owner.html | $4,700 Found by Neighbor's Dog Finally Makes Way to the Owner; Owner Pressed Search | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/army-test-reported-on-jupiter-missile.html | Army Test Reported On 'Jupiter' Missile | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/text-of-stevensons-speech-accusing-president-of-failing-to-provide.html | Text of Stevenson's Speech Accusing President of Failing to Provide Leadership; Lauds 'Next Governor' Cites Strong Presidents Chides 'National Bully' Chides Eisenhower Moves 'Who's in Charge Here' People Vote Democratic Asks United America | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/democratic-party-line-dial-5-for-stevenson.html | Democratic Party Line: Dial 5 for Stevenson | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/2-killed-rescuing-man-from-sewer-fumes-overcome-them-at.html | 2 KILLED RESCUING MAN FROM SEWER; Fumes Overcome Them at Hastings-on-Hudson-- Two Others Hurt Pipe 8 Feet Wide | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/canadian-skipper-gains-yacht-lead-gooderhams-6meter-titia-beats.html | CANADIAN SKIPPER GAINS YACHT LEAD; Gooderham's 6-Meter Titia Beats Whiton's Goose for 2-1 Edge in Cup Test Skippers Scan Course | True | By Deane McGowen Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/4-packing-accords-won-unions-striking-against-swift-announce-pacts.html | 4 PACKING ACCORDS WON; Unions Striking Against Swift Announce Pacts With Rivals | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/organic-chemical-unit-formed.html | Organic Chemical Unit Formed | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/best-foods-sales-cut-by-weather-stockholders-are-assured-however.html | BEST FOODS' SALES CUT BY WEATHER; Stockholders Are Assured, However, That Regular Dividend Will Be Paid OTHER MEETINGS Stauffer--West End Clorox Chemical | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/big-estate-bought-in-cortlandt-deal.html | BIG ESTATE BOUGHT IN CORTLANDT DEAL | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/admiral-vee-beats-blessbull-in-nassau-county-handicap-at-belmont.html | Admiral Vee Beats Blessbull in Nassau County Handicap at Belmont; EX-CLAIMER FIRST IN $27,800 STAKES Admiral Vee $13.50 Victor --Gray Phantom Upsets Count of Honor, 1 to 5 Unbeaten Rank Lost Victor Returns $9.10 | True | By Joseph C. Nichols | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/new-president-chosen-by-western-electric.html | New President Chosen By Western Electric | True | Fabian Bachrach. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/eisenhower-urges-fair-poznan-trials-eisenhower-asks-fair-poznan.html | Eisenhower Urges Fair Poznan Trials; EISENHOWER ASKS FAIR POZNAN TRIAL Poznan Bolsters Police | True | Special to The New York Times.By Sydney Gruson Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/the-israeli-raids.html | THE ISRAELI RAIDS | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/basis-lipsticks-issued.html | 'Basis' Lipsticks Issued | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/restaurant-gets-w-57th-st-lease-alteration-will-be-made-in-store-at.html | RESTAURANT GETS W. 57TH ST. LEASE; Alteration Will Be Made in Store at No. 30--Other Rentals Announced Zucker C. & I.A. Secretary | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/b52-flight-ban-lifted-but-air-force-sets-more-tests-as-result-of.html | B-52 FLIGHT BAN LIFTED; But Air Force Sets More Tests as Result of Coast Crash | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/reds-finish-berlin-rail-line.html | Reds Finish Berlin Rail Line | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/lifton-heads-city-college-fund.html | Lifton Heads City College Fund | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/contract-awards-drop-work-in-state-was-off-26-in-august-from-55.html | CONTRACT AWARDS DROP; Work in State Was Off 26% in August From '55 Month | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/alien-charge-denied-sherman-odwyers-friend-to-have-hearing-oct-15.html | ALIEN CHARGE DENIED; Sherman, O'Dwyer's Friend, to Have Hearing Oct. 15 | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/elizabeth-stroh-becomes-engaged-she-will-be-wed-in-february-to.html | ELIZABETH STROH BECOMES ENGAGED; She Will Be Wed in February to Daniel Dold Jackson, U. of Michigan Graduate | True | Special to The New York Times.Paul Gach | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dress-union-to-lend-20-million-on-homes-union-to-invest-in-va.html | Dress Union to Lend 20 Million on Homes; UNION TO INVEST IN V.A. MORTGAGES Not for Benefit of Members | True | By A.h. Raskin | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sorority-cancels-ties-tufts-group-quits-national-over.html | SORORITY CANCELS TIES; Tufts Group Quits National Over 'Discriminatory' Policy | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/blast-near-negro-home-explosion-set-off-at-clinton-beside-students.html | BLAST NEAR NEGRO HOME; Explosion Set Off at Clinton Beside Student's House. | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/adenauer-expands-on-federation-idea.html | ADENAUER EXPANDS ON FEDERATION IDEA | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/ui-finds-costar-for-june-allyson-ow-fischer-german-actor-slated-for.html | U.-I. FINDS CO-STAR FOR JUNE ALLYSON; O.W. Fischer, German Actor, Slated for 'My Man Godfrey' --Koster Named to Direct Whitney Plans Feature | True | By Thomas M. Pryor Special To The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/ceremonies-mark-new-medical-hall.html | CEREMONIES MARK NEW MEDICAL HALL | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/citys-heliport-is-opened-with-mail-flights-to-la-guardia-and-newark.html | City's Heliport Is Opened With Mail Flights to La Guardia and Newark; OPERATIONS BEGIN AT CITY HELIPORT | True | By Richard Witkinthe New York Times | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/5-us-skippers-arrive-in-egypt-seem-worried-by-a-warning-suez.html | 5 U.S. SKIPPERS ARRIVE IN EGYPT; Seem Worried by a Warning Suez Positions Could Cost Them Their Citizenship 'Serious State of Tension' | True | By Sam Pope Brewer Special To The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/too-ill-to-testify-costello-contends.html | TOO ILL TO TESTIFY, COSTELLO CONTENDS | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/soil-bank-acreage-near-3000000-mark.html | SOIL BANK ACREAGE NEAR 3,000,000 MARK | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/wool-prices-here-take-sharp-drop-declines-in-europe-reports-from.html | WOOL PRICES HERE TAKE SHARP DROP; Declines in Europe, Reports From Australian Auctions Are Adverse Influences Sugar Advances | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/subsidy-proposed-on-atomic-power-utility-head-suggests-aec-pay.html | SUBSIDY PROPOSED ON ATOMIC POWER; Utility Head Suggests A.E.C. Pay Costs Above Those of Conventional Plants Suggests Private-Public Ratio SUBSIDY PROPOSED ON ATOMIC POWER | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/texas-pacific-elects-spencer.html | Texas Pacific Elects Spencer | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/beamon-of-orioles-tops-yanks-in-major-league-debut-at-baltimore.html | Beamon of Orioles Tops Yanks in Major League Debut at Baltimore; FOUR-HIT HURLING GAIN 1-0 VERDICT Beamon Wins for Orioles and Sends Ford of Yankees to Sixth Defeat of Season Beamon Fans Nine Batters Ford Hits Single Not Unkindest Cut of All | True | By John Drebinger Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/black-featured-at-green-room.html | Black Featured At Green Room | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/federation-plan-gains-in-trinidad-east-indians-poor-showing-in-vote.html | FEDERATION PLAN GAINS IN TRINIDAD; East Indians' Poor Showing in Vote Spurs Advocates of Caribbean Grouping East Indians Dislike Idea | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/gop-here-warned-about-complacency.html | G.O.P. HERE WARNED ABOUT COMPLACENCY | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/state-bar-group-backs-court-shift.html | STATE BAR GROUP BACKS COURT SHIFT | True | Special to The New York Times | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/benson-asserts-republicans-increased-agriculture-research-program.html | Benson Asserts Republicans Increased Agriculture Research Program by 75% | True | By Robert K. Plumb Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/wood-field-and-stream-theatrical-performance-by-mako-shark-inspires.html | Wood, Field and Stream; Theatrical Performance by Mako Shark Inspires Series of Tall Tales | True | By John W. Randolph Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/matusow-guilty-in-perjury-case-turnabout-witness-in-red-trial-is.html | MATUSOW GUILTY IN PERJURY CASE; Turnabout Witness in Red Trial Is Convicted Here-- Faces 25-Year Term | True | By David Anderson | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/fun-for-young.html | Fun for Young | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/8th-son-adds-laurels-mother-learns-her-youngest-wins-navy-honors.html | 8TH SON ADDS LAURELS; Mother Learns Her Youngest Wins Navy Honors | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/smoky-heater-opened-court-orders-city-to-unseal-boiler-for.html | SMOKY HEATER OPENED; Court Orders City to Unseal Boiler for Apartments | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/canton-spy-trial-reported.html | Canton Spy Trial Reported | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/relaxed-pacesetters-confident-flag-is-firmly-in-grasp-now-haney.html | Relaxed Pace-Setters Confident Flag Is Firmly in Grasp Now; Haney, Braves' Pilot, Attributes Club's Casual Interest in Dodgers' Setback to New Found Self-Assurance Not Settling for Tie Two-Platoon Set-Up Readied | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/west-shore-plan-of-central-loses-state-orders-road-to-run-39-of-49.html | WEST SHORE PLAN OF CENTRAL LOSES; State Orders Road to Run 39 of 49 Passenger Trains-- It Sought to Drop All LINE'S OBLIGATION CITED P.S.C. Rejects Plea Based on $1,500,000 Loss in 1955-- Notes Freight Profit Record Income Noted | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/acheson-asserts-us-scares-allies-holds-gop-foreign-policy-plays.html | ACHESON ASSERTS U.S. SCARES ALLIES; Holds G.O.P. Foreign Policy Plays 'Russian Roulette With an Atomic Pistol' ACHESON ASSERTS U.S. SCARES ALLIES Danger of Small Wars 'Playing Russian Roulette' | True | By Jay Walz Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/project-to-aid-pupils-set-up.html | Project to Aid Pupils Set Up | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/text-of-javits-statewide-talk-over-tv-issues-facing-nation-war.html | Text of Javits' State-Wide Talk Over TV; Issues Facing Nation War Threat Held Ended Objectives Toward Peace Programs Termed Vital | True | The New York Times | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/buick-says-57-line-is-new-throughout.html | BUICK SAYS '57 LINE IS NEW THROUGHOUT | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/itt-appoints-chief-of-farnsworth-division.html | I.T.&T. Appoints Chief Of Farnsworth Division | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dutch-score-us-on-airline-rights-klm-head-says-policy-of.html | DUTCH SCORE U.S. ON AIRLINE RIGHTS; K.L.M. Head Says Policy of Reciprocity Bars Stops at Two Cities Here | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/hospital-patient-100-dies.html | Hospital Patient, 100, Dies | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/figure-in-spy-case-quits-canadian-says-revelations-on-russian-have.html | FIGURE IN SPY CASE QUITS; Canadian Says Revelations on Russian Have Hurt Him | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/strong-winds-due-to-hit-city-today-rain-with-threat-of-minor.html | STRONG WINDS DUE TO HIT CITY TODAY; Rain, With Threat of Minor Flooding, Is Forecast as Hurricane Aftermath Typhoon Damages 3 Ships | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/stephen-keeler-a-bishop-is-dead-head-of-episcopal-diocese-of.html | STEPHEN KEELER, A BISHOP, IS DEAD; Head of Episcopal Diocese of Minnesota Succumbs on Church Trip to Europe Played Host to Anglicans | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/briton-gets-nyu-medal.html | Briton Gets N.Y.U. Medal | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rights-are-offered-by-metal-hydrides.html | RIGHTS ARE OFFERED BY METAL HYDRIDES | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/gop-sends-out-film-party-leaders-discuss-peace-and-prosperity-for.html | G.O.P. SENDS OUT FILM; Party Leaders Discuss Peace and Prosperity for Movie | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/two-st-nicks-bouts-listed.html | Two St. Nick's Bouts Listed | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/frank-zuber-dies-industrialist-80-mayor-of-norwich-ny-from-1929-to.html | FRANK ZUBER DIES; INDUSTRIALIST, 80; Mayor of Norwich, N.Y., From 1929 to 1943 Made Fortune in Fuel Oil Business | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dedication-at-harvard-new-common-room-is-named-for-protestant.html | DEDICATION AT HARVARD; New Common Room Is Named for Protestant Leader | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/credit-mens-group-elects.html | Credit Men's Group Elects | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/5-buildings-sold-on-third-avenue-4story-structures-at-330-st-taken.html | 5 BUILDINGS SOLD ON THIRD AVENUE; 4-Story Structures at 330 St. Taken by Investor-- Pianist Sells House | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/moves-are-mixed-in-cotton-market-prices-close-25-cents-a-bale-up-to.html | MOVES ARE MIXED IN COTTON MARKET; Prices Close 25 Cents a Bale Up to 30 Off--Hedging Reduces Early Gains | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/use-of-wiretaps-by-jersey-bared-3-retired-police-officers-say-state.html | USE OF WIRETAPS BY JERSEY BARED; 3 Retired Police Officers Say State Force Used Devices in Criminal Inquiries | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/traffic-experts-foresee-pitfalls-for-41000mile-us-road-plan-lack-of.html | Traffic Experts Foresee Pitfalls For 41,000-Mile U.S. Road Plan; Lack of Support Seen | True | By Joseph C. Ingraham Special To the New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/teacher-from-age-of-14-dr-carroll-vincent-newsom-man-in-the-news.html | Teacher From Age of 14; Dr. Carroll Vincent Newsom Man in the News | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/cairo-issues-a-suez-stamp.html | Cairo Issues a Suez Stamp | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/miss-hiller-betrothed-she-will-be-wed-to-wilfred-e-genest-exmarine.html | MISS HILLER BETROTHED; She Will Be Wed to Wilfred E. Genest, Ex-Marine | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/late-rally-halts-break-in-marked-prices-end-mixed-after-slide-to.html | LATE RALLY HALTS BREAK IN MARKED; Prices End Mixed After Slide to Lowest Since June 12 --Volume 2,370,000 BUSIEST DAY IN 5 WEEKS Average Gains .22 but More Issues Fall Than Rise-- Steels, Motors Firm Safeway Rises 3Â¬Î© LATE RALLY HALTS BREAK IN MARKET | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/brassiere-ad-man-promoted.html | Brassiere Ad Man Promoted | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/1100-called-in-slaying-ruotolo-case-investigation-covers-store.html | 1,100 CALLED IN SLAYING; Ruotolo Case Investigation Covers Store Customers | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/susan-goldman-to-wed-sarah-lawrence-alumna-is-fiancee-of-sj-scher.html | SUSAN GOLDMAN TO WED; Sarah Lawrence Alumna Is Fiancee of S.J. Scher | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/babe-zaharias-has-easier-night.html | Babe Zaharias Has Easier Night | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/stockholm-mate-did-not-ask-help-tells-hearing-he-saw-no-reason-to.html | STOCKHOLM MATE DID NOT ASK HELP; Tells Hearing He Saw No Reason to Call Captain Before Doria Crash | True | By Russell Porter | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/us-is-termed-a-sitting-duck-for-japanese-textile-imports-expansion.html | U.S. Is Termed a 'Sitting Duck' For Japanese Textile Imports; Expansion Delayed Bleak Situation Cited | True | | 1984-10-04 | RE0000214627 | B00000613772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sinclair-unit-reports-discovery-of-a-new-oil-field-in-venezuela.html | Sinclair Unit Reports Discovery Of a New Oil Field in Venezuela; Company Says It 'Could Add Substantially' to Future Output and Reserves SINCLAIR OIL UNIT FINDS NEW FIELD | True | The New York Times | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rome-prelate-arrives-here.html | Rome Prelate Arrives Here | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/major-crimes-approaching-a-record-fbi-predicts-2500000-total-in.html | Major Crimes Approaching a Record; F.B.I. Predicts, 2,500,000 Total in Year | True | By Luther A. Huston Special To The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/wagner-derides-claim-of-peace-he-says-gop-contention-is-artificial.html | WAGNER DERIDES CLAIM OF 'PEACE'; He Says G.O.P. Contention Is 'Artificial' and People Are 'Mollycoddled' | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/rail-wage-talks-off-both-sides-ask-mediation-in-nonoperating.html | RAIL WAGE TALKS OFF; Both Sides Ask Mediation in Non-Operating Category | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/books-of-the-times-usmexico-frontier-blurs-prairie-bleakness.html | Books of The Times; U.S.-Mexico Frontier Blurs Prairie Bleakness Portrayed | True | By Charles Poore | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/turnpike-blast-injures-three.html | Turnpike Blast Injures Three | True | Special to The New York Times. | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/javits-belittles-wagners-record-contends-that-mayor-lacks.html | JAVITS BELITTLES WAGNER'S RECORD; Contends That Mayor Lacks Experience for Senate-- Holds Peace Main Issue JAVITS BELITTLES WAGNERS RECORD Peace Held Chief Issue | True | By Clayton Knowles | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/forest-hills-girl-rocks-boston-university-boat.html | Forest Hills Girl Rocks Boston University Boat | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/westinghouse-to-build-research-reactor-to-be-set-up-at-center-near.html | WESTINGHOUSE TO BUILD; Research Reactor to Be Set Up at Center Near pittsburgh | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/texas-eastern-names-president-and-director.html | Texas Eastern Names President and Director | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nimble-colby-victor-she-wins-hanover-filly-trot-in-2-heats-at.html | NIMBLE COLBY VICTOR; She Wins Hanover Filly Trot in 2 Heats at Lexington | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/notables-join-general-cable-board.html | Notables Join General Cable Board | True | Fabian Bachrach | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/peace-for-month-on-piers-assured-employers-accept-demand-for.html | PEACE FOR MONTH ON PIERS ASSURED; Employers Accept Demand for Retroactive Benefits-- Other Ports to Yield Election Is Scheduled. | True | By Jacques Nevard | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/matrix-price-increased.html | Matrix Price Increased | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/gop-campaign-aide-named.html | G.O.P. Campaign Aide Named | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/atlas-plywood-elects-four.html | Atlas Plywood Elects Four | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-27 | 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-10-04 | RE0000214627 | B00000613772 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/excess-reserves-of-member-banks-fell-daily-average-of-184000000-in.html | Excess Reserves of Member Banks Fell Daily Average of $184,000,000 in Week; WEEKLY AVERAGES OF DAILY FIGURES New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/kaiser-aluminum-sets-new-marks-quarter-net-at-8944000-against.html | KAISER ALUMINUM SETS NEW MARKS; Quarter Net at $8,944,000, Against $8,930,000— Sales Rise by 9.03% COMPANIES ISSUE EARNINGS FIGURES DIANA STORES CORP. Sales Rose 9.5%, Profits 11.7% in Fiscal Year Just Ended IMPERIAL CHEMICAL British Concern Has 13% Drop in Net for Year to June 30 HUSKY OIL COMPANY New High Sales and Earnings Set for Year to June 30 O'OKIEP COPPER CO. South African Concern Reports 60% Gain in Profits OVER COMPANY REPORTS | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bonn-house-votes-loan-to-yugoslavs.html | BONN HOUSE VOTES LOAN TO YUGOSLAVS | True | Special to The New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/heavy-construction-gains.html | Heavy Construction Gains | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/black-tells-critics-world-bank-will-maintain-loan-standards-banks.html | Black Tells Critics World Bank Will Maintain Loan Standards; Bank's Credit Held at Stake LENDING POLICIES UPHELD BY BLACK Atomic Energy Discussed | True | By Charles E. Egan Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/eden-and-mollet-stress-suez-bond-twoday-parley-is-declared-to-have.html | EDEN AND MOLLET STRESS SUEZ BOND; Two-Day Parley Is Declared to Have Sealed Agreement --Queen Will Visit Paris Elizabeth's Visit in April Baghdad Pact Discussed EDEN AND MOLLET STRESS SUEZ BOND | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/justice-warters-starts-2d-term.html | Justice Warters Starts 2d Term | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/kleingoldfarb.html | Klein-Goldfarb | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/the-opera-susannah.html | The Opera: 'Susannah' | True | By Howard Taubman | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/wood-field-and-stream-new-england-youngsters-being-schooled-in-fish.html | Wood, Field and Stream; New England Youngsters Being Schooled in Fish and Game Conservation | True | By John W. Randolph | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/other-dividend-news-eastern-industries-garrett-corporation.html | OTHER DIVIDEND NEWS; Eastern Industries Garrett Corporation | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/about-art-and-artists-john-hawkins-oils-at-knoedlers-reflect-his-in.html | About Art and Artists; John Hawkins' Oils at Knoedler's Reflect His Interest in the Underwater World Pictures of Ireland | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/stevenson-asks-expansion-of-economy-to-block-reds-holds-gop-offers.html | Stevenson Asks Expansion Of Economy to Block Reds; Holds G.O.P. Offers 'Bread and Circuses' Rather Than Progressive Vision-- Nominee Cheered in St. Louis STEVENSON URGES PRODUCTION GAINS Centers Fire on Nixon | True | By Harrison E. Salisbury Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/passport-agency-for-coast.html | Passport Agency for Coast | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/u-s-store-sales-up-8-last-week-rise-in-volume-is-compared-with-same.html | U. S. STORE SALES UP 8% LAST WEEK; Rise in Volume Is Compared With Same Period of '55-- New York's Gain Is 17% | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/kaufmann-leaves-bendel.html | Kaufmann Leaves Bendel | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mary-gregory-to-wed-douglass-senior-is-betrothed-to-richard-clare.html | MARY GREGORY TO WED; Douglass Senior is Betrothed to Richard Clare McCalt | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/andante-and-kimberling-score-in-rye-horse-show-competition.html | Andante and Kimberling Score in Rye Horse Show Competition | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/jets-for-israel-fought-iraq-will-request-canada-to-cancel-proposed.html | JETS FOR ISRAEL FOUGHT; Iraq Will Request Canada to Cancel Proposed Sale | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/steel-issue-planned-standard-pressed-registers-2800-shares-of.html | STEEL ISSUE PLANNED; Standard Pressed Registers 28,00 Shares of Common | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/margery-ann-stein-becomes-affianced.html | MARGERY ANN STEIN BECOMES AFFIANCED | True | Baxter | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/seoul-assailant-wounds-dr-chang-vice-president-an-opponent-of-rhee.html | SEOUL ASSAILANT WOUNDS DR. CHANG; Vice President, an Opponent of Rhee, Hit in Hand-- Police Save Gunman | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/teamster-chiefs-ask-strike-delay-longhaul-drivers-urged-to-push.html | TEAMSTER CHIEFS ASK STRIKE DELAY; Long-Haul Drivers Urged to Push Sunday Deadline to Oct. 15 as Talks Go On Work Rules Are Key | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/dodgers-game-behind-braves-open-series-against-pirates-tonight.html | Dodgers, Game Behind Braves, Open Series Against Pirates Tonight; BROOKS PICK CRAIG FOR FIRST CONTEST Friend, Victor Over Dodgers 4 Times, to Open Ebbets Field Series for Bucs Two Left for Cincinnati Giles Set for Anything | True | By John Drebinger. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/us-envoy-leaves-ceylon.html | U.S. Envoy Leaves Ceylon | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/7-nations-accept-suez-parley-bids-talks-on-users-association-begin.html | 7 NATIONS ACCEPT SUEZ PARLEY BIDS; Talks on Users' Association Begin in London Monday-- Liberals Criticize Eden Liberals Assail Government Sweden Decides to Join. Bonn Will Join Association | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/official-indicted-in-illinois-fraud-state-school-head-accused-with.html | OFFICIAL INDICTED IN ILLINOIS FRAUD; State School Head Accused With 3 Others in Costly Lunch Hauling Contract Contract Exclusive | True | By Richard P. Hunt Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/site-for-factory-bought-in-jersey-plot-at-springfield-is-in-new.html | SITE FOR FACTORY BOUGHT IN JERSEY; Plot at Springfield Is in New Industrial Park-- Two Deals Made in Teaneck | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/soviet-arms-to-kabul-afghans-said-to-receive-first-shipments-under.html | SOVIET ARMS TO KABUL; Afghans Said to Receive First Shipments Under New Pact | True | Dispatch of The Times, London. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/commodity-prices.html | Commodity Prices | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/soybean-futures-make-more-gains-prices-up-1-to-1-cents-growers.html | SOYBEAN FUTURES MAKE MORE GAINS; Prices Up 1 to 1 Cents -- Growers Unwilling to Sell at Current Levels | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/high-officer-retiring-at-first-national-city.html | High Officer Retiring At First National City | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/card-of-243-wins-medal-play-golf-mrs-torgerson-triumphs-in-54hole.html | CARD OF 243 WINS MEDAL PLAY GOLF; Mrs. Torgerson Triumphs in 54-Hole Test at Piping Rock for 8th Time | True | Special to The New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-lewis-remarried-wed-to-alfred-m-lichtman-lawyer-and.html | MRS. LEWIS REMARRIED; Wed to Alfred M. Lichtman, Lawyer and Manufacturer | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/couple-blocks-highway-contends-jersey-did-not-pay-for-land-the-road.html | COUPLE BLOCKS HIGHWAY; Contends Jersey Did Not Pay for Land the Road Crosses | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/musical-rejects-new-york-bid.html | Musical Rejects New York Bid | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/college-parley-slated-state-sets-14-meetings-to-explore-need-of.html | COLLEGE PARLEY SLATED; State Sets 14 Meetings to Explore Need of Facilities | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/tito-visits-soviet-with-khrushchev-in-puzzling-move-sudden-trip.html | TITO VISITS SOVIET WITH KHRUSHCHEV IN PUZZLING MOVE; Sudden Trip Follows Talks on Undisclosed Topics With Moscow Leader PARTY TIES HELD ISSUE Journey Despite Marshal's Distaste for Flying Seen as Indication of Urgency No Word to U.S. Aide Official Version Persists TITO OFF TO SOVIET WITH KHRUSHCHEV Tito Arrives on Black Sea | True | By Elie Abel Special To the New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/longden-wins-with-elixir-ii.html | Longden Wins With Elixir II | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/blouse-makers-group-elects-new-president.html | Blouse Makers' Group Elects New President | True | Fabian Bachrach | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/kefauver-urges-new-deal-plan-on-tour-through-southern-illinois-he.html | KEFAUVER URGES 'NEW DEAL' PLAN; On Tour Through Southern Illinois, He Stresses Peril of Economic Depression | True | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/g-o-p-truth-squad-rebuts-stevenson-butler-says-president-ignores.html | G. O. P. 'Truth Squad' Rebuts Stevenson; Butler Says President Ignores Pledges | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/476-convicted-by-us-893-were-indicted-in-housing-scandals-rogers.html | 476 CONVICTED BY U.S.; 893 Were Indicted in Housing Scandals, Rogers Says | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/eastern-western-railroads-and-some-in-south-ask-for-15-freight-rate.html | Eastern, Western Railroads and Some In South Ask for 15% Freight Rate Rise | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/diplomatic-boner.html | DIPLOMATIC BONER | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/truman-speeches-scheduled.html | Truman Speeches Scheduled | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/old-vic-to-help-legal-aid-society-troupes-macbeth-oct-30-a-benefit.html | Old Vic to Help Legal Aid Society; Troupe's 'Macbeth' Oct. 30 a Benefit-- Sponsors Listed | True | Charles Rossl | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/shipping-events-of-interest-here-official-tells-panel-industry-is.html | SHIPPING EVENTS OF INTEREST HERE; Official Tells Panel Industry Is Optimistic-- Boston Port Cites Facilities Customs Men to Nominate | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/article-2-no-title-shapiro-says-supervisor-used-road-crew-to-build.html | Article 2 -- No Title; Shapiro Says Supervisor Used Road Crew to Build House on Town's Time | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/wagner-attacks-javits-policies-says-foe-backs-reactionary-economic.html | WAGNER ATTACKS JAVITS POLICIES; Says Foe Backs Reactionary Economic Plans of G.O.P. --Opens Upstate Swing Wagner Charges Javits Backs Reactionary Economic Policies Doorbell Campaign Planned A Republican 'at Heart' | True | By Douglas Dales Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sports-leaders-feted-hickman-topping-get-scrolls-at-banshees.html | SPORTS LEADERS FETED; Hickman, Topping Get Scrolls at Banshees' Luncheon | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/presidency-will-shift-in-aluminium-sales-unit.html | Presidency Will Shift In Aluminium Sales Unit | True | Fabian Bachrach | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/british-reaffirm-bar-to-makarios-they-publish-data-linking-united.html | BRITISH REAFFIRM BAR TO MAKARIOS; They Publish Data Linking United Cypriote Archbishop to Underground Leader Objection to Parley Added Victims of Violence | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-atomic-test-in-australia.html | New Atomic Test in Australia | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/stravinsky-in-berlin.html | Stravinsky in Berlin | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sarnoff-queried-on-tv-contracts-nbc-president-backs-pacts-for-sole.html | SARNOFF QUERIED ON TV CONTRACTS; N.B.C. President Backs Pacts for Sole Rights to Stars --House Hearings End Long Term Pacts Cited Oppose F. C. C. Regulation | True | By Richard F. Shepard | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/candidates-plan-nbc-appearance-nixon-stevenson-kefauver.html | CANDIDATES PLAN N.B.C. APPEARANCE; Nixon, Stevenson, Kefauver Slate- Nonpartisan Talks on 'Wide Wide World' Oct. 28 | True | By Oscar, Godbout Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/p-s-c-hearings-set-on-edison-increase.html | P. S. C. HEARINGS SET ON EDISON INCREASE | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/a-more-shoe-silhouette-complements-long-skirts-tweeds-fashions.html | A 'More Shoe' Silhouette Complements Long Skirts; Tweeds: Fashion's Country Cousin Goes to Town | True | By Edith Beeson | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/four-states-urged-to-unite-on-water.html | FOUR STATES URGED TO UNITE ON WATER | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/letters-to-the-times-provocation-by-israel-seen-preventive-war.html | Letters To The Times; Provocation by Israel Seen Preventive War Declared Aim of Border Incidents For Debate on Campaign Issues Recognizing Red China Opposed For a Housing Census Program to Aid the Displaced and Middle Income Families Backed Peace Versus War | True | BRIGADIER HUSSAN MUSTAFA,AARON.H. GOLDBLATT.EMMA DELONG MILLS,MacNEIL MITCHELL,C. G. CULIN. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bank-clearings-rise-weeks-check-volume-is-14-above-the-1955-level.html | BANK CLEARINGS RISE; Week's Check Volume Is 14% Above the 1955 Level | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/first-aid-classes-to-start.html | First Aid Classes to Start | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/antibias-unit-sets-hotel-inquiry-here.html | ANTI-BIAS UNIT SETS HOTEL INQUIRY HERE | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/cotton-is-steady-1-point-off-to-5-up-firm-gray-goods-possibility-of.html | COTTON IS STEADY 1 POINT OFF TO 5 UP; Firm Gray Goods, Possibility of Changes in Farm Law Encourage Buyers | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/n-a-a-c-p-drops-motions.html | N. A. A. C. P. Drops Motions | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/composite-art-show-santa-barbara-museum-plans-review-of-past.html | COMPOSITE ART SHOW; Santa Barbara Museum Plans Review of Past Exhibits | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-graham-feted-at-reception-here.html | MRS. GRAHAM FETED AT RECEPTION HERE | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/israel-will-take-action-on-lower-air-fare-plan.html | Israel Will Take Action On Lower Air Fare Plan | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/commercial-paper-goes-up-on-monday.html | COMMERCIAL PAPER GOES UP ON MONDAY | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/knoxes-hamilton-part-ronnies-career-with-team-ends-in-controversy.html | KNOXES, HAMILTON PART; Ronnie's Career With Team Ends in Controversy | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/son-to-mrs-delmonico-3d.html | Son to Mrs. Delmonico 3d | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/martha-raye-collapses.html | Martha Raye Collapses | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/truman-will-speak-in-brooklyn-monday.html | TRUMAN WILL SPEAK IN BROOKLYN MONDAY | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/ingenuity-urged-in-road-planning-wiley-tells-engineers-some-ignore.html | INGENUITY URGED IN ROAD PLANNING; Wiley Tells Engineers Some Ignore Urban Traffic Need --Asks Reversible Lanes | True | By Joseph C. Ingraham Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/gunnery-depends-on-trained-backs-lack-of-experience-among-linemen.html | GUNNERY DEPENDS ON TRAINED BACKS; Lack of Experience Among Linemen Presents Chief Problem for Eleven Melius Weighs 205 Pounds Sheffield Good on Defense | True | By William J. Briordy Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/1300-at-barnard-open-mind-urged-by-columbia-provost-at-convocation.html | 1,300 AT BARNARD; Open Mind Urged by Columbia Provost at Convocation | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sheila-reynolds-will-be-married-manhattanville-graduate-is-fiancee.html | SHEILA REYNOLDS WILL BE MARRIED; Manhattanville Graduate Is Fiancee of Robert Berner Jr., Harvard Law Alumnus | True | Special to The New York TimesHarold Guthman | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/canadian-air-crash-kills-2.html | Canadian Air Crash Kills 2 | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/nytelephone-continues-gains-net-for-august-and-8-months-well-above.html | N.Y.TELEPHONE CONTINUES GAINS; Net for August and 8 Months Well Above 1955 Levels, Company Tells F. C. C. PHILADELPHIA ELECTRIC Net Rises to $34,737,488 From $31,810,156 a Year Before WESTERN UNION Net for August and 8 Months Reflects Wage Rises | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/palsy-group-to-benefit-autumn-ball-to-aid-bedford-and-white-plains.html | PALSY GROUP TO BENEFIT; Autumn Ball to Aid Bedford and White Plains Units | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/pittsburgh-plate-glass-elects.html | Pittsburgh Plate Glass Elects | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/egypt-gets-loan-from-world-fund-obtains-15000000-to-help-her-meet.html | EGYPT GETS LOAN FROM WORLD FUND; Obtains $15,000,000 to Help Her Meet Payments for Wheat, Other Imports | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/baltimore-plans-21000000-issue-county-bonds-to-be-offered-oct.html | BALTIMORE PLANS $21,000,000 ISSUE; County Bonds to Be Offered Oct. 10--Other Municipal Financing Is Slated Harris County, Tex. Portsmouth, Va. Ramapo, N.J., School District Arkansas Building Commission Ramapo, N. Y., School District Sunnyvale, Calif. | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/costello-testifies-in-citizenship-case.html | COSTELLO TESTIFIES IN CITIZENSHIP CASE | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/red-ballets-trip-to-london-likely-bolshoi-director-withdraws.html | RED BALLET'S TRIP TO LONDON LIKELY; Bolshoi Director Withdraws Opposition to Visit After Assurances From Britain Charge Still Unanswered | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/24-westchester-building-unions-fight-house-construction-curbs.html | 24 Westchester Building Unions Fight House Construction Curbs | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/labor-defends-mayor-a-f-l-and-c-i-o-councils-score-picketing-by-2.html | LABOR DEFENDS MAYOR; A. F. L. and C. I. O. Councils Score Picketing by 2 Unions | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/port-said-feels-economic-strain-business-men-suffering-loss-from.html | PORT SAID FEELS ECONOMIC STRAIN; Business Men Suffering Loss From Tension and Cut in Suez Canal Traffic One of Busiest Harbors Figures Indicate Decline | True | By Sam Pope Brewer Special To the New York Times.the New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/thug-seizes-2000-payroll.html | Thug Seizes $2,000 Payroll | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/national-league-race.html | National League Race | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/milwaukees-pitching-for-tests-with-cardinals-poses-problem-buhl-to.html | Milwaukee's Pitching for Tests With Cardinals Poses Problem; Buhl to Start Tonight in St. Louis With Spahn 'Probably' Tomorrow Night-- No Decison on Sunday Hurler Two Days' Rest Enough Two Rookies Possibilities Drill Lasts Hour and Half | True | By Joseph M. Sheehan Special To The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/child-to-telfersmolletts.html | Child to Telfer-Smolletts | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bussiness-loans-up-58-million-to-record-high-of-108-billion.html | Bussiness Loans Up 58 Million To Record High of 10.8 Billion; BUSINESS LOANS REACH NEW HIGH | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-cudone-miss-logan-gain-final-in-jersey-match-play-golf.html | Mrs. Cudone, Miss Logan Gain Final in Jersey Match Play Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/church-accused-of-laxity-on-bias-negro-bishop-tells-council-board.html | CHURCH ACCUSED OF LAXITY ON BIAS; Negro Bishop Tells Council Board Protestants Fail to Improve Race Relations | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/no-change-is-shown-in-commodity-prices.html | NO CHANGE IS SHOWN IN COMMODITY PRICES | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/dutch-deadlock-unbroken.html | Dutch Deadlock Unbroken | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/matusow-surrenders-to-u-s.html | Matusow Surrenders to U. S. | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/rubber-union-elects-aides.html | Rubber Union Elects Aides | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/italy-disputes-austria-denies-any-mistreatment-of-residents-of.html | ITALY DISPUTES AUSTRIA; Denies Any Mistreatment of Residents of Tyrol | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/president-admits-soil-bank-delays-says-some-payments-were-slow-but.html | PRESIDENT ADMITS SOIL BANK DELAYS; Says Some Payments Were Slow but 200 Million Will Go Out by End of Year Expediency Seen. Figure Corrected Later | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/national-airlines-gross-net-set-highs-in-year-to-june-30-new-gains.html | National Airlines' Gross, Net Set Highs In Year to June 30; New Gains Expected | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/durries-crane-68-an-expert-on-food.html | DURRIES CRANE, 68, AN EXPERT ON FOOD | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/brooklyn-losing-specialty-store-oppenheim-collins-will-close-fulton.html | BROOKLYN LOSING SPECIALTY STORE; Oppenheim Collins Will Close Fulton St. Unit-- Korvette Leases the Building Horvette Takes Lease | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/warsaw-assailed-by-red-bloc-exiles.html | WARSAW ASSAILED BY RED BLOC EXILES | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/philadelphia-budget-offered.html | Philadelphia Budget Offered | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/holding-company-gains-10-rise-in-net-forecast-for-americanforeign.html | HOLDING COMPANY GAINS; 10% Rise in Net Forecast for American-Foreign Power | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/coed-plan-is-urged-for-n-y-u-in-bronx.html | CO-ED PLAN IS URGED FOR N. Y. U. IN BRONX | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/paper-box-shipments-rise.html | Paper Box Shipments Rise | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/stockholm-speed-issue-at-hearing-mate-denies-suggestion-that.html | STOCKHOLM SPEED ISSUE AT HEARING; Mate Denies Suggestion That Practice Was to Proceed Full Course in a Fog | True | By Russell Porter | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/olympic-unit-planned-committee-preparing-to-film-contests-in.html | OLYMPIC UNIT PLANNED; Committee Preparing to Film Contests in Australia | True | Special to The New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/utility-power-unit-heads-for-first-installation.html | Utility Power Unit Heads for First Installation | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/cross-county-golf-canceled.html | Cross County Golf Canceled | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/us-has-no-solid-reports-warsaw-report-recalled.html | U.S. Has No 'Solid' Reports; Warsaw Report Recalled | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/cool-misbranding-charged-by-f-t-c.html | COOL MISBRANDING CHARGED BY F. T. C. | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/burmese-reds-attack-train.html | Burmese Reds Attack Train | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/warehouse-deal-is-made-in-queens-lease-taken-on-building-to-rise-in.html | WAREHOUSE DEAL IS MADE IN QUEENS; Lease Taken on Building to Rise in Long Island City --Sale in Great Neck | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/late-start-urged-for-youth-courts-governor-says-he-will-ask.html | LATE START URGED FOR YOUTH COURTS; Governor Says He Will Ask Legislature to Delay Opening to 1958 | True | By Warren Weaver Jr. Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/the-atomic-havenots.html | THE ATOMIC "HAVE-NOTS" | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/telegraph-rates-rise-state-increase-is-granted-to-western-union.html | TELEGRAPH RATES RISE; State Increase Is Granted to Western Union, Effective Today | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/robinson-to-defend-middleweight-title-against-fullmer-on-dec-12.html | Robinson to Defend Middleweight Title Against Fullmer on Dec. 12; FIFTEEN-ROUNDER SLATED AT GARDERN Be $140,000 if Encounter With Fullmer Is Sellout Local Blackout Planned Fullmer Is 'Good Puncher' | True | By Howard M. Tucknerthe New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/books-published-today.html | Books Published Today | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/indianapolis-wins-32-defeats-rochester-in-opener-of-little-world.html | INDIANAPOLIS WINS, 3-2; Defeats Rochester in Opener of Little World Series | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/lawyer-will-help-open-united-hospital-appeal.html | Lawyer Will Help Open United Hospital Appeal | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/camille-henry-joins-rangers.html | Camille Henry Joins Rangers | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/hearings-asked-on-bus-changes-estimate-board-request-to-transit.html | HEARINGS ASKED ON BUS CHANGES; Estimate Board Request to Transit Authority Concerns Brooklyn and queens. | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/nyu-names-professor-public-administration-school-also-adds-5-to.html | N.Y.U. NAMES PROFESSOR; Public Administration School Also Adds 5 to Staff | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-yale-towne-plant.html | New Yale & Towne Plant | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/arabs-urged-to-rally-syria-and-lebanon-propose-unity-against.html | ARABS URGED TO RALLY; Syria and Lebanon Propose Unity Against Israelis | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/governor-urges-accident-pay-rise-at-worker-safety-meeting-he.html | GOVERNOR URGES ACCIDENT PAY RISE; At Worker Safety Meeting He Stresses Inequities in Present Benefit Set-Up Asks Support of Program | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/distance-dialing-set-system-effective-on-sunday-in-stamford-and.html | DISTANCE DIALING SET; System Effective on Sunday in Stamford and Norwalk | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/shifts-reported-in-federal-posts-mintener-resigns-as-aide-to.html | SHIFTS REPORTED IN FEDERAL POSTS; Mintener Resigns as Aide to Folsom--Tait Appointed to Trade Commission | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/javits-defends-gop-liberalism-he-says-democrats-charges-show.html | JAVITS DEFENDS G.O.P. LIBERALISM; He Says Democrats' Charges Show Paucity of Ideas-- Scores Mayor on Budget | True | By Clayton Knowles | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/text-of-wagner-speech-assailing-policies-of-republican-foe-sees.html | Text of Wagner Speech Assailing Policies of Republican Foe; Sees People Awakening Charges Domination Hits at Give-aways | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/eisenhower-stevenson-not-naacp-members.html | Eisenhower, Stevenson Not N.A.A.C.P. Members | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/poznan-trials-open-with-the-emphasis-placed-on-fairness-2-poznan.html | Poznan Trials Open With the Emphasis Placed on Fairness; 2 POZNAN TRIALS STRESS FAIRNESS Clearer Picture Expected | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/in-the-nation-a-clear-issue-on-which-to-divide-a-dangerous-test-the.html | In The Nation; A Clear Issue on Which to Divide A Dangerous Test The Arraignment | True | By Arthur Krock | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/vinyl-coated-fabric-up-510.html | Vinyl Coated Fabric Up 5-10% | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/petition-hearings-set-challenges-to-2-socialist-units-to-be.html | PETITION HEARINGS SET; Challenges to 2 Socialist Units to Be Reviewed Wednesday | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/polio-drops-sharply.html | Polio Drops Sharply | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/topics-of-the-times-to-cut-or-not.html | Topics of The Times; To Cut, or Not | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/freight-loadings-up-1-last-week-total-of-822255-cars-was-above.html | FREIGHT LOADINGS UP 1% LAST WEEK; Total of 822,255 Cars Was Above Figure for Like Period a Year Ago | True | Special to The New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-flippins-160-keeps-links-title-mrs-brown-9-shots-behind-in-us.html | MRS. FLIPPIN'S 160 KEEPS LINKS TITLE; Mrs. Brown 9 Shots Behind in U.S. Senior Tourney-- Mrs. Dow Third at 17.2 Runner-Up Also Repeats Mrs. Rave Heads Class B THE LEADING SCORES | True | By Lincoln A. Werden Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/gatesy-wins-with-a-74-beats-sanok-by-two-strokes-on-crestmont-links.html | GATESY WINS WITH A 74; Beats Sanok by Two Strokes on Crestmont Links | True | Special to The New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/pier-units-extend-compact-to-nov1-agreement-provides-for-the.html | PIER UNITS EXTEND COMPACT TO NOV.1; Agreement Provides for the Retroactive Payment of Gains Achieved Later Others Expected to Join | True | By Jacques Nevard | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/hairs-left-to-president-so-few-he-a-names-them.html | Hairs Left to President So Few He a Names Them | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/queens-surgeon-killed-sir-william-gilliatt-dies-in-auto-accident.html | QUEEN'S SURGEON KILLED; Sir William Gilliatt Dies in Auto Accident | True | Special to The New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/judges-ruling-favors-fans.html | Judge's Ruling Favors Fans | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/seawanhaka-race-put-off.html | Seawanhaka Race Put Off | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/cortez-jackson-beats-alotta.html | Cortez Jackson Beats Alotta | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/rev-gw-mpherson-expast-or-here-91.html | REV. G.W. M'PHERSON, EX-PAST OR HERE, 91 | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/use-of-rubber-drops-47.html | Use of rubber Drops 4.7% | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/food-pork-prices-despite-strikes-they-stay-at-bargain-levels-for.html | Food: Pork Prices; Despite Strikes, They Stay at Bargain Levels for Hams, Chops, Loins, Sausage Turkey Is Plentiful | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/campaign-hearings-set-senators-to-give-inventory-on-september.html | CAMPAIGN HEARINGS SET; Senators to Give 'Inventory' on September Spending | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/nicaragua-sees-exiles-uniting-foreign-chief-says-plotting-against.html | NICARAGUA SEES EXILES UNITING; Foreign Chief Says Plotting Against American Nations Is Led by 9 Nicaraguans Somoza Continues to Gain Chief Topic in San Salvador | True | By Peter Kihss Special To the New York Times.the New York Times-Diario Latino | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/state-education-aide-to-quit.html | State Education Aide to Quit | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/public-hails-new-bus-but-5th-ave-line-plans-more-airconditioning.html | PUBLIC HAILS NEW BUS; But 5th Ave. Line Plans More Air-Conditioning Tests | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/blanche-thebom-gets-award.html | Blanche Thebom Gets Award | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/democratic-trend-seen-mrs-roosevelt-tells-rally-on-coast-party-is.html | DEMOCRATIC TREND SEEN; Mrs. Roosevelt Tells Rally on Coast Party Is Gaining | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bonn-cuts-draft-puts-onus-on-us-says-change-in-washington-policy.html | BONN CUTS DRAFT; PUTS ONUS ON U.S.; Says Change in Washington Policy Forced Cabinet to Endorse Year's Service Government Statement BONN CUTS DRAFT; PUTS ONUS ON U.S. | True | By Arthur J. Olsen Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/moses-would-ban-hotrod-boating-tells-legislative-committee-nobody.html | MOSES WOULD BAN 'HOT-ROD' BOATING; Tells Legislative Committee Nobody Under 16 Should Operate Power Craft Youngsters, Called Competent. | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/communique-on-britishfrench-talks.html | Communique on British-French Talks | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/about-new-york-cab-driver-almost-calls-milwaukee-fan-out-by-his.html | About New York; Cab Driver Almost Calls Milwaukee Fan Out -By His Troth, Elizabethan It Shall Be | True | By McCandlish Phillips | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/rayburn-sees-victory-says-democrats-will-extend-control-of-congress.html | RAYBURN SEES VICTORY; Says Democrats Will Extend Control of Congress | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/2-shipyard-disputes-reported-near-end.html | 2 SHIPYARD DISPUTES REPORTED NEAR END | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/joseph-patrick-boyle-dies-in-memphis-led-drive-on-gambling-and-vice.html | Joseph Patrick Boyle Dies in Memphis; Led Drive on Gambling and Vice There | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/integration-foe-implies-violence-boycott-leader-gives-view-as.html | INTEGRATION FOE IMPLIES VIOLENCE; Boycott Leader Gives View as Henderson, Ky., School Board Bars Meeting | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/atomic-controls-opposed-by-india-un-parley-is-told-world-agency.html | ATOMIC CONTROLS OPPOSED BY INDIA; U.N. Parley Is Told World Agency Could Interfere in Affairs of Aided States Smaller States Critical No 'Affront' Seen India's Stand Foreseen | True | By Lindesay Parrott Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/rhodesia-ends-emergency.html | Rhodesia Ends Emergency | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sales-up-17-here.html | Sales Up 17% Here | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/integration-plea-fails.html | Integration Plea Fails | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/store-to-aid-red-cross-blood-to-be-given-at-a-s-and-pepsi-cola.html | STORE TO AID RED CROSS; Blood to Be Given at A. & S. and Pepsi Cola Plan | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/presidents-advisers-to-rush-foreign-aid-plan.html | President's Advisers to Rush Foreign Aid Plan. | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-matthews-victor-cards-84-for-gross-laurels-on-knollwood-links.html | MRS. MATTHEWS VICTOR; Cards 84 for Gross Laurels on Knollwood Links | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/hennemier-to-rejoin-tatum.html | Hennemier to Rejoin Tatum | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/fire-destroys-li-landmark.html | Fire Destroys L.I. Landmark | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/dresser-plans-split-of-2-for-1-also-schedules-an-increase-in.html | DRESSER PLANS SPLIT OF 2 FOR 1; Also Schedules an Increase in Dividend Rate--Vote Set on Stock Rise | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/captives-seize-plane-in-air-flee-bolivia-bolivia-captives-seize.html | Captives Seize Plane In Air, Flee Bolivia; BOLIVIA CAPTIVES SEIZE PLANE IN AIR Most Fugitives Falangists Fugitives Are Interned | True | By Edward A. Morrow Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/us-will-give-milk-to-india.html | U.S. Will Give Milk to India | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/dutch-ship-to-detour-eastbound-noordam-to-peck-up-112-at-newport.html | DUTCH SHIP TO DETOUR; Eastbound Noordam to Peck Up 112 at Newport News | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/senecas-get-hearing-indians-say-reservoir-would-displace-600.html | SENECAS GET HEARING; Indians Say Reservoir Would Displace 600 Families | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/chemical-group-elects.html | Chemical Group Elects | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/canadians-plan-waterway-toll-aim-to-defray-seaway-costs-joint.html | CANADIANS PLAN WATERWAY TOLL; Aim to Defray Seaway Costs --Joint Inspection Team Tours the Project | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/kelly-knocks-out-varona.html | Kelly Knocks Out Varona | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sidelights-revision-is-urged-of-buying-rules-prosit-seagoing.html | Sidelights; Revision Is Urged of Buying Rules 'Prosit' Sea-Going Aluminum Export Dollar Noisy but Nice Miscellany | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/rubber-stiffens-in-trading-here-profittaking-limits-rise-which.html | RUBBER STIFFENS IN TRADING HERE; Profit-Taking Limits Rise, Which Reflects Stronger Cables From Abroad Cocoa Moves Higher | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/nixon-in-illinois-twists-stevenson-uses-attack-on-eisenhower-to.html | NIXON IN ILLINOIS TWISTS STEVENSON; Uses Attack on Eisenhower to Describe Leadership Offered by Democrat Bias Curb Held Local Problem Street Chats, Then a Haircut | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/the-poznan-trials.html | THE POZNAN TRIALS | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/yanks-hosts-to-red-sox.html | Yanks Hosts to Red Sox | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/court-refuses-to-cut-dios-bail.html | Court Refuses to Cut Dio's Bail | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/riggio-house-is-leded-as-site-far-apartment.html | Riggio House Is Ledsed As Site far Apartment | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/union-oil-co-chairman-westinghouse-director.html | Union Oil Co. Chairman Westinghouse Director | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/cleancity-support-by-public-foreseen.html | CLEAN-CITY SUPPORT BY PUBLIC FORESEEN | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/p-g-a-to-move-to-florida.html | P. G. A. to Move to Florida | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/dlw-elects-vice-president.html | D.L.&W. Elects Vice President | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/french-craft-leave-malta.html | French Craft Leave Malta | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/earnings-raised-by-union-pacific-8470066-net-for-august-represented.html | EARNINGS RAISED BY UNION PACIFIC; $8,470,066 Net for August Represented $172,485 Gain From '55 LeveL NORTHERN PACIFIC August Earnings $3,697,601, Against $2,869,225 in 1955 OTHER RAIL REPORTS | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/stare-sold-ending-75year-ownership.html | STARE SOLD, ENDING 75-YEAR OWNERSHIP | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mary-poxson-engaged-she-will-be-wed-on-oct-6-to-robert-john-chute.html | MARY POXSON ENGAGED; She Will Be Wed on Oct. 6 to Robert John Chute Jr. | True | Special to the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/foster-home-drive-on-protestant-federation-seeks-to-place-645.html | FOSTER HOME DRIVE ON; Protestant Federation Seeks to Place 645' Children Here | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/san-diego-signs-indian-pact.html | San Diego Signs Indian Pact | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bonds-sells-upstate-plant.html | Bond's Sells Upstate Plant | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/president-backs-brother-on-peron-denies-appeasement-policy-loans.html | PRESIDENT BACKS BROTHER ON PERON; Denies Appeasement Policy -- Loans Truman's, He Says PRESIDENT BACKS BROTHER ON PERON | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/city-votes-500000-for-youth-projects-to-help-combat-juvenile.html | City Votes $500,000 for Youth Projects To Help Combat Juvenile Delinquency | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/made-20000-experiments.html | Made 20,000 Experiments | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/army-device-tracks-missiles.html | Army Device Tracks Missiles | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/pfaudler-plans-stock-rise.html | Pfaudler Plans Stock Rise | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/former-governor-made-director-of-f-l-jacobs.html | Former Governor Made Director of F. L. Jacobs | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/daniel-resigns-from-senate.html | Daniel Resigns From Senate | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/vancouver-gets-2-u-s-pros.html | Vancouver Gets 2 U. S. Pros | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/salk-vaccine-supported.html | Salk Vaccine Supported. | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/us-meets-italy-in-tennis-today-richardson-with-injury-to-foot-to.html | U.S. MEETS ITALY IN TENNIS TODAY; Richardson, With Injury to Foot, to Face Pietrangeli --Seixas Plays Sirola Injury Not Serious Could Name Substitute | True | By Allison Danzig | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/greenberggwachter.html | Greenberg--Wachter | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/teresa-e-blatz-engaged-to-wed-minnesota-girl-will-become-bride-of.html | TERESA E. BLATZ ENGAGED TO WED; Minnesota Girl Will Become Bride of Lieut. George G. Walker Jr. of the Navy | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/british-rein-jaywalker-pedestrian-to-become-liable-to-fine-for.html | BRITISH REIN JAYWALKER; Pedestrian to Become Liable to Fine for Violation | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/pollen-count.html | Pollen Count | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/gop-rally-slated-in-weston.html | G.O.P. Rally Slated in Weston | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/red-sox-buy-albany-pitcher.html | Red Sox Buy Albany Pitcher | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/100000-fire-in-rochester.html | $100,000 Fire in Rochester | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/stocks-drift-off-after-early-gain-slowest-trading-in-3-weeks-ends.html | STOCKS DRIFT OFF AFTER EARLY GAIN; Slowest Trading in 3 Weeks Ends in 1.97-Point Decline in Average to 324.22 85 NEW LOWS, 5 HIGHS Volume 1,770,000 Shares-- 536 Issues Drop, 324 Rise and 275 Are Unchanged A. T. & T. Leads in Volume Oils Close Mixed STOCKS DRIFT OFF AFTER EARLY GAIN | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-vending-machine-concern.html | New Vending Machine Concern | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/indian-congress-elects-garry.html | Indian Congress Elects Garry | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/con-edison-sets-up-100-million-credit-with-fifteen-banks-con-ed.html | Con Edison Sets Up $100 Million Credit With Fifteen Banks; CON ED SETS UP BIG BANK CREDIT | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/oldsmobile-to-add-3000-to-job-rolls.html | OLDSMOBILE TO ADD 3,000 TO JOB ROLLS | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/swifts-bid-rejected-offer-of-pay-increase-fails-to-end-weekold.html | SWIFT'S BID REJECTED; Offer of Pay Increase Fails to End Week-Old Strike | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mgm-plans-film-of-karamazov-pandro-berman-to-produce-millard.html | M-G-M PLANS FILM OF KARAMAZOV'; Pandro Berman to Produce, Millard Kaufman Adapt, Novel by Dostoevski Sponsorship of 'Oscar' | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/st-laurent-implies-elections-in-june.html | ST. LAURENT IMPLIES ELECTIONS IN JUNE | True | Special to The New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/wilson-film-shown-documentary-will-help-mark-his-centennial-year.html | WILSON FILM SHOWN; Documentary Will Help Mark His Centennial Year | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/piling-may-halt-sinking-elk-point-school-and-church-need.html | PILING MAY HALT SINKING; Elk Point School and Church Need Reinforcement | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/impact-of-quotas-on-trade-feared-protectionism-also-deplored-as.html | IMPACT OF QUOTAS ON TRADE FEARED; Protectionism Also Deplored as Blow to Free Enterprise --Plan for Oil Curb Heard Oil Import Curbs Urged 'Flood of Bills' Ready | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/durocher-picks-braves.html | Durocher Picks Braves | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/leroy-reinburg-retired-admiral-officer-who-served-coast-guard-40.html | LEROY REINBURG, RETIRED ADMIRAL; Officer Who Served Coast Guard 40 Years Dies-- Headed Baltimore Yard Cited for Convoy Duty | True | Special to The New York Times.U.S. Coast Guard | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/eisenhower-salutes-little-as-national-symbol-columbias-coach-cited.html | Eisenhower Salutes Little as 'National Symbol'; COLUMBIA'S COACH CITED FOR SPIRIT Little Gets President's Note as His Last Lion Eleven Prepares for Opener Little Called Symbol Benham to Lead Attack | True | By Louis Effrat | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bypassing-of-suez-by-atom-ships-seen.html | BYPASSING OF SUEZ BY ATOM SHIPS SEEN | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/2-can-concerns-sign-pay-pacts.html | 2 Can Concerns Sign Pay Pacts | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/insurers-seeking-easing-of-curbs-less-restrictive-state-law-on.html | INSURERS SEEKING EASING OF CURBS; Less Restrictive State Law on Investments Proposed by Life Companies Agency's Stand Explained INSURERS SEEKING EASING OF CURBS | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-slaterhanan-store.html | New Slater-Hanan Store | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/morpheus-50-to-1-captures-17850-brook-steeplechase-by-seven-lengths.html | Morpheus, 50 to 1, Captures $17,850 Brook Steeplechase by Seven Lengths; PINE SHOT SECOND IN BELMONT TEST Knowles Notches First Stake Victory Aboard Morpheus --Barbizon Triumphs Victory Worth $12,400 Burst of Speed Double Returns $152 | True | By William R. Conklin | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sports-of-the-times-zero-hour-approaches-the-mystery-on-the.html | Sports of The Times; Zero Hour Approaches The Mystery On the Bandwagon Last Chance | True | By Arthur Daley | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/edges-of-hurricane-buffet-city-by-gusts-high-tides-flooding-varying.html | Edges of Hurricane Buffet City By Gusts; High Tides, Flooding; Varying Velocities of Wind New Hurricane in Offing | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/romeo-repeated-by-danish-ballet.html | 'ROMEO' REPEATED BY DANISH BALLET | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/netherlands-call-bond-issue.html | Netherlands Call Bond Issue | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/redlegs-with-220-plan-a-juggling-act-to-pass-majors-homer-record-of.html | Redlegs, With 220, Plan a Juggling Act To Pass Majors' Homer Record of 221 | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/12-auto-schools-closed-by-state-22-operators-and-teachers-arrested.html | 12 AUTO SCHOOLS CLOSED BY STATE; 22 Operators and Teachers Arrested in Crackdown 12 AUTO SCHOOLS CLOSED BY STATE | True | By Jack Raymond | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/a-e-c-clears-way-for-a-new-reactor.html | A. E. C. CLEARS WAY FOR A NEW REACTOR | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/b-m-to-buy-50-diesels.html | B. & M. to Buy 50 Diesels | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/trophy-sailing-put-off-winds-force-second-delay-in-skoal-series-on.html | TROPHY SAILING PUT OFF; Winds Force Second Delay in Skoal Series on Sound | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/battle-of-negro-wards-an-analysis-of-gop-drive-in-chicago-to.html | Battle of Negro Wards; An Analysis of G.O.P. Drive in Chicago To Capture Solid South Side Precincts | True | By James Reston Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/7500-bankers-to-meet-association-will-hold-its-82d-convention-this.html | 7,500 BANKERS TO MEET; Association Will Hold Its 82d Convention This Week | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/books-of-the-times-facts-wit-and-diversion-when-roses-were.html | Books of The Times; Facts, Wit and Diversion When Roses Were Antidotes | True | By Orville Prescott | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/air-time-waiver-asked-by-o-b-s-network-urges-candidates-yield-usual.html | AIR TIME WAIVER ASKED BY C. B. S.; Network Urges Candidates Yield Usual Claim After Listing Eisenhower Talk | True | By Val Adams | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/arson-charged-in-alabama.html | Arson Charged in Alabama | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/shirley-gross-is-bride-she-is-married-to-seymour-f-bernstein-who-is.html | SHIRLEY GROSS IS BRIDE; She Is Married to Seymour F. Bernstein, Who Is Lawyer | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/drive-opens-to-aid-medical-education.html | DRIVE OPENS TO AID MEDICAL EDUCATION | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-rackets-jury-impaneled.html | New Rackets Jury Impaneled | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/nancy-f-suslow-affianced.html | Nancy F. Suslow Affianced | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/pay-rise-reported-in-secret-coal-pact-miner-wage-rise-reported-in.html | Pay Rise Reported In Secret Coal Pact; MINER WAGE RISE REPORTED IN PACT Fox Maintains Amity | True | By A.h. Raskin | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/red-contrast-lipstick.html | 'Red Contrast' Lipstick | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/king-pauls-car-in-crash.html | King Paul's Car in Crash | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/theatre-culled-for-3-centuries-public-library-presents-its.html | THEATRE CULLED FOR 3 CENTURIES; Public Library Presents Its Memorabilia--Lillian Gish at Opening of Exhibit | True | By Louis Caltathe New York Times (BY NEAL BOENZI) | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/eisenhower-heeds-friends-appeals-for-more-talks-says-many-have.html | EISENHOWER HEEDS FRIENDS APPEALS FOR MORE TALKS; Says Many Have Asked Him to Give Speeches in Their Areas--Declines Most BALKS AT BARNSTORMING But Adds '2 or 3' TV Dates--Asserts Health Is No Bar to Stepped-Up Drive Political Compass Boxed EISENHOWER HEEDS CAMPAIGN PLEAS Requested to Campaign | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/golf-title-to-creavy-152-total-best-in-westchester-club-champions.html | GOLF TITLE TO CREAVY; 152 Total Best in Westchester Club Champions' Tourney | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-play-by-cain-broadwaybound-stars-sought-for-writers-guest-in.html | NEW PLAY BY CAIN BROADWAY-BOUND; Stars Sought for Writer's 'Guest in 701'--Bert Lahr Weighs Guinness Role London Bid for Bert Lahr United Booking on Block | True | By Sam Zolotow | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/athletes-appearance-urged.html | Athlete's Appearance Urged | True | Special to The New York Ties. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/screen-tea-and-sympathy-arrives-stars-of-stage-play-reenact-roles.html | Screen: 'Tea and Sympathy' Arrives.; Stars of Stage Play Re-Enact Roles Supersonic Drama | True | By Bosley Crowther | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/a-determined-dictator-used-many-pseudonyms.html | A Determined Dictator; Used Many Pseudonyms | True | Marshal TitoBlack Star | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/housing-plan-opposed-state-tax-group-sees-losses-if-voters-approve.html | HOUSING PLAN OPPOSED; State Tax Group Sees Losses if Voters Approve Bonds | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/5-americans-in-training-pilot-2-warships-in-canal.html | 5 Americans in Training Pilot 2 Warships in Canal | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/teachers-beating-laid-to-boy.html | Teacher's Beating Laid to Boy | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/navy-lets-reactor-contract.html | Navy Lets Reactor Contract | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/lincoln-sq-plans-advanced-by-city-despite-protests-estimate-board.html | LINCOLN SQ. PLANS ADVANCED BY CITY DESPITE PROTESTS; Estimate Board Authorizes Negotiation--Pledges Aid to Displaced Residents Extensive Housing Planned 6,018 Families to Be Moved LINCOLN SQ. PLANS ADVANCED BY CITY | True | By Paul Crowell | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/germans-to-visit-soviet-bonn-parliamentary-group-accepts-invitation.html | GERMANS TO VISIT SOVIET; Bonn Parliamentary Group Accepts Invitation | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/gentlemen-johnny.html | GENTLEMEN JOHNNY" | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/fire-records.html | Fire Records | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/test-of-stevensons-address-at-st-louis-calling-for-mobilization-of.html | Test of Stevenson's Address at St. Louis Calling for Mobilization of U. S. Production; Called G. O. P. Tradition Control Lasted Longer Attacks Complacency 'Not by Bread Alone' Cites Publisher Rates | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/warning-on-inaugural-advertising-bids-not-official-program.html | WARNING ON INAUGURAL; Advertising Bids Not Official, Program Committee Says | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/press-is-supporting-eisenhower-3-to-1.html | PRESS IS SUPPORTING EISENHOWER 3 TO 1 | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/hospital-warned-on-health-plan-medical-group-head-holds-beth-david.html | HOSPITAL WARNED ON HEALTH PLAN; Medical Group Head Holds Beth David Project Is a Regimentation Move BUSINESS MEN BACK IT They Insist That Proposal to Aid East Side Workers Is Ethical and Practical Plan Is Called Ethical | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/equity-meets-at-astor-today.html | Equity Meets at Astor Today | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/action-on-housing-by-us-belittled-state-aide-says-measures-to-ease.html | ACTION ON HOUSING BY U.S. BELITTLED; State Aide Says Measures to Ease Financing Are 'Politically Inspired' Derides Down-Payment Cut | True | By Charles Grutzner | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/the-transcript-of-eisenhowers-news-conference-on-foreign-and.html | The Transcript of Eisenhower's News Conference on Foreign and Domestic Affairs; PRESIDENT EISENHOWER-Be seated. Replies to Stevenson Foreign Travel Questioned Comments on Soil Bank Black Mark Against Egypt Remarks on N. A. A. C. P. Farm Statistics Queried Nixon Report Cited. Praises Benson Question on Motorcade Decries Wisecracks | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/babe-didrikson-zaharias.html | BABE DIDRIKSON ZAHARIAS | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-c-b-haff-jr-has-son.html | Mrs. C. B. Haff Jr. Has Son | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/laird-pacer-wins-from-85-choice-knight-commander-defeats-adora-by.html | LAIRD PACER WINS FROM 8-5 CHOICE; Knight Commander Defeats Adora by Head at Yonkers --Meadow Ace Third | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/lamont-to-give-course-lecturer-cleared-by-court-returns-to-columbia.html | LAMONT TO GIVE COURSE; Lecturer, Cleared by Court, Returns to Columbia | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/city-lifts-license-of-ticket-broker-miss-siegler-gets-a-6month.html | CITY LIFTS LICENSE OF TICKET BROKER; Miss Siegler Gets a 6-Month Suspension-Found Guilty of Seven Irregularities | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/n-y-us-new-president.html | N. Y. U.'S NEW PRESIDENT | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/widow-asks-3100000-mrs-cianfarra-sues-2-lines-husband-and-child.html | WIDOW ASKS $3,100,000; Mrs. Cianfarra Sues 2 Lines-- Husband and Child Died | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/brick-tossed-in-cleveland.html | Brick Tossed in Cleveland | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/the-amoy-incident.html | THE AMOY INCIDENT | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/dulles-to-talk-at-williams.html | Dulles to Talk at Williams | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/chinese-reds-vote-new-5year-plan.html | CHINESE REDS VOTE NEW 5-YEAR PLAN | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/intimidation-charged.html | Intimidation Charged | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/british-circulation-off-note-total-fell-2135000-in-week-to.html | BRITISH CIRCULATION OFF; Note Total Fell 2,135,000 in Week to 1,880,646,000 | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/president-hopeful-on-suez.html | President Hopeful on Suez | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/professor-fills-new-chair.html | Professor Fills New Chair | True | Special to The New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/kennedy-receives-degree.html | Kennedy Receives Degree | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/helen-g-douglas-gives-song-recital.html | HELEN G. DOUGLAS GIVES SONG RECITAL | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/five-die-in-collision-of-autos.html | Five Die in Collision of Autos | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/catanahuthmacher.html | Catana-Huthmacher | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/walking-mark-claimed-mihalo-wins-10mile-race-for-pros-in-1-hour-9.html | WALKING MARK CLAIMED; Mihalo Wins 10-Mile Race for Pros in 1 Hour 9 Minutes | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/hopes-for-suez.html | HOPES FOR SUEZ | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-red-party-line-opposed-by-foster.html | NEW RED PARTY LINE OPPOSED BY FOSTER | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/brownell-in-attack-accuses-stevenson-of-shifting-stand-after-public.html | BROWNELL IN ATTACK; Accuses Stevenson of Shifting Stand After Public Balks | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/waldorf-to-recall-past-menus-at-fete.html | WALDORF TO RECALL PAST MENUS AT FETE | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/u-s-extends-paper-mill-filing.html | U. S. Extends Paper Mill Filing | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/wittenberg-dedicates-building.html | Wittenberg Dedicates Building | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/cross-burns-on-coast.html | Cross Burns on Coast | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/babe-zaharias-dies-athlete-had-cancer-mrs-zaharias42-is-dead-of.html | Babe Zaharias Dies; Athlete Had Cancer; MRS. ZAHARIAS,42, IS DEAD OF CANCER Eisenhower Expresses Sadness 'Greatest Female Athlete' Turned Professional in 1947 Won 1954 Women's Open | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/asphalt-unit-planned.html | Asphalt Unit Planned | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/french-troops-kill-80-algerian-rebels.html | FRENCH TROOPS KILL 80 ALGERIAN REBELS | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/167-or-not-indian-uses-his-fists-to-break-up-press-conference.html | 167 or Not, Indian Uses His Fists To Break Up Press Conference; Colombian Gives Sponsor a Jab on the Jaw--Hospital Says He May Be 150 Now the Trouble Starts | True | By Michael Jamesthe New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-dean-stresses-role-of-journalist.html | NEW DEAN STRESSES ROLE OF JOURNALIST | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/baghdad-to-get-hilton-hotel.html | Baghdad to Get Hilton Hotel | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/fashion-events.html | Fashion Events | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/segura-trabert-gain-reach-semifinals-of-pro-tennis-in-england.html | SEGURA, TRABERT GAIN; Reach Semi-Finals of Pro Tennis in England | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bucky-harris-out-as-tiger-manager-he-resigns-saying-he-cant-be.html | BUCKY HARRIS OUT AS TIGER MANAGER; He Resigns, Saying He Can't Be 'Fiery' Skipper New Owners Want for 1957 Control Changes Monday In Baseball Forty Years | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/good-counsel-prevails-betting-on-sure-thing-is-barred-in-harness.html | GOOD COUNSEL PREVAILS; Betting on 'Sure Thing' Is Barred in Harness Stake | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bath-soaps-from-berlin.html | Bath Soaps From Berlin | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/stocks-move-up-on-london-board-market-follows-wall-st-in-regaining.html | STOCKS MOVE UP ON LONDON BOARD; Market Follows Wall St. in Regaining Some Losses--Gilt Edges Advance | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/wright-licensed-in-arizona.html | Wright Licensed in Arizona | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/reaped-huge-profits.html | Reaped Huge Profits | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/article-1-no-title-nehru-saud-urge-suez-negotiation-declare-after.html | Article 1 -- No Title; NEHRU, SAUD URGE SUEZ NEGOTIATION Declare After 3-Day Talks That Pressure on Egypt Will Retard Settlement TEXT OF STATEMENT Peaceful Suez Settlement | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/state-bars-firm-in-stock-swindle-mulcting-of-a-million-from.html | STATE BARS FIRM IN STOCK SWINDLE; Mulcting of a Million From Investors Laid to Texas Adams Oil and 4 Aides Earlier Action in the Case | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/railroads-seek-funds-southern-pacific-pittsburgh-lake-erie-plan.html | RAILROADS SEEK FUNDS; Southern Pacific, Pittsburgh Lake Erie Plan Issues | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-textile-curb-offered-by-japan-policy-statement-presents-plan-to.html | NEW TEXTILE CURB OFFERED BY JAPAN; Policy Statement Presents Plan to Cut Exports to U. S. to Level of 1955 ASKS ACTION ON STATES Tokyo Note Says Move is Conditioned on Efforts to End Local Restrictions Level Based on 1955 To Equalize Exports STATE ACTION INVOLVED Japan Offer Involves Move by U. S. to Halt Restrictions NEW TEDTILE CURB OFFERED BY JAPAN SOME SEE A 'VICTORY' Sherman Adams Takes News to Textile Gathering TEXTILE GROUP PLEASED Official of South Carolina Body Calls Action 'Very Welcome' | True | Special to The New York Times.Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/perky-upsets-larsen-cooper-fraser-ayala-gain-in-pacific-tennis.html | PERKY UPSETS LARSEN; Cooper, Fraser, Ayala Gain in Pacific Tennis Tourney | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/murchisons-buying-alleghany-holding.html | MURCHISONS BUYING ALLEGHANY HOLDING | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/pricefixing-is-laid-to-2-oil-concerns.html | PRICE-FIXING IS LAID TO 2 OIL CONCERNS | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/1900mph-rocket-plane-crashes-and-kills-test-pilot-x2-and-flier-it.html | 1,900-M.P.H. Rocket Plane Crashes and Kills Test Pilot; X-2 and Flier It Carried to His Death BELL X-2 CRASHES, KILLING ITS PILOT Chase Plane Lost X-2 Device Held Inadequate | True | Special to The New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/camille-dreyfus-of-celanese-dies-board-chairman-since-1945-did-the.html | CAMILLE DREYFUS OF CELANESE DIES; Board Chairman Since 1945 Did the Basic Research for New Chemical Industry | True | Karsh | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/machines-speed-index-on-aquinas-new-process-expected-to-do-40year.html | MACHINES SPEED INDEX ON AQUINAS; New Process Expected to Do 40-Year Task in 5, With Fewer Researchers I. B. M. LISTS OTHER USES Concordance of Dead Sea Scrolls Due Soon--Major Aid to Scholars Likely I. B. M. and Church Collaborate Process Is Explained | True | By Stanley Rowland Jr. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sovieticelandic-pact-3year-accord-on-exchange-of-products-announced.html | SOVIET-ICELANDIC PACT; 3-Year Accord on Exchange of Products Announced | True | Special to The New York Times | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/news-of-advertising-and-marketing-runofpaper-color-realignment.html | News of Advertising and Marketing 'Run-of-Paper' Color Realignment Ribbons and Bows Marketing Workshop Campaigns Accounts People Notes | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mitropoulos-returns-conductor-arrives-here-after-busy-summer-abroad.html | MITROPOULOS RETURNS; Conductor Arrives Here After Busy Summer Abroad | True | | 1984-10-04 | RE0000214628 | B00000613773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-brazilian-farm-minister.html | New Brazilian Farm Minister | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/division-of-pupils-bared-in-capital-school-official-gives-data-on.html | DIVISION OF PUPILS BARED IN CAPITAL; School Official Gives Data on an Integrated Class-- Bid to Halt Inquiry Loses Breakdown of Pupils Faced With 'Dilemma' | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/gilels-tour-canceled.html | Gilels Tour Canceled | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/typhoon-harriet-over-23-believed-dead-in-japan-after-two-days-of.html | TYPHOON HARRIET OVER; 23 Believed Dead in Japan After Two Days of Storm | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/yablokoff-named-director.html | Yablokoff Named Director | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/third-british-carrier-at-hand.html | Third British Carrier at Hand | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/tv-fog-fails-to-lift-stilted-dialogue-mars-climax-drama-on.html | TV: 'Fog' Fails to Lift; Stilted Dialogue Mars 'Climax' Drama on Smothering of Midwestern Town Groucho Marx Returns | True | By Jack Shanley | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-28 | 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/uranium-mill-planned-homesite-mining-a-partner-with-a-e-c-in.html | URANIUM MILL PLANNED; Homesite Mining a Partner With A. E. C. in Project | True | | 1984-10-04 | RE0000214628 | B00000613773 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/temco-plans-financing.html | Temco Plans Financing | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/screen-music-of-1920s-the-best-things-in-life-opens-here.html | Screen: Music of 1920's; 'The Best Things in Life' Opens Here | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/store-chain-asking-for-relief-on-debts.html | STORE CHAIN ASKING FOR RELIEF ON DEBTS | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/white-sox-bow-to-athletics-65-assuring-cleveland-of-2d-place-smiths.html | White Sox Bow to Athletics, 6-5, Assuring Cleveland of 2d Place; Smith's Homer Against Staley Wins After Zernial's Clout Off Pierce Ties Score | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/white-house-challenges-stevenson-on-living-cost-attacks-distortion.html | White House Challenges Stevenson on Living Cost; Attacks 'Distortion' WHITE HOUSE HITS PRICE RISE CHARGE Farm Program Praised | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/new-carmen-listed-city-opera-troupe-to-offer-work-saturday-at.html | NEW 'CARMEN' LISTED; City Opera Troupe to Offer Work Saturday at Center | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/dinner-of-7th-regiment-post.html | Dinner of 7th Regiment Post | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/burns-cites-ratio-of-dead.html | Burns Cites 'Ratio of Dead' | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/money.html | Money | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/arabs-may-seek-un-debate.html | Arabs May Seek U.N. Debate | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/waldorf-marks-25-years-at-site-dances-menus-from-past-and-noted.html | WALDORF MARKS 25 YEARS AT SITE; Dances, Menus From Past and Noted Guests Reflect Hotel's Colorful History Rockefellers Are Hosts | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/8yearold-anatomy-expert.html | 8-Year-Old Anatomy Expert | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/free-booklet-on-care-of-eyes.html | Free Booklet on Care of Eyes | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/legislative-group-hears-bankers-views-on-branches-stiff-battle-met.html | Legislative Group Hears Bankers' Views on Branches; STIFF BATTLE MET BY SAVINGS BANKS Opponent Demands Equal Tax, Reserves if Expansion of Branches Is Granted Would Equalize Position STIFF BATTLE MET BY SAVINGS BANKS | True | The New York Times (by William Eckenberg) | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mantovani-flying-to-us.html | Mantovani Flying to U.S. | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marilyn-g-duane-engaged-to-marry.html | MARILYN G. DUANE ENGAGED TO MARRY | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/prelate-out-of-prison.html | Prelate Out of Prison | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/weeks-auto-output-cut-by-plant-changeovers.html | Week's Auto Output Cut By Plant Changeovers | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/sweden-protests-broken-soviet-vow.html | SWEDEN PROTESTS BROKEN SOVIET VOW | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/big-korvette-store-due-in-westchester.html | BIG KORVETTE STORE DUE IN WESTCHESTER | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/peron-loan-balked-by-financing-in-55.html | PERON LOAN BALKED BY FINANCING IN '55 | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/warren-petroleum-years-profit-at-531-a-share-compared-with-520.html | WARREN PETROLEUM; Year's Profit at $5.31 a Share, Compared With $5.20 | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/president-raises-wool-fabric-duty-45-ad-valorem-on-imports-of-cloth.html | PRESIDENT RAISES WOOL FABRIC DUTY; 45% Ad Valorem on Imports of Cloth in Effect Monday for Balance of Year. 'Breaking Point' Set Association Urged Action PRESIDENT RAISES WOOL FABRIC DUTY | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/commodity-prices.html | Commodity Prices | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/two-blues-taken-by-little-david-magids-jumper-gains-lead-for-title.html | TWO BLUES TAKEN BY LITTLE DAVID; Magid's Jumper Gains Lead for Title at Rye Horse Show—Cameda Scores | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/tractor-unit-planned-multimillion-dollar-plant-to-be-built-by-gm.html | TRACTOR UNIT PLANNED; Multi-Million Dollar Plant to Be Built by G.M. | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marine-salute-delayed-weather-postpones-tribute-to-new-yorks.html | MARINE SALUTE DELAYED; Weather Postpones Tribute to New York's Seventh Regiment | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/underworld-symbol-frank-costello-man-in-the-news.html | Underworld Symbol; Frank Costello Man in the News | True | The New York Times | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/ship-damages-danish-bridge.html | Ship Damages Danish Bridge | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/traditional-and-modern-styles-in-new-settings-model-rooms-open-for.html | Traditional and Modern Styles in New Settings; Model Rooms Open for the Fall in Local Stores. | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marco-millions-will-be-revived-oneill-play-to-be-among-3-works-on.html | 'MARCO MILLIONS' WILL BE REVIVED; O'Neill Play to Be Among 3 Works on Winter Program at the City Center Miss Bianca May Get 'Doc' Joshua Logan London-Bound | True | By Louis Calta | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/democrats-unveil-lie-detector-bulletin-gop-says-stevenson-sells-us.html | Democrats Unveil 'Lie Detector Bulletin;' G.O.P. Says Stevenson Sells U.S. Short | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/catholic-teachers-to-meet.html | Catholic Teachers to Meet | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/li-lighting-coupon-rate-set.html | L.I. Lighting Coupon Rate Set | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/brides-getting-younger.html | Brides Getting Younger | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/on-television.html | ON TELEVISION | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/temple-will-be-dedicated.html | Temple Will Be Dedicated | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/foundered-freighter-prepared-for-refloating.html | Foundered Freighter Prepared for Refloating | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/eisenhower-fronts-for-gop-truman-charges-in-boston-talk-he-declares.html | Eisenhower 'Fronts' for G.O.P., Truman Charges in Boston Talk; He Declares President Has Failed to Lead Party—Says Republican Victory Would Be "Two-Fold Disaster' | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/chelsea-cleanup-termed-a-success.html | CHELSEA CLEAN-UP TERMED A SUCCESS | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marr-victor-with-142-beats-horna-laureti-by-shot-in-golf-for.html | MARR VICTOR WITH 142; Beats Horna, Laureti by Shot in Golf for Assistant Pros | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/tv-person-to-person-murrow-interviews-duke-and-duchess-of-windsor.html | TV: 'Person to Person'; Murrow Interviews Duke and Duchess of Windsor on Channel 2 Program | True | By Jack Gould | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/collins-scores-ouster.html | Collins Scores Ouster | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/ad-linage-sets-mark-8-months-figure-for-national-category-56-above.html | AD LINAGE SETS MARK; 8 Months Figure for National Category 5.6% Above '55 | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/us-sees-bus-case-fraud.html | U.S. Sees Bus Case Fraud | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/lincoln-sq-plans-to-get-us-study-moses-hopes-for-approval-of.html | LINCOLN SQ. PLANS TO GET U.S. STUDY; Moses Hopes for Approval of Revised Program So Work Can Be Started in '58 REHOUSING PLEA IS MET 420-Family Co-op at $23 a Room Included-Foe Calls for Defeat of Mayor $23-a-Room Co-op Added Foe Turns to Politics | True | By Charles Grutzner | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/scarlet-tigers-in-48th-meeting-rutgers-and-inexperienced-princeton.html | SCARLET, TIGERS IN 48TH MEETING; Rutgers and Inexperienced Princeton Team to Match Single Wing Attacks | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/chou-may-visit-india.html | Chou May Visit India | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/chatterley-film-banned-by-state-regents-holds-movie-based-on-dh.html | 'CHATTERLEY' FILM BANNED BY STATE; Regents Holds Movie Based on D.H. Lawrence Novel Is 'Immoral'—Appeal Due Ruling to be Appealed | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nicaragua-picks-acting-president-luis-somoza-son-of-leader-who-was.html | NICARAGUA PICKS ACTING PRESIDENT; Luis Somoza, Son of Leader Who Was Shot, Is Chosen by Congress and Sworn | True | By Peter Kihss Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/frank-tishmans-have-child.html | Frank Tishmans Have Child | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/canadian-pacific-august-net-rises-1409097-to-4631529-for-month.html | CANADIAN PACIFIC; August Net Rises $1,409,097 to $4,631,529 for Month | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/40family-house-bought-in-bronx-anthony-ave-apartment-is-acquired.html | 40-FAMILY HOUSE BOUGHT IN BRONX; Anthony Ave. Apartment Is Acquired for Investment --Other Borough Deals | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/minimum-pay-enforced-state-labor-body-reports-on-underpayment.html | MINIMUM PAY ENFORCED; State Labor Body Reports on Underpayment Collections | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/pirates-buy-churn-pitcher.html | Pirates Buy Churn, Pitcher | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/wood-field-and-stream-feud-over-opening-of-upland-shooting-in.html | Wood, Field and Stream; Feud Over Opening of Upland Shooting in Jersey Growing More Bitter | | By John W. Randolph | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/police-arrest-105-in-narcotic-raids-citywide-roundup-follows-2month.html | POLICE ARREST 105 IN NARCOTIC RAIDS; City-Wide Roundup Follows 2-Month Investigation-- Heroin Is Confiscated Couple Caught in Cab | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/moves-are-small-in-grain-futures-trading-slowwheat-prices-mostly.html | MOVES ARE SMALL IN GRAIN FUTURES; Trading Slow--Wheat Prices Mostly Off--Soybeans Dip by Â¼Â¢to 1Â¼Â¢ Cents Coarse Grains Steady | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/david-salter-led-police-honor-legion.html | DAVID SALTER, LED POLICE HONOR LEGION | | The New York Times | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/browns-drop-james-a-back.html | Browns Drop James, a Back | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/kefauver-in-bid-in-pennsylvania-says-state-may-well-decide-outcome.html | KEFAUVER IN BID IN PENNSYLVANIA; Says State 'May Well Decide' Outcome of Election--Hits G.O.P. Scandals Chides Duff Accuses Dulles | | By Richard Amper Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/stamping-gold-on-flannel.html | Stamping Gold On Flannel | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/greer-hydraulics-fills-a-new-vice-presidency.html | Greer Hydraulics Fills A New Vice Presidency | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/yankees-down-red-sox-7-to-2-mantle-wallops-52d-home-run-larsen.html | Yankees Down Red Sox, 7 to 2; Mantle Wallops 52d Home Run; Larsen Notches 11th Victory -- Williams Hitless in 3 Official Times at Bat Martin Thwarts Slugger Don Blanks Boston | True | By Deane McGowen | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/laborites-gain-in-byelection-4189-switch-in-british-vote-with-suez.html | LABORITES GAIN IN BY-ELECTION; 4Â¬Â¼% Switch in British Vote, With Suez a Major Issue, Seen as National Portent Leaders Backed Candidates | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mrs-youmans-rewed-former-miss-ullman-married-to-jack-w-rabinovitch.html | MRS. YOUMANS REWED; Former Miss Ullman Married to Jack W. Rabinovitch | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/volunteer-fireman-falls-dead.html | Volunteer Fireman Falls Dead | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/soviet-is-reported-in-tangier-protest.html | SOVIET IS REPORTED IN TANGIER PROTEST | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/federal-witness-in-red-case-hit-department-of-justice-asks-test-of.html | FEDERAL WITNESS IN RED CASE HIT; Department of Justice Asks Test of Credibility of Man in Nelson Conviction Act as 'Officers of Court' | True | By Luther A. Huston Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/farmers-reminded-on-tax.html | Farmers Reminded on Tax | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/clergy-shortage-called-alarming-disciples-of-christ-leader-cites.html | CLERGY SHORTAGE CALLED ALARMING; Disciples of Christ Leader Cites Need for 'Prophetic and Pastoral Ministry' | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/pirates-weigh-island-training.html | Pirates Weigh Island Training | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/commodity-index-off-prices-dip-to-917-thursday-from-918-on.html | COMMODITY INDEX OFF; Prices Dip to 91.7 Thursday From 91.8 on Wednesday | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/issue-of-health-raised-by-nixon-he-alludes-to-stevensons-kidney.html | ISSUE OF HEALTH RAISED BY NIXON; He Alludes to Stevenson's Kidney Operation--Hits Foe's Claim on Labor Political Fund Recalled Labor 'Its Special Property' | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mao-is-renamed-leader-of-chinese-communists.html | Mao Is Renamed Leader Of Chinese Communists | True | Eastfoto | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/new-bridge-added-to-niagara-plans-span-near-lewiston-is-part-of.html | NEW BRIDGE ADDED TO NIAGARA PLANS; Span Near Lewiston Is Part of Development Projects on Both Sides of River BEAUTIFICATION THE AIM Harriman on Tour of Region Says Congress Is Stalling on U.S. Water Resources Places Blame Equally Bridge Need Foreseen | True | By Jack Raymond Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/anna-lyell-married-law-school-alumna-is-wed-to-william-mccloskey-jr.html | ANNA LYELL MARRIED; Law School Alumna Is Wed to William McCloskey Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/2run-sixth-trips-milwaukee-by-54-single-by-del-greco-and-low-throw.html | 2-RUN SIXTH TRIPS MILWAUKEE BY 5-4; Single by Del Greco and Low Throw by Crandall Give Triumph to Cardinals Hit-Run Play Backfires Mathews Tries to Bunt Lane Scotches Rumors | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/palestine-events-disturb-un-head-hammarskjold-warns-israel-and.html | PALESTINE EVENTS DISTURB U.N. HEAD; Hammarskjold Warns Israel and Arabs More Violence Could Void Cease-Fire Council Meeting Not Sought New Warning on Urgency Both Sides Are Criticized | True | By Kathleen Teltsch Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/lumber-production-45-below-55-level-combined-index-up.html | LUMBER PRODUCTION 4.5% BELOW '55 LEVEL; Combined Index Up | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/florida-educator-to-retire.html | Florida Educator to Retire | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/state-superintendent-supports-changes-in-insurance-company.html | State Superintendent Supports Changes In Insurance Company Investing Rules | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/dodgers-to-play-bucs-twice-today-double-bill-at-ebbets-field.html | DODGERS TO PLAY BUCS TWICE TODAY; Double Bill at Ebbets Field Permits Dodgers to Start Maglie Against Friend Rested After No-Hitter Tough Hurdle for Brooks Newcombe Condition in Doubt | True | By John Drebinger | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/rayburn-denounces-president-on-farms.html | RAYBURN DENOUNCES PRESIDENT ON FARMS | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/eisenhower-says-cooperation-spells-better-living-for-world-greets.html | Eisenhower Says Cooperation Spells Better Living for World; Greets World Bank and Fund at Final Session--Filipino Is Elected Chairman PRESIDENT HAILS BANK AND FUND | True | By Charles E. Egan Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/court-voids-case-against-costello-wiretaps-tainted-evidence-in.html | COURT VOIDS CASE AGAINST COSTELLO; Wiretaps Tainted Evidence in Citizenship Suit, Judge Says--U.S. to Appeal Decision Given on Third Day Two Tell of Wiretaps COURT VOIDS CASE AGAINST COSTELLO | True | By Edward Ranzal | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/bolivia-to-expand-militias-training.html | BOLIVIA TO EXPAND MILITIA'S TRAINING | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/miami-turns-back-so-carolina-146-bosseler-sparks-hurricanes-to.html | MIAMI TURNS BACK SO, CAROLINA, 14-6; Bosseler Sparks Hurricanes to Triumph Under Lights Before Record 44,184 | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/old-guard-alarmed.html | Old Guard Alarmed | True | By Harry Schwartz | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/sparkman-proposes-business-tax-cut.html | SPARKMAN PROPOSES BUSINESS TAX CUT | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/jg-stahlman-honored-nashville-publisher-wins-americas-award-for.html | J.G. STAHLMAN HONORED; Nashville Publisher Wins Americas Award for 1956 | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/turnesa-team-cards-75-willie-mrs-miller-triumph-in-scotch-foursomes.html | TURNESA TEAM CARDS 75; Willie, Mrs. Miller Triumph in Scotch Foursomes Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/county-judge-is-named.html | County Judge Is Named | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/new-books.html | New Books | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/experts-map-war-on-stock-frauds-federal-state-and-industry.html | EXPERTS MAP WAR ON STOCK FRAUDS; Federal, State and Industry Officials Decide to Draft Code for Investors Javits to Seek Legislation | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/soviet-says-ballet-will-go-to-london.html | SOVIET SAYS BALLET WILL GO TO LONDON | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/indianapolis-wins-124-beats-rochester-to-lead-20-in-little-world.html | INDIANAPOLIS WINS, 12-4; Beats Rochester to Lead, 2-0, in Little World Series | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/soft-coal-output-off-for-week.html | Soft Coal Output Off for Week | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/prices-are-raised-for-heating-oils-cans-rope-wire.html | Prices Are Raised For Heating Oils, Cans, Rope Wire | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/son-to-mrs-wf-hotchkiss.html | Son to Mrs. W.F. Hotchkiss | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/judge-medina-is-honored.html | Judge Medina Is Honored | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/foreign-affairs-role-of-the-united-nations-in-the-suez-crisis.html | Foreign Affairs; Role of the United Nations in the Suez Crisis United States Policy Appearance vs. Reality | True | By C.l. Sulzberger | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marshal-juin-observes-his-final-allied-review.html | Marshal Juin Observes His Final Allied Review | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/cbs-to-carry-eisenhower-talk-six-rival-candidates-waive-equaltime.html | C.B.S. TO CARRY EISENHOWER TALK; Six Rival Candidates Waive Equal-Time Provision to Permit Charity Appeal Krajewski Dissents | True | By Richard F. Shepard | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/pay-for-indian-lands-favored.html | Pay for Indian Lands Favored | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/cornelia-ward-a-bride-she-is-wed-in-sherman-conn-to-charles.html | CORNELIA WARD A BRIDE; She Is Wed in Sherman, Conn., to Charles Makepeace 2d | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/poznan-court-lets-accused-testify-freely-on-uprising-cries-by-june.html | Poznan Court Lets Accused Testify Freely on Uprising Cries by June Strikers for 'Free Poland,' 'Bread and Living Wages' and Ouster of the Russians Are Put in Evidence POZNAN ACCUSED ARE NOT CURBED | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/soviet-embarking-on-road-program-bypass-around-moscow-to-aid-civil.html | SOVIET EMBARKING ON ROAD PROGRAM; By-Pass Around Moscow to Aid Civil Defense Needs-- Key Highways Planned Black Sea Roads Exist | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/tiny-old-schoolhouse-operates-in-shifts-but-everybodys-happy.html | Tiny Old Schoolhouse Operates in Shifts, but Everybody's Happy; ONE-ROOM SCHOOL COPES WITH CRISIS Once-Isolated Valhalla Area Meets, Housing and Pupil Booms With 2 Shifts | True | By Doris Faber Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/vital-dates-set-for-waterfront-vote-on-union-choice-to-be-on-oct.html | VITAL DATES SET FOR WATERFRONT; Vote on Union Choice to Be on Oct. 17--I.L.A. Contract Extended to Oct. 31 Wider Range of Accord Background of Election | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/experts-differ-on-trend-drs-nadler-and-bogen-fail-to-agree-on.html | EXPERTS DIFFER ON TREND; Drs. Nadler and Bogen Fail to Agree on Continued Expansion | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/newsprint-mills-easing-shortage-expanding-output-in-canada-promises.html | NEWSPRINT MILLS EASING SHORTAGE; Expanding Output in Canada Promises to End 'Spotty' Open Market Situation 'Overproduction' Feared Back to High-Grade Output | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/iraqi-names-weight-lifters.html | Iraqi Names Weight Lifters | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/kaiser-to-build-studio-in-hawaii-industrialist-plans-to-rent.html | KAISER TO BUILD STUDIO IN HAWAII; Industrialist Plans to Rent Facilities to Television and Movie Producers Allied Gets Exchanges | True | By Thomas M. Pryor Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/japan-and-russia-fix-peace-terms-put-off-isle-issue-territorial.html | JAPAN AND RUSSIA FIX PEACE TERMS; PUT OFF ISLE ISSUE; Territorial Question Avoided as Moscow Accepts Tokyo Bid to End State of War Envoy Discloses Accord Peace Plan Provisions JAPAN AND SOVIET SET PEACE TERMS Hatoyama's Aides Pleased | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/on-radio.html | ON RADIO | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/oldest-street-in-us-open-to-public-today.html | 'Oldest Street' in U.S. Open to Public Today | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/truman-praised-for-atomic-plan-dutch-envoy-says-former-president.html | TRUMAN PRAISED FOR ATOMIC PLAN; Dutch Envoy Says Former President Urged Idea in '45 --Eisenhower Also Hailed Eisenhower Plan Praised | True | By Lindesay Parrott Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/virginia-electric-lifts-gross-net-august-profit-1646154-against.html | VIRGINIA ELECTRIC LIFTS GROSS, NET; August Profit $1,646,154, Against $1,644,035-- Revenues $9,686,284 | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/drobny-reaches-final-downs-haillet-in-porce-cup-tennisfox-is.html | DROBNY REACHES FINAL; Downs Haillet in Porce Cup Tennis--Fox Is Defeated | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/four-britons-slain-on-cyprus-in-day.html | FOUR BRITONS SLAIN ON CYPRUS IN DAY | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/jersey-tax-values-rise-increase-is-1500000000-since-october-1955.html | JERSEY TAX VALUES RISE; Increase Is $1,500,000,000 Since October, 1955 | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/new-havens-net-rose-5-in-august-271374-cleared-in-month-contrasts.html | NEW HAVEN'S NET ROSE 5% IN AUGUST; $271,374 Cleared in Month Contrasts With '55 Loss Due to Flood Damage | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/alfred-j-mutell-dies-brooklyn-man-was-cited-by-pershing-in-world.html | ALFRED J. MUTELL DIES; Brooklyn Man Was Cited by Pershing in World War I | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/riverdale-eleven-beats-horace-mann-plunging-tactics-gain-76-triumph.html | Riverdale Eleven Beats Horace Mann; PLUNGING TACTICS GAIN 7-6 TRIUMPH Riverdale's Kaplan Registers From 2 and Avery Races Over for Extra Point | True | The New York Times | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/dividends-announced.html | Dividends Announced | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/gooderhams-yacht-wins-challenge-cup.html | GOODERHAM'S YACHT WINS CHALLENGE CUP | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/shoemaker-rides-3-jersey-victors-lifts-his-total-to-292-and-tops.html | SHOEMAKER RIDES 3 JERSEY VICTORS; Lifts His Total to 292 and Tops Own Mark for Money Won on Mounts in Year | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/poles-seize-4-as-spies-warsaw-dispatch-reports-they-aided-british.html | POLES SEIZE 4 AS SPIES; Warsaw Dispatch Reports They Aided British Agents | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/the-wars-were-ours.html | THE WARS WERE "OURS." | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/unilluminating-documentary-on-africa.html | Unilluminating Documentary on Africa | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/red-chinese-congress.html | RED CHINESE CONGRESS | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/so-california-wins-tops-oregon-state-2113-as-arnett-gets-2.html | SO CALIFORNIA WINS; Tops Oregon State, 21-13, as Arnett Gets 2 Touchdowns | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/protestants-set-education-week-churches-here-to-observe-councils.html | PROTESTANTS SET EDUCATION WEEK; Churches Here to Observe Council's Call-- Priests Assigned by Spellman Shifts in Catholic Clergy Congress of Greek Church Special Service for the Bar Christian Science Subject N.Y.U. Aide to Speak Donegan to Meet His Clergy Salvation Series Opening Recordings by Preachers Adventist Center in Times Sq. | True | By Stanley Rowland Jr. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mrs-cudone-wins-jersey-golf-test-montclair-player-sets-back-terry.html | MRS. CUDONE WINS JERSEY GOLF TEST; Montclair Player Sets Back Terry Logan, 4 and 3, to Retain Championship | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/johnson-outboxes-lee-service-heavyweight-king-victor-in-allarmy.html | JOHNSON OUTBOXES LEE; Service Heavyweight King Victor in All-Army Boxing | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/three-artists-star-in-interval-concert.html | THREE ARTISTS STAR IN INTERVAL CONCERT | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/warm-and-fair-weather-forecast-for-weekend.html | Warm and Fair Weather Forecast for Week-End | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/pimlico-special-unchanged.html | Pimlico Special Unchanged | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/milwaukee-road-income-for-august-2593596-795662-over-55-period.html | MILWAUKEE ROAD; Income for August \$2,593,596, \$795,662 Over '55 Period | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/issues-of-britain-climb-in-london-government-securities-rise-as.html | ISSUES OF BRITAIN CLIMB IN LONDON; Government Securities Rise as Much as 70 Cents-- Industrials Heavy | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/miss-jackson-golf-victor.html | Miss Jackson Golf Victor | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/naacp-loses-in-texas.html | N.A.A.C.P. Loses in Texas | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/books-of-the-times-involved-in-pursuit-of-letters-what-might-have.html | Books of The Times; Involved in Pursuit of Letters What Might Have Been Written | True | By Charles Poore | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/vice-president-named-by-jack-heintz-inc.html | Vice President Named By Jack & Heintz, Inc. | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/canada-unworried-over-trade-deficit.html | CANADA UNWORRIED OVER TRADE DEFICIT | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/braves-lose-lead-dodgers-half-game.html | Braves Lose, Lead Dodgers Half Game | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/3d-ave-property-in-quick-resale-five-4story-buildings-at-33d-st-go.html | 3D AVE. PROPERTY IN QUICK RESALE; Five 4-Story Buildings at 33d St. Go to Investor-- West End Ave. Deal | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/columbia-to-face-brown-in-ivy-test-lions-to-start-brad-howard-in.html | COLUMBIA TO FACE BROWN IN IVY TEST; Lions to Start Brad Howard in Opening Formal League Game at Baker Field | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/new-cathedral-for-trenton.html | New Cathedral for Trenton | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/two-bank-calls-issued.html | Two Bank Calls Issued | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/greiner-first-with-69-wins-pro-test-shares-team-laurels-in-jersey.html | GREINER FIRST WITH 69; Wins Pro Test, Shares Team Laurels in Jersey Golf | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/rhee-condemns-attack-on-chang-seeks-penalty-for-wounding-of-seoul.html | RHEE CONDEMNS ATTACK ON CHANG; Seeks 'Penalty' for Wounding of Seoul Vice President, Political Opponent | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/grock-injured-in-crash-auto-of-clown-overturns-woman-in-other-car.html | GROCK INJURED IN CRASH; Auto of Clown Overturns-- Woman in Other Car Dies | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/sedgman-gains-final-he-beats-trabert-in-4-sets--gonzales-ousts.html | SEDGMAN GAINS FINAL; He Beats Trabert in 4 Sets-- Gonzales Ousts Segura | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/helene-healey-affianced.html | Helene Healey Affianced | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/envoys-assignment-extended.html | Envoy's Assignment Extended | True | Special to The New York Times | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/lobbying-for-the-gas-bill.html | LOBBYING FOR THE GAS BILL | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/food-some-of-the-latest-trends-editors-learn-emphasis-is-still-on.html | Food: Some of the Latest Trends; Editors Learn Emphasis Is Still on Easy-to- Prepare Items Guide to Game Cookery' Among the Booklets Just Published Lemon Pie Filling | True | By June Owen | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/ted-williams-bill-killed.html | 'Ted Williams Bill' Killed | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/titos-soviet-trip-made-after-us-cautioned-on-aid-he-was-reportedly.html | TITO'S SOVIET TRIP MADE AFTER U.S. CAUTIONED ON AID; He Was Reportedly Informed Closer Moscow Ties Would Endanger Economic Help RUSSIAN CRISIS IS HINTED Washington Denies Dulles Sent Belgrade a Message of Warning on Relations Officials to Be in New York U.S. SAID TO WARN TITO ON SOVIET TIE Moscow Seems Puzzled | True | By Elie Abel Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/research-to-continue-loss-of-bell-x2-not-to-halt-advanced-plane.html | RESEARCH TO CONTINUE; Loss of Bell X-2 Not to Halt Advanced Plane Studies | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/vaccine-rule-dropped-state-wont-require-weekly-reports-on-salk.html | VACCINE RULE DROPPED; State Won't Require Weekly Reports on Salk Product | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/newark-academy-triumphs.html | Newark Academy Triumphs | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nyma-linemen-fast-and-strong-golden-knights-backs-also-fleetteam-is.html | N.Y.M.A. LINEMEN FAST AND STRONG; Golden Knights' Backs Also Fleet--Team Is Solid on Downfield Blocking Lukk Best Halfback Hertz Heaviest Starter | True | By William J. Briordy Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/moderates-leading-in-kenya-elections.html | MODERATES LEADING IN KENYA ELECTIONS | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/federal-paper-board-elects.html | Federal Paper Board Elects | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/trader-horn-trots-to-eleventh-in-row.html | TRADER HORN TROTS TO ELEVENTH IN ROW | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/zeller-to-lead-ballet-guest-conductor-named-for-danish-groups.html | ZELLER TO LEAD BALLET; Guest Conductor Named for Danish Group's 'Petrushka' | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/buddhist-institute-in-peiping.html | Buddhist Institute in Peiping | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/indians-top-tigers-21-aguirre-foils-hoefts-bid-for-20th-victory-of.html | INDIANS TOP TIGERS, 2-1; Aguirre Foils Hoeft's Bid for 20th Victory of Season | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/naval-stores.html | NAVAL STORES | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/athletics-get-curt-roberts.html | Athletics Get Curt Roberts | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/for-parent-groups.html | For Parent Groups | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/seattle-five-triumphs-beats-prague-city-8567-for-10th-in-row-in.html | SEATTLE FIVE TRIUMPHS; Beats Prague City, 85-67, for 10th in Row in Europe | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/art-to-be-shown-by-bank-workers-164-oils-and-watercolors-in-exhibit.html | ART TO BE SHOWN BY BANK WORKERS; 164 Oils and Water-Colors in Exhibit by Employes of the First National City | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/lufthansa-to-open-new-links.html | Lufthansa to Open New Links | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/stock-prices-sag-to-june-11-level-average-off-307-to-32115-in-slow.html | STOCK PRICES SAG TO JUNE 11 LEVEL; Average Off 3.07 to 321.15 in Slow Trade-- Tobaccos Fall on Cancer Report DU PONT DROPS 3 POINTS Metals and Oils Are Weak-- 136 Issues Set New Lows as Only One Posts High Tobaccos at Lows Du Pont Loses Gain | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/usitaly-tennis-delayed-to-today.html | U.S-ITALY TENNIS DELAYED TO TODAY | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nato-council-disturbed-by-bonn-draft-term-cut-bonn-draft-cut.html | NATO Council Disturbed by Bonn Draft Term Cut; BONN DRAFT CUT DUSTURBS ALLIES Problems for NATO Seen French Voice Concern George Assures Adenauer | True | By Robert C. Doty Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/borrowing-is-set-for-philadelphia-bids-on-58755000-bonds-to-be.html | BORROWING IS SET FOR PHILADELPHIA; Bids on $58,755,000 Bonds to Be Opened on Oct. 23-- Other Public Financing Ambler, Pa., School Authority Janesville, Wis. | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/oil-stock-registered-american-petrofina-proposes-offering-of.html | OIL STOCK REGISTERED; American Petrofina Proposes Offering of 1,049,820 Shares | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/goldwyn-finds-politics-strange-role-in-capital.html | Goldwyn Finds Politics Strange Role in Capital | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/5-stock-dividend-set.html | 5% Stock Dividend Set | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nehru-will-visit-us-toward-years-end.html | NEHRU WILL VISIT U.S. TOWARD YEAR'S END | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/50c-dinner-vs-50-one-jersey-police-and-firemen-may-give-voters-a.html | 50C DINNER VS. $50 ONE?; Jersey Police and Firemen May Give Voters a Choice | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/stock-issues-up-bond-pace-eases-offerings-of-new-securities-in.html | STOCK ISSUES UP; BOND PACE EASES; Offerings of New Securities in Month Display Shifts in Market Pattern Gains for Year to Date | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/tito-in-russia.html | TITO IN RUSSIA | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/stengels-kankakee-gibe-nets-little-league-483.html | Stengel's Kankakee Gibe Nets Little League $483 | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/shooting-in-seoul.html | SHOOTING IN SEOUL | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/pollen-count.html | Pollen Count | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/tight-money-tied-to-savings-drop-federal-reserve-board-finds-slowup.html | TIGHT MONEY TIED TO SAVINGS DROP; Federal Reserve Board Finds Slow-Up in Deposits Big Factor in Credit Picture TIGHT MONEY TIED TO SAVINGS DROP | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/car-maker-to-pay-286000-to-nance-studebaker-also-continuing-former.html | CAR MAKER TO PAY $286,000 TO NANCE; Studebaker Also Continuing Former President's Salary Until Next Jan. 31 Salary Was to Rise | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/soldiers-called-secure-in-rights-judge-ferguson-sees-them-as.html | SOLDIERS CALLED SECURE IN RIGHTS; Judge Ferguson Sees Them as Protected Better Than Civilians in Some Cases | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/the-passbook-loan-a-look-at-a-way-for-savers-to-spend-their-money-a.html | The Passbook Loan; A Look at a Way for Savers to Spend Their Money and Get Interest on It, Too PASSBOOK LOAN: AN EXPLANATION Charges Up to 5% | True | By Leif H. Olsen | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/st-margarets-house-blessed.html | St. Margaret's House Blessed | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/eban-stresses-reciprocity.html | Eban Stresses 'Reciprocity' | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/sharp-dip-shown-in-stock-prices-average-off-1651-points-for.html | SHARP DIP SHOWN IN STOCK PRICES; Average Off 16.51 Points for September--Volume Was Lowest Since June BOND MARKET American Exchange | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/giardello-stops-boyd-in-the-fifth-philadelphian-floors-rival-with.html | GIARDELLO STOPS BOYD IN THE FIFTH; Philadelphian Floors Rival With Right Cross at 2:25 of Round in Cleveland | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/ontario-to-sell-bonds-power-commission-planning-to-finance.html | ONTARIO TO SELL BONDS; Power Commission Planning to Finance Expansion | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/lobbying-inquiry-set-senate-group-recalls-tecan-to-testify-on-gas.html | LOBBYING INQUIRY SET; Senate Group Recalls Tecan to Testify on Gas Bill | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/payroll-in-paper-bag-stolen.html | Payroll in Paper Bag Stolen | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/bbc-station-10-years-old.html | B.B.C. Station 10 Years Old | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/schlitz-plans-tampa-brewery.html | Schlitz Plans Tampa Brewery | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/catholics-fight-to-save-hymns-marked-for-ban-in-official-book.html | Catholics Fight to Save Hymns Marked for Ban in Official Book; Cardinal Spellman Is Said to Oppose Omissions Urged for Standard Hymnal Report by Committee Message From the Pope | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/stockholm-mate-discounts-drift-saw-no-reason-to-recall-skipper-on.html | STOCKHOLM MATE DISCOUNTS DRIFT; Saw 'No Reason' to Recall Skipper on Liner's Course --Eighth Day on Stand Questioned on Drift Not 'Afraid' to Call | True | By Russell Porter | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/letters-to-the-times-city-project-opposed-lincoln-square-business.html | Letters to The Times; City Project Opposed Lincoln Square Business Men Voice Objection to Proposal Our Policy on Suez School Inquiry Discussed Harm Seen Done to Integration Cause by House Committee Effects of Integration Action in Backing Law | True | RICHARD SCHUCKMAN,BERNARD GELLES,FRANCES WITHERSPOON.C.P. OLIVIER,RUTH B. BARTON. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/us-invites-reds-to-view-election-bids-soviet-and-4-satellites-send.html | U.S. INVITES REDS TO VIEW ELECTION; Bids Soviet and 4 Satellites Send Observers Here U.S. INVITES REDS TO VIEW ELECTION | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/the-proceedings-in-the-un-atomic-energy-conference.html | The Proceedings In the U.N.; ATOMIC ENERGY CONFERENCE | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/77-physicians-bar-test-for-drivers-they-balk-on-drunkenness-for.html | 77 PHYSICIANS BAR TEST FOR DRIVERS; They Balk on Drunkenness for Fear of Suits, State Traffic Chief Testifies | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/us-tops-norway-in-sailing-series-manhasset-bay-wins-skoal-trophy-31.html | U.S. TOPS NORWAY IN SAILING SERIES; Manhasset Bay Wins Skoal Trophy, 3-1, After One Race Is Ruled Out Win Again in Resail Sails on After Recall | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/canadian-shriners-join-in-fete-here.html | CANADIAN SHRINERS JOIN IN FETE HERE | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/booksauthors.html | Books--Authors | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/panama-seizes-arms-reports-3-caught-smuggling-weapons-across-border.html | PANAMA SEIZES ARMS; Reports 3 Caught Smuggling Weapons Across Border | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/us-gives-russian-visa-woman-will-be-permitted-to-visit-her.html | U.S. GIVES RUSSIAN VISA; Woman Will Be Permitted to Visit Her Daughters | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/rev-john-newman-of-philadelphia-93.html | REV. JOHN NEWMAN OF PHILADELPHIA, 93 | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/long-liquidation-sends-cocoa-off-potato-futures-also-decline-but.html | LONG LIQUIDATION SENDS COCOA OFF; Potato Futures Also Decline but Coffee, Cottonseed Oil and Hide Prices Rise Coffee Prices Rose | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/exchange-program-for-artists-set-up.html | EXCHANGE PROGRAM FOR ARTISTS SET UP | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/farm-prices-dip-3d-month-in-row-drop-of-189-of-1-reported-living.html | FARM PRICES DIP 3D MONTH IN ROW; Drop of Â·Î© of 1% Reported --Living and Production Costs Also Decline Parity Ratio Unchanged FARM PRICES DIP 3D MONTH IN ROW | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/more-dealers-raise-commercial-paper.html | MORE DEALERS RAISE COMMERCIAL PAPER | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/the-text-of-stevensons-television-address-from-milwaukee-school.html | The Text of Stevenson's Television Address From Milwaukee; School Front 'Not Right' Quality a Problem Teaching Vital Factor Crisis Is Seen Cites Soviet Pace For Local Controls To Issue Statement Sees 'Unfairness' Expects High Cost Cites Other Factors Appeals to Mothers | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/javits-claim-ridiculed-wagner-aide-says-republican-exaggerated.html | JAVITS CLAIM RIDICULED; Wagner Aide Says Republican Exaggerated Record | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/sale-is-approved-by-cement-maker-dragon-stockholders-accept.html | SALE IS APPROVED BY CEMENT MAKER; Dragon Stockholders Accept American-Marietta Offer Involving Stock Deal | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/root-disputes-wagner-javits-backer-charges-five-errors-in-buffalo.html | ROOT DISPUTES WAGNER; Javits Backer Charges Five Errors in Buffalo Speech | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/excello-marks-9month-record-sales-and-earnings-for-the-period-also.html | EX-CELL-O MARKS 9-MONTH RECORD; Sales and Earnings for the Period Also Exceed Those for Any Full Year | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/two-distillers-increase-prices-seagram-calvert-and-four-roses.html | TWO DISTILLERS INCREASE PRICES; Seagram, Calvert and Four Roses Brands to Be Lifted Starting on Nov. 1 PUBLICKER ADVANCE SET Climb in the Retail Level Put at 5 to 40 Cents a 'Fifth' -- Higher Costs Cited Rise Put at 5 to 40 Cents Publicker Raises Prices TWO DISTILLERS INCREASE PRICES | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/6-children-die-in-fire-home-near-milwaukee-swept-by-blaze-as-they.html | 6 CHILDREN DIE IN FIRE; Home Near Milwaukee Swept by Blaze as They Slept | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/jersey-school-heads-elect.html | Jersey School Heads Elect | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/ida-burger-to-be-wed-finch-student-is-fiancee-of-herbert-paul.html | IDA BURGER TO BE WED; Finch Student Is Fiancee of Herbert Paul Luckower | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/slight-improvement.html | 'Slight Improvement' | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/manufacturing-chief-is-appointed-by-bliss.html | Manufacturing Chief Is Appointed by Bliss | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/englewood-school-beaten.html | Englewood School Beaten | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/reunion-at-annapolis-2700-former-midshipmen-and-guests-register.html | REUNION AT ANNAPOLIS; 2,700 Former Midshipmen and Guests Register | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/surprise-starters-are-listed-by-yale.html | SURPRISE STARTERS ARE LISTED BY YALE | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/reporters-visit-soviet-atom-site-tour-new-major-research-center.html | REPORTERS VISIT SOVIET ATOM SITE; Tour New Major Research Center With Top Aides REPORTERS VISIT SOVIET ATOM SITE Opportunity for Science | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/uncle-of-weinberger-infant-sues-li-police-in-kidnap-inquisition.html | Uncle of Weinberger Infant Sues L.I. Police in Kidnap 'Inquisition' | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/msgr-francis-wunsch-of-brooklyn-dies-pastor-of-st-matthias-church.html | Msgr. Francis Wunsch of Brooklyn Dies; Pastor of St. Matthias Church Since 1944 | True | Routel Studio | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/william-boeing-plane-pioneer-74-founder-of-coast-concern-dies-at-74.html | WILLIAM BOEING, PLANE PIONEER, 74; Founder of Coast Concern Dies at 74--Guggenheim Award Winner in '34 | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nashua-to-oppose-three-in-woodward-king-hairan-heads-cowdin-arcaro.html | Nashua to Oppose Three in Woodward; King Hairan Heads Cowdin; ARCARO IN FRONT WITH 3 MONTHS Sapacity, $33.70, Among His Belmont Winners--Rides Stakes Choices Today Hasn't Raced Since July 14. Best on Fast Tracks Filly Leallah Triumphs | True | By James Roach | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/air-group-honors-scientist.html | Air Group Honors Scientist | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/army-will-open-its-67th-season-kyasky-converted-halfback-to-call.html | ARMY WILL OPEN ITS 67TH SEASON; Kyasky, Converted Halfback, to Call Signals Against V.M.I. at West Point | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/dow-gets-oil-plants.html | Dow Gets Oil Plants | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/yale-is-urged-to-admit-girls-dean-says-its-ban-is-outmoded-thinks.html | Yale Is Urged to Admit Girls; Dean Says Its Ban Is Outmoded; Thinks College Could Better Its Scholastic Standing and Keep Men on Campus | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/kellems-reply-filed-she-demands-the-arrest-of-forger-of-petitions.html | KELLEMS REPLY FILED; She Demands the Arrest of 'Forger' of Petitions | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/lodge-to-give-blood-prince-hall-masons-and-staff-at-airport-to-aid.html | LODGE TO GIVE BLOOD; Prince Hall Masons and Staff at Airport to Aid Drive | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/cotton-futures-in-general-rise-old-october-unchanged-all-other.html | COTTON FUTURES IN GENERAL RISE; Old October Unchanged, All Other Contracts Advanced From 10 to 21 Points | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/three-rangers-sign-pacts.html | Three Rangers Sign Pacts | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/betty-adams-to-star-on-stage.html | Betty Adams to Star on Stage | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/many-major-encounters-mark-college-football-card-today-pittsburgh.html | Many Major Encounters Mark College Football Card Today; PITTSBURGH PLAYS HOST TO SYRACUSE Intersectional Games Include U.C.L.A. at Michigan-- S.M.U. Faces Ga. Tech V.M.I. at West Point Pittsburgh Eleven Extended | True | By Louis Effrat | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mollet-will-see-adenauer-today-french-premier-likely-to-ask-german.html | MOLLET WILL SEE ADENAUER TODAY; French Premier Likely to Ask German for Data on New European Unity Plan Diplomats Seek Details Compulsion Is Omitted | True | By Arthur J. Olsen Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/caa-head-hails-jet-transports-expects-boeing-707s-to-be-approved.html | C.A.A. HEAD HAILS JET TRANSPORTS; Expects Boeing 707's to Be Approved for Use in '58 --Flexibility Praised No' Trouble in Descent Come Together Quickly | True | By Alvin Shuster Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/state-offers-plan-on-industry-safety.html | STATE OFFERS PLAN ON INDUSTRY SAFETY | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/ayala-scores-in-tennis-chilean-upsets-fraser-to-gain-pacific-coast.html | AYALA SCORES IN TENNIS; Chilean Upsets Fraser to Gain Pacific Coast Semi-Finals | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/catholic-reunion-with-east-sought.html | CATHOLIC REUNION WITH EAST SOUGHT | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/h-m-would-pay-on-bonds.html | H. & M. Would Pay on Bonds | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/israel-approves-cut-in-air-fares-supports-resolution-voted-by.html | ISRAEL APPROVES CUT IN AIR FARES; Supports Resolution Voted by International Body for Lower Excursion Rates | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/the-bolivian-drama.html | THE BOLIVIAN DRAMA | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/lela-lee-ottley-is-a-future-bride-vassar-senior-betrothed-to.html | LELA LEE OTTLEY IS A FUTURE BRIDE; Vassar Senior Betrothed to Randall Winslow Hackett, Who Attends Harvard | True | Special to The New York Times.Jay Te. Winburn | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/brazil-dedicates-a-big-auto-plant.html | BRAZIL DEDICATES A BIG AUTO PLANT | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/pope-receives-gruenther.html | Pope Receives Gruenther | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/armco-steel-changes-steel-making-distribution-responsibilities.html | ARMCO STEEL CHANGES; Steel Making, Distribution Responsibilities Divided | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/wagner-outlines-new-security-aid-in-rochester-offers-5point-plan-to.html | WAGNER OUTLINES NEW SECURITY AID; In Rochester, Offers 5-Point Plan to Widen Benefits-- Calls Javits Opportunist More Jobless Aid Favored Cut-Off at 50 Criticized | True | By Douglas Dales Special To the New York Times | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/device-takes-tv-camera-inside-human-body-for-a-clinical-view-test.html | Device Takes TV Camera Inside Human Body for a Clinical View; Test for Egg Layers Wide Variety of Ideas Covered By Patents Issued During Week Heavy Duty Tire Chains Alumina 'Cake Mix' Pre-Test for Hog Fat Baffles for Cigarettes Automatic Tamale Maker Good News for Baby Water, Ice or Snow Boat | True | By Stacy V. Jones Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/great-neck-tract-sold-12-acres-bought-by-builders-of-luxury.html | GREAT NECK TRACT SOLD; 12 Acres Bought by Builders of Luxury Dwellings | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/gm-rosenblum-inventor-is-dead-electronics-expert-devised-coding.html | G.M. ROSENBLUM, INVENTOR, IS DEAD; Electronics Expert Devised Coding Machine and Remote Control Radio System | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/taiwan-honors-confucius.html | Taiwan Honors Confucius | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/madison-cooper-novelist-was-62.html | MADISON COOPER, NOVELIST, WAS 62 | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/jewish-forum-to-hear-head-of-religious-group.html | Jewish Forum to Hear Head of Religious Group | True | The New York Times Studio | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nursery-schools-urged-in-capital-changes-in-age-limits-also-asked.html | NURSERY SCHOOLS URGED IN CAPITAL; Changes in Age Limits Also Asked at House Hearings on Integration Problem Role Taken by Schools Teachers Are Lauded | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/misako-stops-sawamura.html | Misako Stops Sawamura | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mexico-steel-gets-loan-exportimport-bank-grants-26000000-to-major.html | MEXICO STEEL GETS LOAN; Export-Import Bank Grants $26,000,000 to Major Concern | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/stevenson-urges-us-funds-to-end-crisis-in-schools-in-milwaukee-talk.html | STEVENSON URGES U.S. FUNDS TO END 'CRISIS IN SCHOOLS; In Milwaukee Talk, He Says Eisenhower Failed to Act to Avert 'Great Danger' CALLS FOR INTEGRATION He Asks Aid in Building, Pay and Scholarships-- Finds Cost of Living Is at Peak Candidate Is Relaxed Stevenson Asks Federal Funds To End the 'Crisis' in Schools Shortages Described Outdraws Nixon | True | By Harrison E. Salisbury Special To The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/swedes-honor-columbia-man.html | Swedes Honor Columbia Man | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/kitchen-cabinet-of-7-aids-michigan-gop.html | 'Kitchen Cabinet' of 7 Aids Michigan G.O.P. | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/tebbetts-to-keep-job-redleg-pilot-not-available-to-manage-tigers.html | TEBBETTS TO KEEP JOB; Redleg Pilot 'Not Available' to Manage Tigers | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mrs-cameron-has-daughter.html | Mrs. Cameron Has Daughter | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/driver-schools-shut-down.html | DRIVER SCHOOLS SHUT DOWN | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/matusow-sentenced-to-5-years-for-perjury-in-communist-case-draws.html | Matusow Sentenced to 5 Years For Perjury in Communist Case; Draws Concurrent Terms on 5 Counts of Lying in Accusing Cohn of Subornation --Bail Denied Pending Appeal | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/us-sailor-killed-in-blast.html | U.S. Sailor Killed in Blast | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/no-child-died-of-polio-in-56-who-had-all-3-salk-shots-us-thinks.html | No Child Died of Polio in '56 Who Had All 3 Salk Shots; U.S. Thinks Millions Got High Protection From Vaccine This Year CHILD POLIO TOLL CUT BY SALK SHOTS City Cases Cut Sharply | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/aluminum-scrap-rules-export-limit-in-4th-quarter-same-as-in-third.html | ALUMINUM SCRAP RULES; Export Limit in 4th Quarter Same as in Third | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/2-policemen-ousted-one-was-accused-in-slaying-other-attempted.html | 2 POLICEMEN OUSTED; One Was Accused in Slaying--Other Attempted Suicide | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/integration-foes-call-off-boycott-action-follows-kentuckys-threat.html | INTEGRATION FOES CALL OFF BOYCOTT; Action Follows Kentucky's Threat to Charge Leaders -- N.A.A.C.P. Set Back | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/primary-prices-up-01-in-week-processed-foods-rise-11-farm-products.html | PRIMARY PRICES UP 0.1% IN WEEK; Processed Foods Rise 1.1%, Farm Products Off 0.7% --Average Is 115.2 | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/federal-pacific-electric-earnings-up-969-on-sales-gain-of-18-last.html | FEDERAL PACIFIC ELECTRIC; Earnings Up 96.9% on Sales Gain of 18% Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/of-local-origin.html | Of Local Origin | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/wallace-views-stevenson-party-stands-on-st-louis-corner-as.html | WALLACE VIEWS STEVENSON PARTY; Stands on St. Louis Corner as Cavalcade Passes-- Undecided on Choice Mind Not Made Up Talks of the Future | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/siena-picks-athletics-chief.html | Siena Picks Athletics Chief | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/spaniards-repatriated-soviet-ship-returns-355-with-russian-wives.html | SPANIARDS REPATRIATED; Soviet Ship Returns 355, With Russian Wives and Children | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/september-9month-bond-prepayments-were-sharply-below-last-years.html | September, 9-Month Bond Prepayments Were Sharply Below Last Year's Levels | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/british-mystery-wanes-police-not-to-exhume-bodies-in-resort-gossip.html | BRITISH MYSTERY WANES; Police Not to Exhume Bodies in Resort Gossip Case | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/business-records.html | Business Records | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/correction-post-is-filled.html | Correction Post Is Filled | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/kingston-bars-win-writ-court-defers-effective-date-set-for-earlier.html | KINGSTON BARS WIN WRIT; Court Defers Effective Date Set for Earlier Closings | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/faith-bacon-ruled-suicide.html | Faith Bacon Ruled Suicide | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/miss-trowbridge-becomes-fiancee-senior-at-smith-will-be-wed-to-john.html | MISS TROWBRIDGE BECOMES FIANCEE; Senior at Smith Will Be Wed to John W. Salisbury Jr., a Yale Ph. D. Student | True | Special to The New York Times.Sarony | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/flood-law-chief-sworn-in-by-us-frank-j-meistrell-becomes-first-head.html | FLOOD LAW CHIEF SWORN IN BY U.S.; Frank J. Meistrell Becomes First Head of $5 Billion Federal Insurance Plan Three Types of Protection | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/topics-of-the-times-evocation-philately-the-road-that-broke-down.html | Topics of The Times; Evocation Philately The Road That Broke Down Assemblage of Parts Haven in a Dusty Plain | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/some-areas-of-us-set-to-end-daylight-time.html | Some Areas of U.S. Set To End Daylight Time | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/5-barges-ordered-for-port.html | 5 Barges Ordered for Port | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/throng-attends-zaharias-rites-lutheran-service-held-in-beaumont-tex.html | THRONG ATTENDS ZAHARIAS RITES; Lutheran Service Held in Beaumont, Tex., Church for Famed Athlete | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/french-produce-atomic-power.html | French Produce Atomic Power | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/plan-eisenhower-day-66th-birthday-scrolls-to-be-signed-at-football.html | PLAN EISENHOWER DAY; 66th Birthday Scrolls to Be Signed at Football Game | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/miss-larson-engaged-archaeology-scholar-will-be-wed-to-richard-h.html | MISS LARSON ENGAGED; Archaeology Scholar Will Be Wed to Richard H. Lethan | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/governors-push-car-safety-plan-uniform-penalties-in-states-are.html | GOVERNORS PUSH CAR SAFETY PLAN; Uniform Penalties in States Are Urged for Serious Traffic Violations Car Inspection Issue Raised Data for Safety Latches | True | By Joseph C. Ingraham Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/frank-kearns-dies-trainer-of-horses.html | FRANK KEARNS DIES; TRAINER OF HORSES | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/woolens-from-wales-back-in-us-market.html | Woolens From Wales Back in U.S. Market | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/robinson-joins-canadian-lions.html | Robinson Joins Canadian Lions | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/war-risk-rates-on-suez-reduced-london-underwriters-cut-recent-rises.html | WAR RISK RATES ON SUEZ REDUCED; London Underwriters Cut Recent Rises 50% Despite Plan for Tougher Policy Force Again Suggested WAR RISK RATES ON SUEZ REDUCED Council Sets Date On Suez Japan Defers Decision Dredger Causes Suez Delay Four More U.S. Pilots Arrive | True | By Kennett Love Special To the New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/harness-track-bid-dropped.html | Harness Track Bid Dropped | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/blyth-team-wins-golf-trophy.html | Blyth Team Wins Golf Trophy | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/other-company-meetings-american-hide-leather-continental-copper.html | OTHER COMPANY MEETINGS; American Hide & Leather Continental Copper & Steel Harris-Seybold Co. Universal Winding Co. | True | | 1984-10-04 | RE0000214629 | B00000613774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/texts-of-the-united-nations-statements-on-the-palestine-ceasefire.html | Texts of the United Nations Statements on the Palestine Cease-Fire Violations; Report to the U.N. on Palestine | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mrs-roy-in-links-tie-playoff-with-mrs-trepner-carol-beinbrink-is.html | MRS. ROY IN LINKS TIE; Play-Off With Mrs. Trepner, Carol Beinbrink Is Set | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/pay-accord-at-swift-nonstriking-group-agrees-to-package-increase.html | PAY ACCORD AT SWIFT; Non-Striking Group Agrees to Package Increase | True | Special to The New York Times. | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/postal-job-selling-to-get-early-airing.html | POSTAL 'JOB SELLING' TO GET EARLY AIRING | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-29 | 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/sidelights-will-the-bill-rate-go-above-3-on-the-buyroad-retail-bill.html | Sidelights; Will the Bill Rate Go Above 3%? On the Buyroad Retail Billions Rubber and the Suez A.S.E.'s New Applicant 'Human Eye' Camera Miscellany | True | | 1984-10-04 | RE0000214629 | B00000613774 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/9-braves-added-in-brooklyn.html | 9 'Braves' Added in Brooklyn | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/astronomy-class-to-begin.html | Astronomy Class to Begin | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/upset-auto-disrupts-traffic.html | Upset Auto Disrupts Traffic | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/six-war-criminals-paroled.html | Six War Criminals Paroled | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/japanese-in-character.html | Japanese in Character | True | By Faubion Bowersphotograph From (THE KABUKI THEATRE.) | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/president-names-jersey-democrat-to-supreme-court-picks-william-j.html | PRESIDENT NAMES JERSEY DEMOCRAT TO SUPREME COURT; Picks William J. Brennan, State Justice, to Succeed Minton on the Bench SELECTION IS SURPRISE New Jurist, at 50, Will Be Youngest--Senate Must Approve Appointment Tells of Brownell Call PRESIDENT FILLS HIGH COURT POST | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-lolita-nichols-becomes-bride-here.html | MISS LOLITA NICHOLS BECOMES BRIDE HERE | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ohio-state-ground-game-routs-nebraska-before-columbus-crowd-of.html | Ohio State Ground Game Routs Nebraska Before COlumbus Crowd of 82,153; HALFBACKS EXCEL IN 34-TO-7 VICTORY Ohio State Paced by Clark, Roseboro and Sutherin as Nebraska Bows | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/officer-is-fiance-of-judy-p-nevins-lieut-ward-m-lehardy-of-army-and.html | OFFICER IS FIANCE OF JUDY P. NEVINS; Lieut. Ward M. LeHardy of Army and Daughter of Admiral Will Be Wed | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/short-takes.html | SHORT TAKES | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/essex-appeal-to-open-6th-annual-fund-campaign-seeking-2335000.html | ESSEX APPEAL TO OPEN; 6th Annual Fund Campaign Seeking $2,335,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/four-men-on-the-stump-reports-on-their-campaigns-to-date-eisenhower.html | FOUR MEN ON THE STUMP: REPORTS ON THEIR CAMPAIGNS TO DATE; Eisenhower Finds TV Is Not Enough; Stevenson Develops a Strong Attack; Nixon Softens His Style; Kefauver Stirs Grass-Roots EISENHOWER IS SHARP Will It Work? Speeches Added Expanded Schedule STEVENSON HITS OUT Return to Fold Winning Style NIXON ATTACKING Dramatic TV KEFAUVER TRY-OUT Bid for Farm Vote | True | By Russell Baker Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/soviet-republics-ask-larger-voice-leaders-in-many-press-for-more.html | SOVIET REPUBLICS ASK LARGER VOICE; Leaders in Many Press for More Responsibility After Speech by Bulganin Latest Call from Estonia Greater Budget Role | True | By William J. Jorden Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/when-the-atom-goes-to-sea.html | WHEN THE ATOM GOES TO SEA | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/osullivanmcguigan.html | O'Sullivan--McGuigan | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/katherine-lang-is-a-future-bride-sweet-briar-alumna-will-be-wed-to.html | KATHERINE LANG IS A FUTURE BRIDE; Sweet Briar Alumna Will Be Wed to Carleton Gibson 3d, a Graduate of Princeton | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/a-peace-for-japan.html | A PEACE FOR JAPAN? | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-beautiful-land-iowa-literacy-rate-high-political-facts-all-now.html | 'The Beautiful Land'; Iowa Literacy Rate High POLITICAL FACTS All Now Republicans | True | The New York Times (by Carl T. Gossett Jr.) | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bonn-envoy-gives-a-pledge-on-nato.html | BONN ENVOY GIVES A PLEDGE ON NATO | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/projects-begun-in-west-indies-2000-acres-are-leveled-for-homes-on.html | PROJECTS BEGUN IN WEST INDIES; 2,000 Acres Are Leveled for Homes on Breezy Caribbean Island PROJECTS BEGUN IN WEST INDIES | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/personality-the-forwardest-forwarder-lessthancarloads-add-up-to.html | Personality: The Forwardest Forwarder; Less-Than-Carloads Add Up to Millions for T.A. Bradley Road's Prime Customer Horses and Horse Sense Opportunity Seized Proprietor, Philanthropist | True | By Robert E. Bedingfield | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/2-childrens-benefits-theatre-parties-to-aid-work-of-godmothers.html | 2 CHILDREN'S BENEFITS; Theatre Parties to Aid Work of Godmothers League | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hungary-wins-swim-match.html | Hungary Wins Swim Match | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/diary-of-the-diary-of-anne-frank-new-york-marthas-vineyard-new-york.html | DIARY OF 'THE DIARY OF ANNE FRANK'; NEW YORK MARTHA'S VINEYARD NEW YORK DIARY OF 'THE DIARY OF ANNE FRANK AMSTERDAM LONDON HOLLYWOOD NEW YORK PHILADELPHIA NEW YORK | True | By Frances and Albert Hackett | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/oriental-objects-to-be-auctioned-weeks-sales-will-also-offer-french.html | ORIENTAL OBJECTS TO BE AUCTIONED; Week's Sales Will Also Offer French and Italian Works, Including Furniture | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rural-libraries-studied-by-state-aim-is-to-set-up-a-general-plan-to.html | RURAL LIBRARIES STUDIED BY STATE; Aim Is to Set Up a General Plan to Improve Service and Get Federal Aid Higher Appropriation Sought Questions Posed to Group | True | By Warren Weaver Jr. Special To The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hildreth-wilson-becomes-a-bride-she-is-wed-in-asheville-nc-to.html | HILDRETH WILSON BECOMES A BRIDE; She Is Wed in Asheville, N.C., to Edward M. Walker, Who Served With the Army | True | Special to The New York Times.Bob Welsh | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/customers-opinions-on-movie-ads-tea-and-cat-interpretation-warning.html | CUSTOMERS' OPINIONS ON MOVIE ADS, TEA" AND "CAT" INTERPRETATION WARNING DISENCHANTED | True | ROBERT DOWNING.HESTER B. CURTIS, M.D.E.H. LEONI.MARY HAVENS,ELSIE MARGOLIES. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/medical-art-show-to-open.html | Medical Art Show to Open | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/terms-specified-in-moscow.html | Terms Specified in Moscow | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/minnesota-defeats-washington-by-3414.html | MINNESOTA DEFEATS WASHINGTON BY 34-14 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jean-campbell-is-a-future-bride-alumna-of-mount-holyoke-engaged-to.html | JEAN CAMPBELL IS A FUTURE BRIDE; Alumna of Mount Holyoke Engaged to Arthur Thomas Beach Jr., an Illustrator | True | Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/greenhouse-full-blossom-time-ahead-under-the-glass-roof.html | GREENHOUSE FULL; BLOSSOM TIME AHEAD UNDER THE GLASS ROOF | True | BY Derek Lydeckercourtesy W. Atlee Burpee Co.photos By Gottscho-Schlesiner and Mason Weymouth | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rochester-on-top-136-muirhead-and-iverson-tally-in-victory-over-rpi.html | ROCHESTER ON TOP, 13-6; Muirhead and Iverson Tally, in Victory Over R.P.I. | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/soccer-season-opens-today.html | Soccer Season Opens Today | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/floral-displays-in-the-limelight-kentucky-show.html | FLORAL DISPLAYS IN THE LIMELIGHT; Kentucky Show | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dance-in-dissent-in-judy-garland-show.html | DANCE: IN DISSENT; IN JUDY GARLAND SHOW | True | By John Martinmaurice Seymour | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/52-and-56-campaign-contrasts-a-political-observer-examines-the.html | '52 AND '56: Campaign Contrasts; A political observer examines the differences four years have made in the attitudes of the candidates and in the issues they debate. '52 and '56: Campaign Contrasts | True | By Arthur Krock | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/5-million-sought-for-liberty-shrine.html | S5 MILLION SOUGHT FOR LIBERTY SHRINE | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ranger-launched-third-supercarrier-navy-launches-carrier-ranger.html | Ranger Launched; Third Supercarrier,; NAVY LAUNCHES CARRIER RANGER Launched at 10:53 A.M. Navy Wants Six More | True | By Richard Witkin Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/red-sox-beat-yanks-in-13th-as-44-men-see-action-for-major-league.html | Red Sox Beat Yanks in 13th as 44 Men See Action for Major League Record; MINARCIN VICTOR OVER BOMBERS, 7-5 Yanks Set Majors' Mark by Using 26 Men--Williams at .345, Mantle .353 Yanks Use Six Hurlers 18 Yankees Stranded Jensen Draws Pass | True | By Deane McGowen | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/upsala-victor-34-to-0-hill-goes-over-three-times-in-defeat-of-kings.html | UPSALA VICTOR, 34 TO 0; Hill Goes Over Three Times in Defeat of Kings Point | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/2-camp-groups-merge-putnam-facility-for-needy-to-be-operated-by.html | 2 CAMP GROUPS MERGE; Putnam Facility for Needy to Be Operated by Joint Unit | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/integration-hearings-in-capital-inquiry-on-schools-a-political.html | INTEGRATION HEARINGS IN CAPITAL; Inquiry on Schools A Political Issue 50 Take Stand Stevenson Reaction | True | By Bess Furman Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/iowa-beats-indiana-in-big-ten-test-270.html | IOWA BEATS INDIANA IN BIG TEN TEST, 27-0 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/car-parking-threat-by-paris.html | Car Parking Threat by Paris | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-creative-picture-in-south-america-jack-bennylonghair.html | THE CREATIVE PICTURE IN SOUTH AMERICA; JACK BENNY--LONGHAIR | True | By Gilbert Chase | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/michigan-downs-ucla-42-to-13-wolverines-recover-bruins-4-fumbles.html | MICHIGAN DOWNS U.C.L.A., 42 TO 13; Wolverines Recover Bruins' 4 Fumbles, With 3 Leading to Quick Touchdowns | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/soviet-criticizes-naval-practices-admiral-condemns-sailors-feeling.html | SOVIET CRITICIZES NAVAL PRACTICES; Admiral Condemns Sailors' Feeling of Superiority Over Other Services | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/transport-news-of-interest-here-seaman-of-the-year-chosen-2.html | TRANSPORT NEWS OF INTEREST HERE; 'Seaman of the Year' Chosen --2 Turbo-Props Bought by Quebec Airline Fairchild Sales Abroad Decade of Flying Atlantic Named Georgetown Aide | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/50-to-make-debuts-demarillac-cotillion-will-be-held-in-garden-city.html | 50 TO MAKE DEBUTS; deMarillac Cotillion Will Be Held in Garden City Nov. 21 | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/general-tire-buys-plastics-company.html | GENERAL TIRE BUYS PLASTICS COMPANY | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cigalon-french-filly-scores-in-ascot-stake.html | Cigalon, French Filly, Scores in Ascot Stake | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rosenthalcohan.html | Rosenthal--Cohan | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/illinois-defeats-california-3220-four-illini-touchdowns-in-third.html | ILLINOIS DEFEATS CALIFORNIA, 32-20; Four Illini Touchdowns in Third Quarter Wipe Out Bears' 20-to-0 Lead | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/president-to-chat-with-people-on-tv-by-use-of-split-screen.html | President to Chat With People On TV by Use of Split Screen | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wartime-voyaging.html | Wartime Voyaging | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/racially-mixed-churches-report-disciples-of-christ-survey-cites.html | 'RACIALLY MIXED,' CHURCHES REPORT; Disciples of Christ Survey Cites Attitude of Local Groups in 40 States | True | By George Dugan Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/science-in-review-rockets-to-be-sent-aloft-may-tell-us-more-about.html | SCIENCE IN REVIEW; Rockets to Be Sent Aloft May Tell Us More About Outer Space Than Earth Satellites Protective Layer Help for the Aged Drug Is Used in Improving Those Mentally Ill Other Failures Blue Diamonds Many Are Being Made That Color by Radiation | True | By Waldemar Kaempffert | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/redlegs-tie-mark-with-221st-homer-major-league-team-record-equaled.html | REDLEGS TIE MARK WITH 221ST HOMER; Major League Team Record Equaled as Cincinnati Defeats Cubs, 9 to 6 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mental-clinics-expand-community-board-to-assist-13-voluntary-units.html | MENTAL CLINICS EXPAND; Community Board to Assist 13 Voluntary Units | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cocoa-shrugs-off-accras-crop-news-accra-news-fails-to-affect-cocoa.html | Cocoa Shrugs Off Accra's Crop News; ACCRA NEWS FAILS TO AFFECT COCOA Strength Is Indicated Chocolate Consumption Up | True | By George Auerbach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/model-dwellings-shown-in-jersey-novel-splitlevel-arrangement.html | MODEL DWELLINGS SHOWN IN JERSEY; Novel Split-Level Arrangement Distinguishes New Long Island Home Development | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/records-hifi-1956-not-in-production-stereophonic.html | RECORDS: HI-FI 1956; Not in Production Stereophonic | True | By Harold C. Schonberg | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/winter-nuptials-for-miss-kingsley-syracuse-alumna-is-fiancee-of.html | WINTER NUPTIALS FOR MISS KINGSLEY; Syracuse Alumna Is Fiancee of Paul L. O'Brien, Law Partner in Washington | True | Special to The New York Times.Field | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-head-of-penn-state-takes-office-tomorrow.html | New Head of Penn State Takes Office Tomorrow | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-nation-mr-justice-brennan-matusow-guilty-costello-beats-a-rap.html | THE NATION; Mr. Justice Brennan Matusow Guilty Costello Beats a Rap | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/a-letter-from-belgium-belgium.html | A Letter From Belgium; Belgium | True | By Lloyd Frankenberg | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/improved-cruising-facilities-soughton-state-barge-canal-building-of.html | Improved Cruising Facilities Soughton State Barge Canal; Building of Museum, Restoring of Old Lock Also Asked First-Rate Marina Proposed for Busy Route to Midwest 3 Eras Preserved Ride Into Past New Magazine Due Course Starts Tomorrow Night Mail Ballot Under Way | True | By Clarence E. Lovejoy | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/on-the-conservative-side-authors-queries.html | On the Conservative Side; Authors' Queries | True | By Granville Hicks | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/operatic-museum-musicians-involved-in-fromm-foundation-concert.html | OPERATIC MUSEUM; MUSICIANS INVOLVED IN FROMM FOUNDATION CONCERT. | True | By Howard Taubmanthe New York Times (BY SAM FALK), Lou Merrim From Monkmeyer, Fred Fehl | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/marjorie-wright-alumna-of-wellesley-is-married-to-dr-spencer-miller.html | Marjorie Wright, Alumna of Wellesley, Is Married to Dr. Spencer Miller Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mary-d-emison-wed-in-suburbs-bride-in-scarborough-ny-church-of.html | MARY D. EMISON WED IN SUBURBS; Bride in Scarborough, N.Y., Church of Phillip Davis-- Both DePauw Graduates | True | Jey Te WinburnSpecial to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/politics-and-plows.html | Politics And Plows | True | New York Times photographs by Sam Falk | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-suburban.html | The Suburban | True | By Carrie Donovanphotographed By Pellegrini. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/stevenson-says-disarming-is-first-order-of-business-answers.html | Stevenson Says Disarming Is 'First Order of Business'; Answers Mitchell STEVENSON URGES NEW ARMS TALKS | True | By Harrison E. Salisbury Special To The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | Bruno of HollywoodFriedman-Abeles | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-martha-hanzl-to-wed.html | Miss Martha Hanzl to Wed | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aida-pavlove-affianced.html | Aida Pavlove Affianced | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/marie-t-mullin-will-be-married-radcliffe-graduate-student-engaged-t.html | MARIE T. MULLIN WILL BE MARRIED; Radcliffe Graduate Student Engaged to Edward McHugh Jr., Holy Cross 1951 | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/suez-rights-urged-guarantee-of-free-passage-sought-by-jewish-leader.html | SUEZ RIGHTS URGED; Guarantee of Free Passage Sought by Jewish Leader | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/roberta-alderman-to-wed.html | Roberta Alderman to Wed | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rangers-defeat-bruins-43.html | Rangers Defeat Bruins, 4-3 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/enthusiasts.html | ENTHUSIASTS | True | John Muravcki | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/americans-today-by-returning-fulbright-artists.html | AMERICANS TODAY; BY RETURNING FULBRIGHT ARTISTS | True | By Howard Devree | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/kress-marking-60th-year.html | Kress Marking 60th Year | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/phyllis-buckner-to-wed-troth-to-robert-c-meisel-is-made-known-by.html | PHYLLIS BUCKNER TO WED; Troth to Robert C. Meisel Is Made Known by Parents | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wedding-is-held-for-miss-fritchey-zion-church-in-harrisburg-is.html | WEDDING IS HELD FOR MISS FRITCHEY; Zion Church in Harrisburg Is Scene of Marriage to Capt. Henry Voltaire Trahan Jr. | True | Special to The New York Times.Glogau | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/olsonlewis.html | Olson--Lewis | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/drama-set-on-staten-island.html | DRAMA SET ON STATEN ISLAND | True | Friedman-Abeles | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/peiping-enlarges-to-party-units-chinese-politburo-under-mao-keeps.html | PEIPING ENLARGES TO PARTY UNITS; Chinese Politburo Under Mao Keeps Most Old Members and Adds New Ones | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/oil-women-mark-5th-anniversary-112-desk-and-derrick-clubs-now-have.html | OIL WOMEN MARK 5TH ANNIVERSARY; 112 Desk and Derrick Clubs Now Have 9,100 Members in Petroleum Industry Includes Big Names OIL WOMEN MARK 5TH ANNIVERSARY Activities Varied Set Up Scholarships | True | By Elizabeth M. Fowler | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-gary-reed-engaged-to-wed-jersey-girl-is-betrothed-to-richard.html | MISS GARY REED ENGAGED TO WED; Jersey Girl Is Betrothed to Richard Paul Backus, Who Is Officer Candidate | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cancer-benefit-feb-6-luncheon-at-plaza-to-assist-memorial-center.html | CANCER BENEFIT FEB. 6; Luncheon at Plaza to Assist Memorial Center Society | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/drug-chain-promotes-3.html | Drug Chain Promotes 3 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/seattle-five-5954-victor.html | Seattle Five 59-54 Victor | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/chataway-is-winner-in-5000meter-event.html | Chataway Is Winner In 5,000-Meter Event | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/container-directory-published.html | Container Directory Published | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dartmouth-downs-new-hampshire-team-on-lateral-plays-indians-set.html | Dartmouth Downs New Hampshire Team on Lateral Plays; INDIANS SET BACK WILDCATS, 13 TO 0 Laterals by Burke a Factor in Dartmouth's Two Scores --Fusonie Goes 74 Yards Fusonie to Burke to Fusonie Brown Sneaks Over Cerdo Sets Pace With 137 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/penn-mc-on-top-190-defeats-western-maryland-as-costello-scores.html | PENN M.C. ON TOP, 19-0; Defeats Western Maryland as Costello Scores Twice | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/shop-center-planned-over-lirrs-tracks.html | Shop Center Planned Over L.I.R.R.'s Tracks | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/un-reports-lag-in-agency-funds-special-committee-on-budget-suggests.html | U.N. REPORTS LAG IN AGENCY FUNDS; Special Committee on Budget Suggests Assembly Study Changes in Procedure | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/picture-credits-884722384.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/shopping-marts-get-bigger-in-suburbs-shopping-centers-growing.html | Shopping Marts Get Bigger in Suburbs; SHOPPING CENTERS GROWING LARGER Various Tenants Signed | True | By Thomas W. Ennis | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/roosevelt-beaten-by-sleepy-hollow.html | ROOSEVELT BEATEN BY SLEEPY HOLLOW | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Ross | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/light-and-serious-moments-from-the-loud-red-patrick.html | LIGHT AND SERIOUS MOMENTS FROM "THE LOUD RED PATRICK" | True | Friedman-Abeles | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/blighted-journey-blighted-journey.html | Blighted Journey; Blighted Journey | True | By Sylvia Berkman | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/talk-with-james-newman.html | Talk With James Newman | True | By Lewis Nichols | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/meat-strike-ends-at-swift-plants-unions-see-a-tremendous-victory.html | MEAT STRIKE ENDS AT SWIFT PLANTS; Unions See a 'Tremendous Victory' but Pact Fails to Grant a Union Shop Pay Not Main Issue | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/susquehanna-on-top-2613.html | Susquehanna on Top, 26-13 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/small-fruits-are-suited-to-a-familys-needs-space-and-appetite.html | SMALL FRUITS ARE SUITED TO A FAMILY'S NEEDS; Space and Appetite Dictate Extent Of Planting in the Back Yard Continuous Crops Coville for August. To Each His Own Not So Deep Advice on Grapes | True | BY George L. Slate | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/disturbed-children-assisted.html | Disturbed Children Assisted | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/shriners-march-stage-contests-2500-parade-in-madison-avenuebands.html | SHRINERS MARCH, STAGE CONTESTS; 2,500 Parade in Madison Avenue--Bands and Drill Teams Vie for Honors | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/military-ball-and-backstage-broadway-capers-in-new-pictures.html | MILITARY BALL AND BACKSTAGE BROADWAY CAPERS IN NEW PICTURES | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/old-hospital-to-move-st-barnabas-of-newark-plans-new-facility-in.html | OLD HOSPITAL TO MOVE; St. Barnabas of Newark Plans New Facility in Livingston | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/union-in-front-13-to-6-roof-and-sawyer-show-way-in-victory-over.html | UNION IN FRONT, 13 TO 6; Roof and Sawyer Show Way in Victory Over Vermont | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eight-races-and-a-brother-act-too-at-belmont-valenzuelas-angel-and.html | Eight Races and a Brother Act, Too, at Belmont; Valenzuelas, Angel and Milo, Wage a Friendly Rivalry Other Brother Acts Hard-Riding Pair | True | By William R. Conklin | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/research-center-to-open.html | Research Center to Open | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/easy-work.html | EASY WORK | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/a-colonial-hutch-handsome-pinewood-chairtable-can-be-made-with.html | A COLONIAL HUTCH; Handsome Pinewood Chair-Table Can Be Made With Regular Lumber Fitting Snugly Holes and Dowels | True | By Fred Carpenter | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/for-love-of-a-lady-a-throne-was-lost-for-love-of-a-lady.html | For Love of a Lady a Throne Was Lost; For Love Of a Lady | True | By Peter Quennell | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/television-programs-88470432.html | TELEVISION PROGRAMS; | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/french-kill-21-algerian-rebels.html | French Kill 21 Algerian Rebels | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/earthquake-rocks-tokyo.html | Earthquake Rocks Tokyo | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/superior-climbers-most-every-home-owner-has-a-place-for-one-of-the.html | SUPERIOR CLIMBERS; MOST EVERY HOME OWNER HAS A PLACE FOR ONE OF THE HARDY VINES | True | By Donald Wyman Horticulturist, Arnold Arboretumarnold Arboretumphotos By Arnold Arboretum, Gottscho-Schleisner and F.s. Lincoln | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/vanderbilt-triumphs-467.html | Vanderbilt Triumphs, 46-7 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-story-of-a-magnificent-family-mrs-tharp-makes-live-again-julia.html | THE STORY OF A MAGNIFICENT FAMILY; Mrs. Tharp Makes Live Again Julia Ward Howe And Her Circle of Fascinating Kith and Kin Magnificent Family | True | By Henry Steele Commager | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gastall-rites-held-catcher-on-baltimore-orioles-buried-at-fall.html | GASTALL RITES HELD; Catcher on Baltimore Orioles Buried at Fall River, Mass. | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/son-to-mrs-norman-lobsenz.html | Son to Mrs. Norman Lobsenz | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/flemish-diary-in-the-belgian-capital.html | FLEMISH DIARY; IN THE BELGIAN CAPITAL | True | By Diana Rice | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/play-will-assist-seamens-church-performance-on-nov-15-of-mayor.html | PLAY WILL ASSIST SEAMEN'S CHURCH; Performance on Nov. 15 of 'Mayor Barbara' Will Be Benefit for Institute | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gladys-klein-engaged-fiancee-of-robert-i-honigfeld-graduate-of.html | GLADYS KLEIN ENGAGED; Fiancee of Robert I. Honigfeld, Graduate of Rutgers | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/li-home-builders-add-new-models-north-shore-builders-open-new-ranch.html | L.I. HOME BUILDERS ADD NEW MODELS; North Shore Builders Open New Ranch Model | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/inquiry-ordered-on-airline-stock-cab-thinks-hughes-may-now-control.html | INQUIRY ORDERED ON AIRLINE STOCK; C.A.B. Thinks Hughes May Now Control Northeast-- Route Award Explained Northeast Stock Soared Northeast Choice Explained | True | By Alvin Shuster Special To the New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/and-in-this-corner.html | And in This Corner... | True | By John Lardner | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-judith-korn-to-be-wed.html | Miss Judith Korn to Be Wed | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/smasher-opens-electron-world-huge-california-tech-device-breaks.html | 'SMASHER' OPENS ELECTRON WORLD; Huge California Tech Device Breaks Down Structure of Atom Further Maximum Impact | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/muhlenberg-wins-180-tallies-thrice-in-5-minutes-against-albright.html | MUHLENBERG WINS, 18-0; Tallies Thrice in 5 Minutes Against Albright Eleven | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gruises-to-the-caribbean-west-indies-trip-costs-will-be-lowered-by.html | GRUISES TO THE CARIBBEAN; West Indies Trip Costs Will Be Lowered By Tax Repeal Short Cruise Activity Enough Stop-Over Time | True | By Werner Bamberger | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gen-somoza-is-dead-at-60-victim-of-assassins-bullets-president-of.html | Gen. Somoza Is Dead at 60, Victim of Assassin's Bullets; President of Nicaragua Succumbs in Canal Zone --Son Succeeds Him SOMOZA DIES AT 60, ASSASSIN'S VICTIM Assassin's Picture Published | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eloise-allen-engaged-she-will-be-wed-to-gerald-b-hillnuptials-in.html | ELOISE ALLEN ENGAGED; She Will Be Wed to Gerald B. Hill--Nuptials in November | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/high-court-faces-heavy-case-load-chamber-to-open-new-term.html | HIGH COURT FACES HEAVY CASE LOAD; Chamber to Open New Term Tomorrow--First Smith Act Tests on Docket Antitrust Case Pends | True | By Luther A. Huston Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gumbinerblock.html | Gumbiner--Block | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/she-far-outshone-cleopatra.html | She Far Outshone Cleopatra | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/science-notes-housework-really-light-work-flowers-made-to-bloom.html | SCIENCE NOTES; Housework Really Light Work --Flowers Made to Bloom HOUSEWORK-- FLOWERS-- NITROGLYCERINE-- PIPELINES---- | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/calendar-of-tourist-events-for-october.html | CALENDAR OF TOURIST EVENTS FOR OCTOBER | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/col-cl-brosius-dies-fencing-champion-in-1920-olympic-games-was-80.html | COL. C.L. BROSIUS DIES; Fencing Champion in 1920 Olympic Games Was 80 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/american-driver-sets-three-auto-records.html | American Driver Sets Three Auto Records | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/la-fayette-the-liberal.html | La Fayette The Liberal | True | By Geoffrey Bruun | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bloomfield-trips-belleville-216-pascual-mcgugart-gilman-score-in.html | BLOOMFIELD TRIPS BELLEVILLE, 21-6; Pascual, McGugart, Gilman Score in Essex County Football Triumph Montclair 41-0 Victor East Side in Front Baringer Routs South Plainfield Trips Columbia Clifford Scott Wins | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/braves-sign-shortstop.html | Braves Sign Shortstop | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/donald-b-gillies-mining-expert-83.html | DONALD B. GILLIES, MINING EXPERT, 83 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/reforms-listed-in-east-germany-government-tries-to-improve-drab.html | REFORMS LISTED IN EAST GERMANY; Government Tries to Improve Drab Living Conditions and Lessen Central Control Some Measures Are Cited Change in Controls Mapped | True | By Harry Gilroy Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/narcotics-arrests-rise-citywide-roundup-nets-115-as-peddlers-and.html | NARCOTICS ARRESTS RISE; City-Wide Round-Up Nets 115 as Peddlers and Users | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-3-no-title-white-plains-car-park-downtown-facility-for-1000.html | Article 3 -- No Title; WHITE PLAINS CAR PARK Downtown Facility for 1,000 Vehicles Opens Monday | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/escape-from-riveredge.html | Escape From Riveredge | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/federal-civilian-jobs-rise.html | Federal Civilian Jobs Rise | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mrs-jarvis-is-wed-to-frank-stevens.html | MRS. JARVIS IS WED TO FRANK STEVENS | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/project-to-depict-lands-of-christ-plan-to-recreate-biblical-sites.html | PROJECT TO DEPICT LANDS OF CHRIST; Plan to Re-create Biblical Sites on California Plot to Cost $20,000,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-york-senate-race-has-politicians-guessing-contenders-in-the.html | NEW YORK SENATE RACE HAS POLITICIANS GUESSING; CONTENDERS IN THE EMPIRE STATE | True | By Warren Weaver Jr. Special To the New York Times.the New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/suez-crisis-pressure-hardens-arab-unity-nations-rally-to-nassers.html | SUEZ CRISIS PRESSURE HARDENS ARAB UNITY; Nations Rally to Nasser's Support In Spite of Old Antagonisms Shaky Rule Eden Statements Iraq's Position Unity Checked | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bull-ring.html | Bull Ring | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/scandals-rouse-illinois-voters-governor-asserts-stevenson-had.html | SCANDALS ROUSE ILLINOIS VOTERS; Governor Asserts Stevenson Had His--Predicts Large Eisenhower Majority Indictments in Third Case | True | By Richard P. Hunt Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/china-film-studio-has-5year-plan-moviemakers-have-output-targetsaim.html | CHINA FILM STUDIO HAS 5-YEAR PLAN; Movie-Makers Have Output Targets--Aim at Political Moral in Pictures Inveterate Moviegoer Foreign Methods Unknown Took Country by Storm | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/luxury-apartments-building-to-rise-at-lexington-avenue-and-55th.html | LUXURY APARTMENTS; Building to Rise at Lexington Avenue and 55th Street | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mrs-dore-remarried-former-miss-oconnor-is-wed-to-thomas-j-maloney-j.html | MRS. DORE REMARRIED; Former Miss O'Connor Is Wed to Thomas J. Maloney Jr. | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/winter-nuptials-for-louise-lowe-senior-at-finch-college-is-fiancee.html | WINTER NUPTIALS FOR LOUISE LOWE; Senior at Finch College Is Fiancee of George Miller, U. of Toronto Student | True | Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/steinbuglermoran.html | Steinbugler--Moran | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/why.html | WHY? | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/changing-verdicts-of-time-huge-show-at-bologna-brings-reappraisal.html | CHANGING VERDICTS OF TIME; Huge Show at Bologna Brings Reappraisal of Merits Of the Four Painters of the Carracci Family Renaissance Heirs A Progressive Spirit Annibale in Rome | True | By John Pope-Hennessy | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/study-grants-offered-us-exchange-award-forms-must-be-submitted-by.html | STUDY GRANTS OFFERED; U.S. Exchange Award Forms Must Be Submitted by Nov. 1 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/duke-eleven-scores-over-virgina-407.html | DUKE ELEVEN SCORES OVER VIRGINA, 40-7 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dr-ch-nammack-internist-dead-polices-department-surgeon-30-years.html | DR. C.H. NAMMACK, INTERNIST, DEAD; Polices Department Surgeon 30 Years Taught at N.Y.U. --Diplomats of Board | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/twostory-house-combines-styles-structure-in-a-development-in.html | TWO-STORY HOUSE COMBINES STYLES; Structure in a Development in Bethpage, L.I., Is Called a Colonial Split-Level TWO-STORY HOUSE COMBINES STYLES | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/westchester-exhibit-planned.html | Westchester Exhibit Planned | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hokkaido-favors-pact-with-soviet-japanese-isle-nearest-russia.html | HOKKAIDO FAVORS PACT WITH SOVIET; Japanese Isle Nearest Russia Suffers Most by Curbs on Fishing--Leftists Strong Chief Japanese Demands Unusual Stone Silos | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/negro-paper-supports-javits.html | Negro Paper Supports Javits | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/marys-bubble-beats-find-favorite-in-olympic-handicap-at-atlantic.html | Mary's Bubble Beats, Find, Favorite, in Olympic Handicap at Atlantic City; 16-1 SHOT SCORES ON GRASS COURSE Mary's Bubble Leads From Start to Win by Length and Half in Jersey Mile Run in 1:40 1-5 First Stakes Victory | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-merchants-point-of-view-early-selling-helps-japan-takes-action.html | The Merchant's Point of View; Early Selling Helps Japan Takes Action Knotty Problem Constancy Noted | True | By Herbert Koshetz | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-mkenzie-wed-marriage-to-john-c-williams-is-held-in-belmont.html | MISS M'KENZIE WED; Marriage to John C. Williams Is Held in Belmont, Mass. | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/fieldmangrolnick.html | Fieldman--Grolnick | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/central-sisterhood-seeks-toys.html | Central Sisterhood Seeks Toys | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/undecided-voter-key-in-iowa-race-survey-indicates-many-52-backers.html | UNDECIDED VOTER KEY IN IOWA RACE, SURVEY INDICATES; Many '52 Backers of G.O.P. Uncommitted--Democrats Gaining Farm Support Forecast Smaller Total Vote Survey Finds Undecided Voters Hold Key to Election in Iowa DEMOCRATS GAIN SUPPORT ON FARM Many '52 Backers of G.O.P. Uncommitted--Crop Prices Causing Discomfort Look to Small Towns House Bloc All G.O.P. What Poll Showed Small Farmers Shifting 'Kept Us Out of War' | True | By W.h. Lawrence Special To the New York Times. | 1984-10-01 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cairo-closeups.html | Cairo Close-ups | True | Photographs by Peter Schmid | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lary-tiger-star-trips-indians-91-hurls-21-st-victory-behind-15hit.html | LARY, TIGER STAR, TRIPS INDIANS, 9-1; Hurls 21 st Victory Behind 15-Hit Attack--Kuenn and Kaline Connect | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-gordon-to-be-wed-senior-at-upsala-is-future-bride-of-david.html | MISS GORDON TO BE WED; Senior at Upsala Is Future Bride of David Koretz | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/to-aid-fight-on-cancer-mrs-rl-clarkson-heads-fund-group-of-memorial.html | TO AID FIGHT ON CANCER; Mrs. R.L. Clarkson Heads Fund Group of Memorial Center | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/commuters-unite-to-save-old-put-riders-cherish-doomed-line-and.html | COMMUTERS UNITE TO SAVE 'OLD PUT'; Riders Cherish Doomed Line and Blame the Central for Its Dwindling Revenues Terminal in Bronx Railroad Is Pessimistic | True | By Merrill Folsom Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/musical-will-aid-synagogue.html | Musical Will Aid Synagogue | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jersey-woman-stevenson-aide.html | Jersey Woman Stevenson Aide | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/baylor-triumphs-270-traylor-passes-to-2-scores-against-texas-tech.html | BAYLOR TRIUMPHS, 27-0; Traylor Passes to 2 Scores Against Texas Tech | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/sports-of-the-times-a-remarkable-woman-mommas-girl-unusual-ambition.html | Sports of The Times; A Remarkable Woman Momma's Girl Unusual Ambition Badges of Courage | True | By Arthur Daleythe New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/color-tv-baseball-themes-on-television-during-world-series-week.html | COLOR TV; BASEBALL THEMES ON TELEVISION DURING WORLD SERIES WEEK | True | By Jack Gould | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/literary-superman.html | Literary Superman | True | By Richard Match | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/elm-threat.html | ELM THREAT | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/leading-ladies-in-plays-arriving-off-broadway.html | LEADING LADIES IN PLAYS ARRIVING OFF BROADWAY | True | Roderick MacArthurDon HuntsterrJoseph Kozban | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/swaps-owners-accept-laurel-race-invitation.html | Swaps'' Owners Accept Laurel Race Invitation | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/arrogate-scores-on-coast.html | Arrogate Scores on Coast | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-mary-turner-is-married-jane-trask-wed-in-greenwich.html | Miss Mary Turner Is Married; Jane Trask Wed in Greenwich | True | Special to The New York Times.Jay Te WinburnRobert L. Hill | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ahearnburant.html | A'Hearn--Burant | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/boyds-jaw-fractured-by-giardello-knockout.html | Boyd's Jaw Fractured By Giardello Knockout | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/in-and-out-of-books-bibelot-dumas-vision-book-glut-criticism.html | IN AND OUT OF BOOKS; Bibelot Dumas Vision Book Glut Criticism | True | By Harvey Breit | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/over-the-seas-en-masse-hotelier-outlines-plan-for-ships-carrying.html | OVER THE SEAS EN MASSE; Hotelier Outlines Plan For Ships Carrying 6,000 to Europe Flat Tops at Heart A Cubicle for Two Nightmare for Customs | True | By Paul J.c. Friedlander | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/school-project-urged-4-million-plan-is-suggested-for-north-adams.html | SCHOOL PROJECT URGED; 4 Million Plan Is Suggested for North Adams, Mass. | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/heald-of-the-25billion-foundation-to-the-task-of-dispensing-other.html | Heald of the $2.5-Billion Foundation; To the task of dispensing other people's money , the new president of the Ford Foundation brings training and talent for distinguishing the practical from the wishful. Foundation Head OBSERVATIONS BY HEALD | True | By William Barry Furlong | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/javits-belittles-wagners-issues-charges-rival-campaigns-on.html | JAVITS BELITTLES WAGNER'S ISSUES; Charges Rival Campaigns on Antiquated Problems, Ignores New Ones New Issues 'Untouched' Other Problems Listed | True | By Emanuel Perlmutter Special To The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aircraft-makers-face-challenge-european-aeronautical-men-point-to.html | AIRCRAFT MAKERS FACE CHALLENGE; European Aeronautical Men Point to Disparity Between Claims and Performance Jet Airliner Discounted | True | By Walter H. Waggoner Special To The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/single-plan-is-used-for-jersey-project-community-of-900-homes-rises.html | Single Plan Is Used For Jersey Project; Community of 900 Homes Rises in New Jersey | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aviation-excursions-controversy-attends-transatlantic-bargain-rates.html | AVIATION: EXCURSIONS; Controversy Attends Trans-Atlantic Bargain Rates Starting Tomorrow Pressure by C.A.B. Family Plan HELIPORT | True | By Richard Witkin | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/christine-jenkins-married.html | Christine Jenkins Married | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/kubitschek-sets-accord-with-foe-brazils-president-bolsters-position.html | KUBITSCHEK SETS ACCORD WITH FOE; Brazil's President Bolsters Position by Reconciliation With Sao Paulo Governor Political Pressures Applied | True | By Tad Szulc Special To The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-bates-is-engaged-elizabeth-girl-david-loeser-will-marry-next.html | MISS BATES IS ENGAGED; Elizabeth Girl, David Loeser Will Marry Next June | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eden-under-pressure-from-tories-and-labor-prime-mihister-has-lost.html | EDEN UNDER PRESSURE FROM TORIES AND LABOR; Prime Mihister Has Lost Ground but His Fall Still Seems Unlikely Enough Votes Election Defeat Soft Budget Popular Support Unemployment Fear Election Results | True | By Thomas P. Ronan Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/brandeis-beats-colby-stehlin-tallies-three-times-in-pacing-2620.html | BRANDEIS BEATS COLBY; Stehlin Tallies Three Times in Pacing 26-20 Victory | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eisenhower-expresses-regret-over-somoza.html | Eisenhower Expresses Regret Over Somoza | True | Special to The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/w-virginia-routs-richmond-30-to-6-whipkey-reserve-fullback-scores.html | W. VIRGINIA ROUTS RICHMOND, 30 TO 6; Whipkey, Reserve Fullback, Scores Twice, Throws Key Block on Third Tally | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wyoming-triumphs-270.html | Wyoming Triumphs, 27-0 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dinner-to-honor-sonnabend.html | Dinner to Honor Sonnabend | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/f-and-m-in-77-draw-touchdown-placement-in-3d-period-tie-johns.html | F. AND M. IN 7-7 DRAW; Touchdown, Placement in 3d Period Tie Johns Hopkins | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rutgers-names-professor.html | Rutgers Names Professor | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/railroads-switch-erie-will-share-the-hoboken-terminal-with.html | RAILROADS: SWITCH; Erie Will Share the Hoboken Terminal With Lackawanna Starting Oct.13 New Track Laid RAIL NOTES | True | By Ward Allan Howe | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/libraries-going-on-winter-hours-service-schedules-extended-at.html | LIBRARIES GOING ON WINTER HOURS; Service Schedules Extended at Central Building and Branches-- Week's Events | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/anastasio-somoza.html | ANASTASIO SOMOZA | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wildcats-topple-iowa-state-1413-mckiever-counts-twice-and-kicks-2.html | WILDCATS TOPPLE IOWA STATE, 14-13; McKiever Counts Twice and Kicks 2 Extra Points in Northwestern Victory | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/thruway-picnicking-set-16-roadside-areas-picked-fall-openings.html | THRUWAY PICNICKING SET; 16 Roadside Areas Picked-- Fall Openings Planned | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-jean-f-maceachern-is-married-in-new-rochelle-church-to-paul.html | Miss Jean F. MacEachern Is Married In New Rochelle Church to Paul O'Friel | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-ellen-mneille-a-prospective-bride.html | MISS ELLEN M'NEILLE A PROSPECTIVE BRIDE | True | Leonard L. Greif Jr. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-harre-engaged-nursing-senior-to-be-married-to-peter-kerr.html | MISS HARRE ENGAGED; Nursing Senior to Be Married to Peter Kerr French | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/battlehaunted-past.html | Battle-Haunted Past | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/atomic-weapons-backed-quarles-says-us-should-use-them-against.html | ATOMIC WEAPONS BACKED; Quarles Says U.S. Should Use Them Against Aggressors | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jane-douglas-a-bride-wed-to-edmund-j-lange-jr-in-a-chapel-ceremony.html | JANE DOUGLAS A BRIDE; Wed to Edmund J. Lange Jr. in a Chapel Ceremony | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mich-state-downs-stanford-team-217.html | MICH. STATE DOWNS STANFORD TEAM, 21-7 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/tufts-triumphs-230-unreels-2-long-scoring-plays-against-bowdoin.html | TUFTS TRIUMPHS, 23-0; Unreels 2 Long Scoring Plays Against Bowdoin Eleven | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rebuttal-on-customs.html | REBUTTAL ON CUSTOMS | True | MRS. HELEN G. HAMMONS. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-developments-lift-apple-growers-returns-new-apple-types.html | New Developments Lift Apple Growers' Returns; NEW APPLE TYPES INCREASE INCOME New York Is Second | True | By James J. Nagle | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-financial-week-political-uncertainties-suez-crisis-and-trend-to.html | THE FINANCIAL WEEK; Political Uncertainties, Suez Crisis and Trend to Inflation Depress the Market Rally Short-Lived Wage-Price Spiral | True | By John G. Forrest | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wagner-sees-foe-as-antifarmer-in-upstate-tour-he-cites-javits.html | WAGNER SEES FOE AS ANTI-FARMER; In Upstate Tour, He Cites Javits' Voting Record While in the House. Likes Democratic Spirit | True | By Douglas Dales Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wrecking-can-be-hard-as-building-assemblyline-technique-is-needed.html | WRECKING CAN BE HARD AS BUILDING; Assembly-Line Technique Is Needed to Excavate for New Office Structure Efficiency Needed Assembly-Line Technique Needed to Dig Big Hotle for New Fifth Avenue Building | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/moravian-beats-lycoming.html | Moravian Beats Lycoming | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/continued-gains-cheer-retailers-bright-4th-quarter-forecast-as.html | CONTINUED GAINS CHEER RETAILERS; Bright 4th Quarter Forecast as Family Earnings Soar and Population Grows Price Unimportant Gains Range to 14.8% CONTINUED GAINS CHEER RETAILERS First-Half Sales Soared | True | By Carl Spielvogel | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/focus-on-the-kremlin-new-power-struggle-khrushchev-faction-appears.html | FOCUS ON THE KREMLIN: NEW POWER STRUGGLE?; Khrushchev Faction Appears to Be Challenged by 'Old Bolsheviks' Tito's Status Important Changes Old Stalinists | True | By Harry Schwartz | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/race-tightens-candidate-eisenhower-and-candidate-stevensonas-the.html | Race Tightens; CANDIDATE EISENHOWER AND CANDIDATE STEVENSON--AS THE PACE OF THE CAMPAIGN IS QUICKENED | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hofstra-triumphs-197-dutchmen-beat-st-lawrence-for-second-victory.html | HOFSTRA TRIUMPHS, 19-7; Dutchmen Beat St. Lawrence for Second Victory | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/world-of-music-chicago-season-strong-casts-appearing-at-the-lyric.html | WORLD OF MUSIC: CHICAGO SEASON; Strong Casts Appearing At the Lyric Opera Beginning Oct. 10 REPRISE | True | By John Briggs | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/a-times-team-report-on-iowa.html | A Times Team Report on Iowa | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/directors-push-affiliation.html | Directors Push Affiliation | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/suffolk-getting-tanker-terminal-submarine-pipes-to-unload-deepwater.html | SUFFOLK GETTING TANKER TERMINAL; Submarine Pipes to Unload Deep-Water Vessels at Northville Facility No Outside Financing Pipes Skid on Floor | True | By Byron Porterfield Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/of-people-and-pictures-modern-version-of-theseus-legend-is.html | OF PEOPLE AND PICTURES; Modern Version of Theseus Legend Is Planned-- French Report--Addenda | True | By A.h. Weiler | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/10-us-pilots-at-canal-four-join-previous-6-in-port-said-to-work-for.html | 10 U.S. PILOTS AT CANAL; Four Join Previous 6 in Port Said to Work for Egyptians | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/officer-is-fiance-of-judith-c-davis-lieut-john-william-kuncas-of.html | OFFICER IS FIANCE OF JUDITH C. DAVIS; Lieut. John William Kuncas of Navy to Wed U. of Georgia Alumna in December | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/texas-liquor-tax-tourist-who-did-not-pay-border-levy-fined-100-in.html | TEXAS LIQUOR TAX; Tourist Who Did Not Pay Border Levy Fined $100 in State Court Ruling Quart per Crossing | True | By Dawson Duncan | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/republicans-lag-in-bay-state-race-at-this-stage-of-campaign.html | REPUBLICANS LAG IN BAY STATE RACE; At This Stage of Campaign Democrats Seem More Confident of Victory Maine Vote Spurs Democrats | True | By John H. Fenton Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/portrait-of-a-land-in-crisis.html | Portrait; of a Land in Crisis | True | By C.l. Sulzberger | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/free-land-service-offered-builders.html | FREE LAND SERVICE OFFERED BUILDERS | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/army-turns-back-vmi-eleven-3212-army-turns-back-vmi-team-3212.html | Army Turns Back V.M.I. Eleven, 32-12; ARMY TURNS BACK V.M.I. TEAM, 32-12 Mikelonis Is Injured | True | By Gordon S. White Jr. Special to the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/brazils-capital-a-bursting-city-rio-de-janeiro-chops-hills-and.html | BRAZIL'S CAPITAL A BURSTING CITY; Rio de Janeiro Chops Hills and Fills in Bay to Find Space for Its Millions Works and Financing The Current Projects Inadequate Water Supply | True | By Tad Szulc Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/educator-couple-will-tour-orient-new-yorkers-will-seek-to-aid.html | EDUCATOR COUPLE WILL TOUR ORIENT; New Yorkers Will Seek to Aid Understanding Among U.S. and Asian Pupils | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/return-of-the-twoparlor-plan.html | Return of the Two-Parlor Plan | True | By Betty Pepisphotographs By Ernest Silva. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rains-follow-atomic-blast.html | Rains Follow Atomic Blast | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/shirley-gnade-betrothed.html | Shirley Gnade Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/penn-team-routed-by-penn-state-340-penn-state-routs-penn-team-34-to.html | Penn Team Routed By Penn State, 34-0; PENN STATE ROUTS PENN TEAM, 34 TO 0 Alberigi Performs Well Penn State Widens Lead | True | By Louis Effrat Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/sara-wakefield-married-in-south-bride-escorted-by-father-at-palm.html | SARA WAKEFIELD MARRIED IN SOUTH; Bride Escorted by Father at Palm Beach Wedding to Andrew G.C. Sage 2d | True | Special to The New York Times.Buschke-Sulick | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/parley-one-recreation-moses-will-speak-at-opening-of-international.html | PARLEY ONE RECREATION; Moses Will Speak at Opening of International Congress | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-lobby-murals-ceramics-used-in-east-side-apartment-building.html | NEW LOBBY MURALS; Ceramics Used in East Side Apartment Building | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/power-behind-the-curtain-authors-query.html | Power Behind the Curtain; Author's Query | True | By S.l.a. Marshall | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/british-act-to-stem-new-cyprus-terror.html | BRITISH ACT TO STEM NEW CYPRUS TERROR | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wardens-like-plastic-ware.html | Wardens Like Plastic Ware | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jaqueline-caperton-a-prospective-bride.html | JAQUELINE CAPERTON A PROSPECTIVE BRIDE | True | Special to The New York Times.James H. Hall | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dorothy-whitaker-wed-she-is-bride-of-ronald-f-ball-at-church-in.html | DOROTHY WHITAKER WED; She Is Bride of Ronald F. Ball at Church in Sayville | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/swedish-netmen-upset-cooper-beats-davidson-ayala-halts-schmidt-on.html | SWEDISH NETMEN UPSET; Cooper Beats Davidson, Ayala Halts Schmidt on Coast | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/tennessee-tops-auburn-majors-stands-out-as-vols-score-357-victory.html | TENNESSEE TOPS AUBURN; Majors Stands Out as Vols Score 35-7 Victory | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/democratic-optimism-is-backed-by-evidence-counting-their-gains-in.html | DEMOCRATIC OPTIMISM IS BACKED BY EVIDENCE; Counting Their Gains in the Field, Party Leaders Ask One Another How Republicans Can Win G.O.P. ANSWER: 'WITH IKE' Role of Organized Labor President's Popularity Minority Group | True | By Arthur Krock | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lafayette-beats-temple-20-to-0-leopard-eleven-goes-ahead-in-3d.html | LAFAYETTE BEATS TEMPLE, 20 TO 0; Leopard Eleven Goes Ahead in 3d Period as Bozik Steals Owl Aerial | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/from-old-masters-to-moderns-three-poetic-choices.html | FROM OLD MASTERS TO MODERNS; Three Poetic Choices | True | By Stuart Preston | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/de-koning-union-expels-4-rebels-men-were-in-reform-faction-of.html | DE KONING UNION EXPELS 4 REBELS; Men Were in Reform Faction of Engineers Local--Vote at Raceway Indecisive Vote Is Indecisive | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/british-masters-of-art.html | British Masters Of Art | True | By Andrew Carnduff Ritchie | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hollywood-scene-producer-jerry-lewis-descants-on-his-delicate.html | HOLLYWOOD SCENE; Producer Jerry Lewis Descants on His 'Delicate Delinquent'--Other Items Purpose Inducement Double Duty Title Tangle | True | By Thomas M. Pryor | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/behind-the-plush-rope-at-the-waldorf-celebrating-a-silver.html | Behind the Plush Rope at the Waldorf; Celebrating a silver anniversary, a famous hotel takes note of its traditions and the factors that have gone into building them. Behind the Plush Rope at the Waldorf | True | By C.b. Palmer | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/coast-guard-in-front-beats-worcester-tech-157-as-bishop-leads.html | COAST GUARD IN FRONT; Beats Worcester Tech, 15-7, as Bishop Leads Attack | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-scarr-is-fiancee-she-will-be-wed-in-january-to-sylvester-c.html | MISS SCARR IS FIANCEE; She Will Be Wed in January to Sylvester C. Lambert | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/indianapolis-wins-30-beats-rochester-for-30-lead-in-little-world.html | INDIANAPOLIS WINS, 3-0; Beats Rochester for 3-0 Lead in Little World Series | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/caryl-brode-betrothed.html | Caryl Brode Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/suez-case-before-un-test-of-allied-unity-debate-could-prepare-way.html | SUEZ CASE BEFORE U.N TEST OF ALLIED UNITY; Debate Could Prepare Way for New Moves or Possibly Bring About A Compromise, Solution INDIAN PLAN IS SUGGESTED Accumulated Blunders Scope for Discussion Britain and France Egypt's Vote | True | By Thomas J. Hamilton | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/georgia-benes-a-bride-she-is-wed-to-john-a-geary-at-ceremony-in.html | GEORGIA BENES A BRIDE; She Is Wed to John A. Geary at Ceremony in Flushing | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/prisoners-of-the-past.html | Prisoners of the Past | True | By John W. Aldridge | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bebob.html | BEBOB" | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/south-korea-calm-after-shooting-of-vice-president.html | South Korea Calm After Shooting of Vice President | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/paneled-walls-gain-popularity-plywood-makes-them-more-available.html | PANELED WALLS GAIN POPULARITY; Plywood Makes Them More Available, Both for New Homes and Old Ones INSTALLING MADE EASY Products Are Being Offered in Sections or Sheets for Benefit of Do-It-Yourself Some of the Products Another Rustic Panel PANELED WALLS GAIN POPULARITY Two Similar Products | True | By Walter H. Stern | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/personalities-in-video-stanton-shriner-winchell-talk-about-programs.html | PERSONALITIES IN VIDEO; Stanton, Shriner, Winchell Talk About Programs That Start This Week | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/pedutolamonica.html | Peduto--LaMonica | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/van-buren-victor-in-crosscountry-captures-team-laurels-as-psal.html | VAN BUREN VICTOR IN CROSS-COUNTRY; Captures Team Laurels as P.S.A.L. Season Opens-- Brown of Adams Wins | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/science-students-gain-manhattan-college-reports-increase-in-number.html | SCIENCE STUDENTS GAIN; Manhattan College Reports Increase in Number | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/janet-bakercarr-prospective-bride.html | JANET BAKER-CARR PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/episcopal-stand-on-schools-given-bishop-donegan-attaches.html | EPISCOPAL STAND ON SCHOOLS GIVEN; Bishop Donegan Attaches Reservations to Approval of Moral-Spiritual Plan | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/delaware-wins-337-upsets-lehigh-on-gridiron-catuzzi-stars-in.html | DELAWARE WINS, 33-7; Upsets Lehigh on Gridiron-- Catuzzi Stars in Victory | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/vyvyan-lane-betrothed.html | Vyvyan Lane Betrothed | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/antiquities-in-us-lauded-by-briton-but-visiting-expert-cautions.html | ANTIQUITIES IN U.S. LAUDED BY BRITON; But Visiting Expert Cautions Against 'Comy' Tendency in Restoring Houses | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/letters-to-the-times-to-retain-troops-in-iceland-recall-of-american.html | Letters to The Times; To Retain Troops in Iceland Recall of American Forces Linked to Communists in Government Advantages of Canada Noted Political Participation of Citizens Determining Oil Prices Industry Charged With Using FairTrade Laws to Bar Competition | True | W.R. REED.THOMAS J. DIXON,MORTON J. FRISCH,JOEL B. DIRLAM, MELVIN LURIE. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wyckoffmercker.html | Wyckoff--Mercker | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/swissair-orders-3d-jet-airliner.html | Swissair Orders 3d Jet Airliner | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/state-gain-seen-in-niagara-aims-moses-reports-indicated-backing-of.html | STATE GAIN SEEN IN NIAGARA AIMS; Moses Reports Indicated Backing of Area Industry for Public Power Plan Trend of Questions Further Membership | True | By Jack Raymond Special To The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bonn-reply-is-cool-on-soviet-refugees.html | BONN REPLY IS COOL ON SOVIET REFUGEES | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-halsted-married-becomes-bride-of-charles-a-cunningham-in.html | MISS HALSTED MARRIED; Becomes Bride of Charles A. Cunningham in Somerville | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/text-of-stevenson-speech-in-minneapolis-urging-disarmament.html | Text of Stevenson Speech in Minneapolis Urging Disarmament | True | Special to The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hawaii-eleven-wins-336.html | Hawaii Eleven Wins, 33-6 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/poles-aim-to-end-press-censoring-journalists-ask-red-regime-to.html | POLES AIM TO END PRESS CENSORING; Journalists Ask Red Regime to Assess Curbs--Combat Lag in Democratization. | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/tories-rampant.html | Tories Rampant | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/camera-notes-conversation-pieces.html | CAMERA NOTES; CONVERSATION PIECES | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/somozas-nation-called-his-fief-rule-of-nicaraguan-general-beginning.html | SOMOZA'S NATION CALLED HIS FIEF; Rule of Nicaraguan General, Beginning With 1935 Coup, Was Seldom Challenged PRESIDENT FIRST IN '37 Graduate of Business School in U.S., He Acquired Great Wealth During Regime | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/a-jaunty-judge-william-joseph-brennan-jr-hes-a-democrat.html | A Jaunty Judge; William Joseph Brennan Jr. He's a Democrat | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/fondren-texas-star-as-tulane-bows-76.html | FONDREN TEXAS STAR AS TULANE BOWS, 7-6 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/peiping-expects-to-exceed-goals-big-gain-in-steel-and-power.html | PEIPING EXPECTS TO EXCEED GOALS; Big Gain in Steel and Power Reported to Party by Chou --Oil Output Lagging Oil Is the Weak Spot | True | By Harry Schwartz | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/zandonai-opera-offered-on-coast-francesca-da-rimini-sung-by-san.html | ZANDONAI OPERA OFFERED ON COAST; 'Francesca da Rimini' Sung by San Francisco Group --Leyla Gencer in Lead | True | By Howard Taubman Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/insurance-booklet-out.html | Insurance Booklet Out | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/around-the-garden-the-first-mowing-about-those-parsnips-a-hardy.html | AROUND THE GARDEN; The First Mowing About Those Parsnips A Hardy Hibiscus Not So Pretty Protect the Bark Daffodils in the Lawn | True | W. Wilson | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-susan-reed-becomes-fiancee-smith-alumna-to-be-wed-to-alan-p.html | MISS SUSAN REED BECOMES FIANCEE; Smith Alumna to Be Wed to Alan P. McLaine, Who Studies at Columbia | True | Special to The New York Times.Jay Te Winburn | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/writers-problem.html | Writer's Problem | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/buffet-menu-made-in-denmark.html | Buffet Menu --Made in Denmark | True | By Jane Nickersonphotographed By the New York Times Studio. Danish Silver (BY ALFRED WEGENER), Royal Copenhagen China and All Other Accessories From Gerog Jensen. Danish Cheeses and Other Foods From the Hafnia Ham Company. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/world-conference-weighing-problems-of-safety-in-the-air-experts.html | World Conference Weighing Problems Of Safety in the Air; Experts From 20 Countries | True | North American Newspaper Alliance. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/negro-loses-job-over-integration-children-attended-school-at-clay.html | NEGRO LOSES JOB OVER INTEGRATION; Children Attended School at Clay, Ky., Three Days-- Case Now in Courts | True | By Benjamin Fine Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/in-brief.html | IN BRIEF | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mepham-crushes-mineola-33-to-7-scores-in-nassau-triple-a.html | MEPHAM CRUSHES MINEOLA, 33 TO 7; Scores in Nassau Triple A Game--Sewanhaka Beats Baldwin Eleven, 19-0 Hempstead Tops Freeport Northport Wins No. 19 West Side Nips Central Sanders-Commerce Wins | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wisconsin-victor-410-thirdstringers-used-in-first-half-against.html | WISCONSIN VICTOR, 41-0; Third-Stringers Used in First Half Against Marquette | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/exeter-vanquishes-tilton-610-as-edmunds-goes-over-twice-eustis.html | Exeter Vanquishes Tilton, 61-0, As Edmunds Goes Over Twice; Eustis' Nine-Yard Tally Starts Scoring Parade--Northeastern Freshmen Down Andover, 13-7 Blair Carvalho, 7-0 Jensen Tally Blairs Beat Farragut Hill Is Victor, 20--6 Kingwood Rally Wins Manlius Shows Way, 21--0 Peddie Triumphs, 19-6 Locust Valley on Top La Sale M.A. Wins Hackley Tops Trinity | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/england-and-gray-gain-defeat-pette-and-fugazy-in-north-hills-golf.html | ENGLAND AND GRAY GAIN; Defeat Pette and Fugazy in North Hills Golf Play | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/elm-war-fought-by-east-hampton-100-of-communitys-famed-trees-to-be.html | ELM 'WAR' FOUGHT BY EAST HAMPTON; 100 of Community's Famed Trees to Be Burned to Curb Spread of Disease | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/memorial-to-wh-hudson-set.html | Memorial to W.H. Hudson Set | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/electronic-revolution-present-and-future-a-pioneer-in-the-nations.html | Electronic Revolution, Present and Future; A pioneer in the nation's fastest-growing major industry tells of the immense progress to date, and predicts even greater things to come. Electronic Revolution, Present and Future | True | By David Sarnoff | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/how-to-build-a-garage-is-explained-in-booklet.html | How to Build a Garage Is Explained in Booklet | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/courtney-takes-440-in-track-meet-here.html | COURTNEY TAKES 440 IN TRACK MEET HERE | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aid-for-mexico-tourism-asked.html | Aid for Mexico Tourism Asked | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jersey-flood-curb-study-set.html | Jersey Flood Curb Study Set | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/radar-set-shown-for-use-of-small-craft-picks-up-river-markers-at.html | Radar Set Shown for Use of Small Craft; Picks Up River Markers at Short Range | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mariette-elsas-married.html | Mariette Elsas Married | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/divided-kremlin-over-tito-problem-roads-to-socialism-voroshilov-to.html | Divided Kremlin?; Over Tito Problem 'Roads to Socialism' Voroshilov to Dinner | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gonzales-4set-victor-defeats-sedgman-in-final-of-pro-tennis-at.html | GONZALES 4-SET VICTOR; Defeats Sedgman in Final of Pro Tennis at London | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/springfield-wins-287-downs-amherst-on-redmens-runs-and-plums-passes.html | SPRINGFIELD WINS, 28-7; Downs Amherst on Redmen's Runs and Plum's Passes | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/brooklyn-tech-registers-in-every-period-while-trouncing-lincoln.html | Brooklyn Tech Registers in Every Period While Trouncing Lincoln Eleven; KICK-OFF RETURNS CAP 33-13 VICTORY Brooklyn Tech Registers on Two--Lafayette's Eleven Beats Midwood, 32-6 Forman, Pasterczyk Excel Evander Defeats Adams | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/boy-scouts-invade-west-point.html | Boy Scouts Invade West Point | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/time-shift-for-east-canada.html | Time Shift for East Canada | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ensign-to-marry-alice-renchard-james-m-brown-3d-a-yale-alumnus-and.html | ENSIGN TO MARRY ALICE RENCHARD; James M. Brown 3d, a Yale Alumnus, and Ex-Student at Smith Betrothed | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/child-to-mrs-re-merriman.html | Child to Mrs. R.E. Merriman | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cairo-presses-spy-inquiry.html | Cairo Presses Spy Inquiry | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/krishna-menon-to-keep-on.html | Krishna Menon to Keep On | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/drama-mailbag-plaudits-for-pictures-in-the-hallway-another-view-on.html | DRAMA MAILBAG; Plaudits for 'Pictures in the Hallway' --Another View on Alien Issue ALIEN QUESTION IRRITATED OLD DAYS TRAINING GRATIFIED | True | ELMER RICE.SHAMUS LOCKE. LIAM REDMOND.RICHARD A. NACHMAN.ELMER HALL.FITZROY DAVIS.HARRIET HARBAUGH. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/fund-plea-is-made-by-french-hospital.html | FUND PLEA IS MADE BY FRENCH HOSPITAL | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/science-courses-taught-by-oklahoma-television.html | Science Courses Taught By Oklahoma Television | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-high-at-polls-likely-in-jersey-but-registration-increase-is.html | NEW HIGH AT POLLS LIKELY IN JERSEY; But Registration Increase Is Not-Expected to Keep Pace With Rise in Population Final Figures 10 Days Off | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/president-backs-drive-minute-men-for-ike-move-to-get-out-michigan.html | PRESIDENT BACKS DRIVE; 'Minute Men for Ike' Move to Get Out Michigan Vote | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/everymans-guide-from-2-x-2-including-the-law-of-large-numbers.html | Everyman-s Guide From 2 x 2, including the Law of Large Numbers; Mathematics Guide Author's Query | True | By John G. Kemeny | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/farmers-shift-lands-massachusetts-report-tells-of-conversion-to.html | FARMERS SHIFT LANDS; Massachusetts Report Tells of Conversion to Grass, Trees | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/focus-on-a-face-in-the-crowd-piggott-ark-gotham-lend-authenticity.html | FOCUS ON 'A FACE IN THE CROWD; Piggott, Ark., Gotham Lend Authenticity To New Feature Reactions Refurbishment | True | By Milton Esterow | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/william-kriebel-sr-executive-of-bank.html | WILLIAM KRIEBEL SR., EXECUTIVE OF BANK | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/paula-c-budlong-is-a-future-bride-radcliffe-alumna-engaged-to.html | PAULA C. BUDLONG IS A FUTURE BRIDE; Radcliffe Alumna Engaged to Huston Horn--Wedding Planned for Nov. 18 | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/sandra-warden-wed-she-is-married-to-edwin-zipf-in-south-orange.html | SANDRA WARDEN WED; She Is Married to Edwin Zipf in South Orange Church | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hamilton-victor-260-three-touchdowns-in-second-period-sink.html | HAMILTON VICTOR, 26-0; Three Touchdowns in Second Period Sink Swarthmore | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/liberals-leader-quits-in-britain-davies-72-steps-down-for-younger.html | LIBERALS' LEADER QUITS IN BRITAIN; Davies, 72, Steps Down for 'Younger Man'--He Sees Chance of Election Soon | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-ina-l-brown-becomes-engaged-56-wellesley-alumna-future-bride.html | MISS INA L. BROWN BECOMES ENGAGED; 56 Wellesley Alumna Future Bride of Lawrence Ramer, Veteran of the Army | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/heads-drive-for-city-college.html | Heads Drive for City College | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/art-also-serves-it-shares-with-science-the-duty-of-creating-a.html | ART ALSO SERVES; It Shares With Science the Duty of Creating a Complete Culture Technology Conscience | True | By Brooks Atkinson | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/continued-drop-in-polio-is-seen-evaluation-of-salk-vaccine-results.html | CONTINUED DROP IN POLIO IS SEEN; Evaluation of Salk Vaccine Results in an Optimistic Picture of the Future Not a Death After 3 Shots | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/late-clemson-drive-ties-florida-2020.html | LATE CLEMSON DRIVE TIES FLORIDA, 20-20 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/campbellmcquade.html | Campbell--McQuade | True | Special to The New York Times.Willard Stewart | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hankinmandel.html | Hankin--Mandel | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rs-donnenfelds-have-son.html | R.S. Donnenfelds Have Son | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mayor-of-detroit-fights-williams-gop-counts-on-cobo-to-bar-democrat.html | MAYOR OF DETROIT FIGHTS WILLIAMS; G.O.P. Counts on Cobo to Bar Democrat From Fifth Term as Michigan Governor | True | By Damon Stetson Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/autoist-robbed-on-west-side.html | Autoist Robbed on West Side | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hallvogel.html | Hall--Vogel | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/pinelli-is-plate-umpire-for-first-series-game.html | Pinelli Is Plate Umpire For First Series Game | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/britons-travel-to-war-shrine.html | Britons Travel to War Shrine | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/he-found-his-answer.html | He Found His Answer | True | By A. Powell Davies | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/marrion-phelan-wed-bride-of-john-oshaughnessy-jr-in-church-here.html | MARRION PHELAN WED; Bride of John O'Shaughnessy Jr. in Church Here | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-merle-reicher-a-music-student-betrothed-to-harold-m-langs.html | Miss Merle Reicher, a Music Student, Betrothed to Harold M. Langs, Brown '54 | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/museum-to-show-religious-works-display-in-brooklyn-among.html | MUSEUM TO SHOW RELIGIOUS WORKS; Display in Brooklyn Among Outstanding Events in the World of Art This Week | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/horseshow-is-big-part-of-society-girls-lives-young-women-find-that.html | HorseShow Is Big Part of Society Girls' Lives; Young Women Find That Parties and Books Are Not All | True | Town & CountryTown & CountryTown & Country | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-mlaughlin-is-future-bride-bronxville-girl-engaged-to-harry.html | MISS M'LAUGHLIN IS FUTURE BRIDE; Bronxville Girl Engaged to Harry Theodore Bahr Jr., Alumnus of Lafayette | True | Special to The New York Times.Robert Browning Baker | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/american-communists-try-for-comeback-as-a-party-admitting-their.html | AMERICAN COMMUNISTS TRY FOR COMEBACK AS A PARTY; Admitting Their Past Mistakes, They Now Will Use United-Front Technique The Core of Party New Idol Awaited | True | By Murray Schumach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/business-index-rises-a-fraction.html | Business Index Rises a Fraction | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hatoyamas-trip-to-soviet-pushed-government-is-planning-it-for-early.html | HATOYAMA'S TRIP TO SOVIET PUSHED; Government Is Planning It for Early October Despite Opposition in Own Party 3 Losses at Polls | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/state-farm-irks-a-polish-student-months-diary-cites-lack-of-dishes.html | STATE FARM IRKS A POLISH STUDENT; Month's Diary Cites Lack of Dishes, a Strike for Food and Receipt of Half Pay | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/fort-belvoir-eleven-wins.html | Fort Belvoir Eleven Wins | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bunkermeyer.html | Bunker--Meyer | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/off-broadway.html | OFF BROADWAY | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lincoln-university-bows.html | Lincoln University Bows | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/church-fills-promotion-post.html | Church Fills Promotion Post | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/prof-leon-kranz-teacher-is-dead-head-of-physical-education-at.html | PROF. LEON KRANZ, TEACHER, IS DEAD; Head of Physical Education at Northwestern Added a Course on Walking | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hicks-paces-hackensack-team-in-45to6-triumph-over-lodi-registers-3.html | Hicks Paces Hackensack Team In 45-to-6 Triumph Over Lodi; Registers 3 Touchdowns in Season Opener -- Ridgewood Sets Back Teaneck, 7 to 6 -- Dumont Continues Unbeaten String Dumont Victor, 9--0 Tenafly Trips Bergenfield Kearny Triumphs, 22-0 | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lowcost-housing-planned-in-bronx-city-files-papers-this-week-for.html | LOW-COST HOUSING PLANNED IN BRONX; City Files Papers This Week for 2,025 Units Due in '58 at Castle Hill Project | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/techniques-and-words-photography-dictionary-pictures-of-birds.html | TECHNIQUES AND WORDS; Photography Dictionary --Pictures of Birds Compact Treatment PHOTO MAXIMA" GLAMOUR CAMERA COLOR COMPETITION EXHIBITION | True | By Jacob Deschin | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wharton-school-is-75-u-of-p-to-celebrate-founding-of-business.html | WHARTON SCHOOL IS 75; U. of P. to Celebrate Founding of Business School | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-helen-smith-will-be-married-pawling-girl-is-engaged-to.html | MISS HELEN SMITH WILL BE MARRIED; Pawling Girl Is Engaged to Alexander M. Clark, Who Is Serving With Army | True | Special to The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/julie-emery-married-in-princeton-becomes-the-bride-of-bayard-henry.html | Julie Emery Married in Princeton; Becomes the Bride of Bayard Henry in Seminary Chapel | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/berlin-becoming-a-city-of-light-glass-walls-bright-colors-and-broad.html | BERLIN BECOMING A CITY OF LIGHT; Glass Walls, Bright Colors and Broad Plazas Mark New Buildings in West New Subway Being Built Few High Buildings Favored | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miners-fund-sues-companies.html | Miners' Fund Sues Companies | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/oregon-triumphs-2114-rallies-to-beat-idaho-team-with-secondhalf.html | OREGON TRIUMPHS, 21-14; Rallies to Beat Idaho Team With Second-Half Scores | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-world-suez-to-un-egypt-complains-eden-and-mollet-israel-strikes.html | THE WORLD; Suez to U.N. Egypt Complains Eden and Mollet Israel Strikes Back Trials in Poznan 81 and the Atom Debate in New York Somoza's End Tokyo and Moscow Short Draft for Bonn Adenauer Compromises | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/troth-announced-of-judith-potter-she-will-be-wed-to-richard.html | TROTH ANNOUNCED OF JUDITH POTTER; She Will Be Wed to Richard Lawrence Jaffle--Both Are Graduates of N.Y.U. | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/decrease-in-german-refugees.html | Decrease in German Refugees | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/child-to-the-maks-bimbachs.html | Child to the Maks Bimbachs | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/innocents-abroad.html | Innocents Abroad | True | By Frederic Morton | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wilson-continues-to-progress.html | Wilson Continues to Progress | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/world-pace-marks-set-flaming-arrow-notches-five-in-scoring-at.html | WORLD PACE MARKS SET; Flaming Arrow Notches Five in Scoring at Lexington | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mary-ellen-murphy-engaged.html | Mary Ellen Murphy Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/empire-sounded-on-tariff-easing-macmillan-seeks-viewpoint-of.html | EMPIRE SOUNDED ON TARIFF EASING; Macmillan Seeks Viewpoint of Commonwealth Nations on Free European Zone Macmillan Outlines Plan | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/us-leads-italy-in-cup-tennis20-seixas-overcomes-sirola-as.html | U.S. LEADS ITALY IN CUP TENNIS, 2-0; Seixas Overcomes Sirola as Richardson Triumphs in Pietrangeli Match U.S. LEADS ITALY IN CUP TENNIS, 2-0 More Formidable Opponent Volleying Sharp and Deep Rallies to Save Set | True | By Allison Danzigthe New York Times (BY ARTHUR BROWER) | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/japanese-air-ace-to-lead-new-wing-pearl-harbor-veteran-has-charge.html | JAPANESE AIR ACE TO LEAD NEW WING; Pearl Harbor Veteran Has Charge of First Tactical Unit Since Surrender Americans Like Veteran Pilots Learn English | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/london-picks-a-mayor-sir-cullum-welch-is-elected-to-honorary.html | LONDON PICKS A MAYOR; Sir Cullum Welch Is Elected to Honorary Position | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/how-the-yankees-get-that-way-those-superman-from-the-bronx-go-into.html | How the Yankees Get That Way; Those superman from the Bronx go into their twenty-second world series this week. Their secret? Psychology helps; but mostly they win with Yankees raised to be Yankees. How the Yanks Get That Way | True | By Douglass Wallop | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/air-accords-approved-north-atlantic-navigational-aids-to-be-jointly.html | AIR ACCORDS APPROVED; North Atlantic Navigational Aids to Be Jointly Financed | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hunter-forms-new-department.html | Hunter Forms New Department | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/musical-medley.html | Musical Medley | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/schneidermangoldberg.html | Schneiderman--Goldberg | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/banks-foresee-56-as-a-record-year-1956-at-the-threequarter-mark-is.html | BANKS FORESEE '56 AS A RECORD YEAR; 1956 at the Three-Quarter Mark: Is It the Best Year of Their Lives? BANKS FORESEE '56 Normal Business Operation Loan Yield Rising | True | By Leif H. Olsen | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/text-of-dulles-report-on-dr-eisenhower.html | Text of Dulles' Report on Dr. Eisenhower | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/medical-tv-program-third-in-series-for-physicians-scheduled-for-oct.html | MEDICAL TV PROGRAM; Third in Series for Physicians Scheduled for Oct. 17 | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/judith-l-warner-becomes-a-bride-married-in-wayne-pa-to-heinr-f.html | JUDITH L. WARNER BECOMES A BRIDE; Married in Wayne, Pa., to Heinr F. Tomfohrde 3d --11 Attend Couple | True | Willard StewartSpecial to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/skidmore-school-cites-nursing-league-aide.html | Skidmore School Cites Nursing League Aide | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aides-are-chosen-for-oct-18-fete-committee-members-listed-for.html | AIDES ARE CHOSEN FOR OCT. 18 FETE; Committee Members Listed for Annual Dinner Dance to Benefit Boys Club | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lambertedwards.html | Lambert--Edwards | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/repairing-appliances.html | REPAIRING APPLIANCES | True | By Stanley Schuler | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/social-workers-group-names-presidentelect.html | Social Workers Group Names President-Elect | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/medical-officer-to-retire.html | Medical Officer to Retire | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/manchester-tops-arsenal-by-2-to-1-english-soccer-pacesetter.html | MANCHESTER TOPS ARSENAL BY 2 TO 1; English Soccer Pace-Setter Increases Unbeaten Season String to Ten Games | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/from-the-tv-mailbag-boycott-conflicts-restraint.html | FROM THE TV MAILBAG; BOYCOTT CONFLICTS RESTRAINT | True | Z.Z. GUILFOYLE.EDGAR ROSENTHAL.ELLEN PAULLIN.MRS. MAY ZEOLI. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/potomac-encore-promise-is-fulfilled-to-reopen-arena-stage-at-near.html | POTOMAC ENCORE; Promise Is Fulfilled to Reopen Arena Stage at Near Location in Capital The Program Arena Graduates | True | By Richard L. Coe, | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/virginia-draper-wed-vassar-alumna-and-francis-harris-are-married.html | VIRGINIA DRAPER WED; Vassar Alumna and Francis Harris Are Married | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/homes-of-future-are-no-secret-as-new-designs-are-pretested-plan.html | Homes of Future Are No Secret As New Designs Are Pre-Tested; Plan Books Also Used Pre-Testing Replaces Crystal Ball in Revealing What Future Holds for Homes NEW HOME IDEAS GET PRE-TESTING | True | By Glenn Fowler | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obrien-at-reins-of-two-winners-scores-with-diamond-hal-in-pace-and.html | O'BRIEN AT REINS OF TWO WINNERS; Scores With Diamond Hal in Pace and Scott Frost in Trot at Yonkers | True | Special to The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mississippi-routs-kentucky.html | Mississippi Routs Kentucky | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-indispensable-un.html | THE INDISPENSABLE U.N. | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mrs-ga-boughton-has-son.html | Mrs. G.A. Boughton Has Son | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/council-presses-school-boycott-white-citizens-organization-of.html | COUNCIL PRESSES SCHOOL BOYCOTT; White Citizens Organization of Henderson, Ky., Ignores Threat of Prosecution 3,500 at Klan Rally Sedition Test Possible | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/stravinsky-in-venice-his-new-12tone-canticum-subject-of-controversy.html | STRAVINSKY IN VENICE; His New 12-Tone 'Canticum' Subject Of Controversy at Italian Festival Symmetry | True | By Christina Thoresby | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/central-america-a-survey-of-six-nations-unstable-political.html | CENTRAL AMERICA; A SURVEY OF SIX NATIONS; Unstable Political Conditions Are Highlighted by Somoza Shooting Overthrow Blocked Population Pressure Eyes on Nicaragua Inherited Problems | True | By Paul P. Kennedy Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-watkins-troth-she-will-be-married-to-lieut-edward-stern-on-oct.html | MISS WATKINS' TROTH; She Will Be Married to Lieut. Edward Stern on Oct. 19 | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/franklin-tribute-set-montreal-paper-founded-by-him-will-honor-his.html | FRANKLIN TRIBUTE SET; Montreal Paper Founded by Him Will Honor His Memory | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/janet-m-bowden-greenwich-bride-wears-peau-de-soie-gown-at-christ.html | JANET M. BOWDEN GREENWICH BRIDE; Wears Peau de Soie Gown at Christ Church Marriage to Paul Gray Brown Turner--Blossom | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/professor-to-wed-martha-b-barton-donald-robertson-of-u-of-kansas.html | PROFESSOR TO WED MARTHA B. BARTON; Donald Robertson of U. of Kansas and Art Researcher Are Engaged to Marry | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/toni-ziltzer-engaged-to-marry.html | Toni Ziltzer Engaged to Marry | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bernice-simans-troth-mt-holyoke-alumna-will-be-wed-to-dr-stanley.html | BERNICE SIMAN'S TROTH; Mt. Holyoke Alumna Will Be Wed to Dr. Stanley Yarus | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cast-of-one.html | CAST OF ONE | True | SadgeLe Blang | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/brooks-are-first-clinch-at-least-a-tie-for-flag-with-final-game.html | BROOKS ARE FIRST; Clinch at Least a Tie for Flag With Final Game Slated Today Thomas Clouts Homer Crowd Protests Decision DODGERS DEFEAT PIRATES, 6-2, 3-1 Bragan, Foiles Ejected | True | By John Drebingerthe New York Timesthe New York Times (BY ERNEST SISTO) | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/israel-sticks-to-reprisal-raids-insists-ceasefire-is-a-twoway.html | ISRAEL STICKS TO REPRISAL RAIDS; Insists Cease-Fire Is A Two-Way Street Ben-Gurion's View Four Deaths Nasser's Move Settlers' View | True | By Joseph O. Haff Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bruins-register-in-ivy-opener-200-bence-miluski-and-white-tally-for.html | BRUINS REGISTER IN IVY OPENER, 20-0; Bence, Miluski and White Tally for Brown Eleven in Columbia Contest BROWN, DEFEATS COLUMBIA, 20 TO 0 Brown Drive Halted | True | By William J. Briordythe New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/frances-maiorcas-troth.html | Frances Maiorca's Troth | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/milwaukee-some-peculiar-aspects-of-the-campaign-the-peacemaker-the.html | Milwaukee; Some Peculiar Aspects of the Campaign The Peacemaker" The Regional Approach | True | By James Reston | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/big-test-in-store-for-student-79-retired-army-officer-now-at.html | BIG TEST IN STORE FOR STUDENT, 79; Retired Army Officer, Now at Columbia, Has Not Tackled a Textbook Since 1885 Mushed Dog-Sled Was Cruise Director | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-books-for-younger-readers-war-in-narnia-microscopic-world-the.html | New Books for Younger Readers; War in Narnia Microscopic World The New Pet Surprises Under the Big Top Bright College Days Bonnet for Penelope The Dear Queen | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/colgate-subdues-cornell-34-to-6-whitehair-registers-three.html | COLGATE SUBDUES CORNELL, 34 TO 6; Whitehair Registers Three Touchdowns in Opener for Both Elevens COLGATE DEFEATS CORNELL, 34 TO 6 Jamison Snares Pass Roberson Is Effective | True | By Michael Strauss Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/antonelli-of-giants-shuts-out-phillies-to-register-his-20th-victory.html | Antonelli of Giants Shuts Out Phillies to Register His 20th Victory of Season; HOMER BY BRANDT GAINS 2-0 VERDICT First-Inning Drive Topples Haddix-- Antonelli Holds Phils to Four Hits Giants In Sixth Place Schoendienst Seeks No. 2,000 | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/crowd-endangers-princess.html | Crowd Endangers Princess | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-of-the-world-of-stamps-the-international-theme-of-child.html | NEWS OF THE WORLD OF STAMPS; The International Theme Of Child Friendship -- Antarctic Covers Lady Butterfield's Part DEEP FREEZE II LABOR DAY SALE PAULDING HONORED MARIST BROTHERS | True | By Kent B. Stiles | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/exploration-of-the-abyss-exploration-of-the-abyss.html | Exploration Of the Abyss; Exploration of the Abyss | True | By Siegfried Mandel | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/virginia-tech-tops-nc-state-35-to-6.html | VIRGINIA TECH TOPS N.C. STATE, 35 TO 6 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/truman-predicts-an-upset-like-48-former-president-in-boston-sees.html | TRUMAN PREDICTS AN UPSET LIKE '48; Former President, in Boston, Sees Democratic Chances as Best Since 1932 Jabs at Nixon | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-of-the-advertising-and-marketing-fields-the-lead-pencil-adds.html | News of the Advertising and Marketing Fields; The Lead Pencil Adds Its Weight to the Promotion Picture The Problem Explained A Record Budget Anybody Overlooked? Notes | True | By William M. Freeman | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/teenage-musical.html | Teen-Age Musical | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/vandersluisschumacher.html | Vandersluis--Schumacher | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-novara-married-wedding-to-james-dowler-jr-takes-place-in.html | MISS NOVARA MARRIED; Wedding to James Dowler Jr. Takes Place in Manhasset | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/brookside-is-completed.html | Brookside Is Completed | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cimarosa-on-lp-in-italian-opera.html | CIMAROSA ON LP; IN ITALIAN OPERA | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/theatre-unit-to-open-denison-university-building-for-arts-will-be.html | THEATRE UNIT TO OPEN; Denison University Building for Arts Will Be Dedicated | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms BELLEVUE--Nurses COUNCIL--Meeting RICE--Buildings CONNECTICUT--High Schools ACTORS--New Building ROCHESTER--Survey MICHIGAN--Melby NEWS--Workshop IOWA--Gerontology PHILADELPHIA--Mathematics EDUCATION--In Brief | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-6-no-title-smith-alumna-is-married-in-church-ceremony-to.html | Article 6 -- No Title; Smith Alumna is Married in Church Ceremony to Henry C. Meagher | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/joanna-parks-wed-hamden-church-scene-of-her-marriage-to-ivan.html | JOANNA PARKS WED; Hamden Church Scene of Her Marriage to Ivan Husovsky | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/concerts-planned-for-young-people.html | CONCERTS PLANNED FOR YOUNG PEOPLE | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-gerri-l-smith-fiancee.html | Miss Gerri L. Smith Fiancee | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/innovation-is-set-for-tuxedo-ball-receiving-line-shortened-for-the.html | INNOVATION IS SET FOR TUXEDO BALL; Receiving Line Shortened for the 68th Annual Fete for Debutantes Oct. 20 | True | Special to The New York Times.The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/williams-downs-trinity-46-to-7-bantams-winning-streak-is-halted-at.html | WILLIAMS DOWNS TRINITY, 46 TO 7; Bantams' Winning Streak Is Halted at 15 by Ephmen --Ide Sparks Victors | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-gilda-c-rames-becomes-affianced.html | MISS GILDA C. RAMES BECOMES AFFIANCED | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/colorado-rivals-step-up-drives-candidates-for-us-senate-trade.html | COLORADO RIVALS STEP UP DRIVES; Candidates for U.S. Senate Trade Verbal Blows-- Thornton Is Favored 'Darn Politician' Cites Farm Program | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mary-ann-ellis-wed-to-dk-hardenbergh.html | MARY ANN ELLIS WED TO D.K. HARDENBERGH | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dental-groups-elect-dean-at-fairleigh-dickinson-heads-examiners.html | DENTAL GROUPS ELECT; Dean at Fairleigh Dickinson Heads Examiners' Unit | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ja-torres-retiring.html | J.A. Torres Retiring | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/reds-upbraided-at-poznan-trial-defendant-says-they-caused-insanity.html | REDS UPBRAIDED AT POZNAN TRIAL; Defendant Says They Caused Insanity, Suicide in Family REDS UPBRAIDED AT POZNAN TRIAL 2 Polish Officials Suspended | True | By Sydney Gruson Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/weylin-hotel-now-an-office-building.html | WEYLIN HOTEL NOW AN OFFICE BUILDING | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/style-show-to-aid-awvs-oct-9-luncheon-event-at-st-regis-to-help.html | Style Show to Aid A.W.V.S. Oct. 9; Luncheon Event at St. Regis to Help Training Fund | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/newspaper-week-noted-president-cites-responsibility-to-give-nation.html | NEWSPAPER WEEK NOTED; President Cites Responsibility to Give Nation Truth | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dodgers-win-twice-lead-by-game-as-braves-lose-football-horse-racing.html | Dodgers Win Twice, Lead By Game as Braves Lose; FOOTBALL HORSE RACING | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lafayette-college-admits-first-coed-but-she-will-get-degree-from.html | Lafayette College Admits First Co-Ed; But She Will Get Degree From Bucknell | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-butash-wed-in-hempstead-li-she-is-attended-by-her-sister-at.html | MISS BUTASH WED IN HEMPSTEAD, L.I.; She Is Attended by Her Sister at Marriage to Pierre Oberling, Ford Scholar | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/british-empire-group-to-meet.html | British Empire Group to Meet | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gop-sets-truth-trip-republican-caravan-to-visit-town-meetings-in.html | G.O.P. SETS 'TRUTH TRIP'; Republican Caravan to Visit Town Meetings in Suffolk | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/smu-bows-97-to-georgia-tech-millers-block-of-early-punt-and.html | S.M.U. BOWS, 9-7, TO GEORGIA TECH; Miller's Block of Early Punt and Thompson's Scoring Sweep Defeat Mustangs | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/speaking-in-verse.html | Speaking In Verse | True | By John Holmes | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/treasure-chest-words-and-ideas-living-with-words-stylish-words-only.html | Treasure Chest; Words and Ideas Living With Words Stylish Words Only Words | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/general-franco-20-years-after-spains-dictator-is-stronger-than-ever.html | General Franco, 20 Years After; Spain's dictator is stronger than ever before. Here is a fresh portrait of the formidable and complicated Caudillo. Franco, Twenty Years After | True | By Herbert L. Matthews | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jane-a-buckalew-to-be-weds.html | Jane A. Buckalew to Be Weds | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/chemical-troops-to-be-cited.html | Chemical Troops to Be Cited | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/canal-operation-smooth-so-far-egypt-keeps-ships-moving-but-critical.html | CANAL OPERATION SMOOTH SO FAR; Egypt Keeps Ships Moving but Critical Problems May Loom Ahead Positions Plotted New Men on Ships Risks in Prospect | True | By Sam Pope Brewer Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/marjorie-beyer-a-bride-married-in-princeton-chapel-to-john-ely.html | MARJORIE BEYER A BRIDE; Married in Princeton Chapel to John Ely Burchard Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lalla-pearson-bride-in-capital-daughter-of-admiral-is-wed-in-new.html | LALLA PEARSON BRIDE IN CAPITAL; Daughter of Admiral Is Wed in New York Avenue Church to Abram Packer Hays Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/teachers-score-136-district-of-columbia-team-is-victor-over-howard.html | TEACHERS SCORE, 13-6; District of Columbia Team Is Victor Over Howard | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ensign-to-marry-priscilla-e-finn-frederic-h-hawkins-of-the-navy-and.html | ENSIGN TO MARRY PRISCILLA E. FINN; Frederic H. Hawkins of the Navy and '56 Alumna of Wellesley Are Engaged | True | Special to The New York Times.Warren Kay Vantine | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/barbara-a-pfotzer-pennsylvania-bride.html | BARBARA A. PFOTZER PENNSYLVANIA BRIDE | True | Special to The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | MARGARET A. CLARKE PROSPECTIVE BRIDESpecial to The New York Times.John Lane | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/austria-to-cut-tariff-raab-tells-of-plan-to-ease-some-curbs-on.html | AUSTRIA TO CUT TARIFF; Raab Tells of Plan to Ease Some Curbs on Imports | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dr-fw-hodge-91-ethnologist-dies-authority-on-american-indian-was.html | DR. F.W. HODGE, 91, ETHNOLOGIST, DIES; Authority on American Indian Was Director for 23 Years of Southwest Museum | True | Special to The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-mulvehill-becomes-a-bride-she-wears-satin-gown-at-her-wedding.html | MISS MULVEHILL BECOMES A BRIDE; She Wears Satin Gown at Her Wedding in Manhasset to John Marshall Palmer | True | Special to The New York Times.Terzian | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/depth-of-farm-revolt-is-difficult-to-assess-both-parties-vie-for.html | DEPTH OF FARM 'REVOLT' IS DIFFICULT TO ASSESS; Both Parties Vie for 153 Electoral Votes of Twelve Midwest States Mathematical Ifs 'Farm Revolt' Eased Dislike of Benson Uphill Fight | True | By Allen Drury Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/us-grants-stay-to-veterinarians-army-and-air-force-corps-now-have.html | U.S. GRANTS STAY TO VETERINARIANS; Army and Air Force Corps Now Have Until Nov. 30 to Plan Own Finish Inspection of Food A General Contention | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aviation-group-to-hear-weeks.html | Aviation Group to Hear Weeks | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/brockport-triumphs-140.html | Brockport Triumphs 14-0 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cards-score-21-doubles-by-musial-and-repulski-beat-spahn-wehmeier.html | CARDS SCORE, 2-1; Doubles by Musial and Repulski Beat Spahn -- Wehmeier Wins Cards Score in Sixth Turning Point in Game CARDS NIP BRAVES IN TWELFTH, 2 TO 1 Play-off Plan Listed | True | By Joseph M. Sheehan Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bretton-woods-profit-and-loss-after-11-years-its-dreams-are-only.html | BRETTON WOODS: PROFIT AND LOSS; After 11 Years, Its Dreams Are Only Partly Realized, Its Future is Clouded WORLD BANK AID GROWS But Nations Shun the Fund and Cling to Restrictions on Currency and Trade Fund's Loans Much Briefer U.S. Big Competitor BRETTON WOODS: PROFIT AND LOSS Subdivided Currencies Questionable Leadership | True | By Paul Heffernan Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aerielle-frost-wed-in-newport-sister-is-matron-of-honor-at-marriage.html | AERIELLE FROST WED IN NEWPORT; Sister is Matron of Honor at Marriage in Trinity Church to Gordon D. Dewart | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/president-hopes-to-see-his-first-series-game.html | President Hopes to See His First Series Game | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/clare-a-kenney-engaged-to-wed-radcliffe-alumna-fiancee-of-john.html | CLARE A. KENNEY ENGAGED TO WED; Radcliffe Alumna Fiancee of John Hughes Chapman, Former Navy Ensign | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ajc-to-meet-in-jersey.html | A.J.C. to Meet in Jersey | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wests-big-3-map-suez-resolution-us-britain-france-seek-accord-for.html | WEST'S BIG 3 MAP SUEZ RESOLUTION; U.S., Britain, France Seek Accord for U.N. on Canal's International Control International Control Urged Solid Protection Is Aim WEST'S BIG 3 MAP SUEZ RESOLUTION Lloyd Flies to U.S. Tomorrow Japan to Attend Parley | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/first-veterans-group-is-organized-in-soviet.html | First Veterans Group Is Organized in Soviet | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/princeton-trims-rutgers-28-to-6-tiley-a-sophomore-fullback-stars.html | PRINCETON TRIMS RUTGERS, 28 TO 6; Tiley, a Sophomore Fullback, Stars for Tiger Eleven at Palmer Stadium PRINCETON DOWNS RUTGERS, 28 TO 6 Scoring' Streak Extended | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/maine-victor-40-to-7-vanquishes-rhode-island-as-bower-a-sophomore.html | MAINE VICTOR, 40 TO 7; Vanquishes Rhode Island as Bower, a Sophomore, Stars | True |  | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/oppressed-race-in-japan-gaining-chief-says-us-occupation-has.html | OPPRESSED RACE IN JAPAN GAINING; Chief Says U.S. Occupation Has Brought Acceptance of Sapped Ainu People | True | By Robert Trumbull Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/home-and-foreign-study-project-objectives-defined-first-phase.html | Home and Foreign Study Project; Objectives Defined First Phase | True |  | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/egypt-to-join-plea-to-un-about-israel.html | EGYPT TO JOIN PLEA TO U.N. ABOUT ISRAEL. | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-of-television-and-radio-judy-garland-to-return-in-february.html | NEWS OF TELEVISION AND RADIO; Judy Garland to Return In February Show-- Other Items | True | By Val Adams | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/danbury-fair-opens-under-a-hot-sun-grain-and-apples-spell-get-out.html | Danbury Fair Opens Under a Hot Sun; Grain and Apples Spell 'Get Out the Vote | True | By Richard H. Parke Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/national-contest-mirrored-in-west-the-kuchelrichards-senate-fight.html | NATIONAL CONTEST MIRRORED IN WEST; The Kuchel-Richards Senate Fight in California Hinges on Broad Questions | True | By Gladwin Hill Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/maryland-defeats-wake-forest-6-to-0.html | MARYLAND DEFEATS WAKE FOREST, 6 TO 0 | True |  | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gen-somoza-son-is-new-president-nicaragua-ruled-by-somozas-sons.html | GEN. SOMOZA'S SON IS NEW PRESIDENT; Nicaragua Ruled by Somoza's Sons | True | By Peter Kihss Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-gb-judson-becomes-a-bride-she-wears-chinese-brocade-gown-at.html | MISS G.B. JUDSON BECOMES A BRIDE; She Wears Chinese Brocade Gown at Wedding to Edward H. Sipe in Sewickley, Pa. | True | Special to The New York Times.McCandless | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/other-books-of-the-week.html | Other Books of the Week | True | Photograph from "The Bambery Rider." | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/forrestal-paces-navy-team-to-victory-over-william-and-mary-at.html | Forrestal Paces Navy Team to Victory Over William and Mary at Annapolis; MIDDIES SUBDUE INDIANS, 39 TO 14 Forrestal's Quarterbacking Excels as Navy Rallies in William and Mary Game Secules' Passes Click Hurst Intercepts Pass | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cedar-ridge-model-open.html | Cedar Ridge Model Open | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/adopted-citizen-aids-indias-ill-former-quaker-is-founder-of.html | ADOPTED CITIZEN AIDS INDIA'S ILL; Former Quaker Is Founder of Occupational Therapy Institution in Bombay Went to England to Study Upholds American Heritage | True | By Emma Harrison | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/substance-and-shadow.html | Substance And Shadow | True | By C. Wright Mills | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/automobiles-licenses-authority-to-withhold-driving-rights-described.html | AUTOMOBILES: LICENSES; Authority to Withhold Driving Rights Described as Accident Preventive Discovering Defects SCHOOL BUS RULES DOUBLE PARKERS | True | By Bert Pierce | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/diane-zior-engaged-plans-december-wedding-to-eugene-j-wilhelm-jr.html | DIANE ZIOR ENGAGED; Plans December Wedding to Eugene J. Wilhelm Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/series-aloft.html | SERIES ALOFT | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/georgia-field-goal-nips-florida-state.html | GEORGIA FIELD GOAL NIPS FLORIDA STATE | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/suez-crisis-laid-to-wests-laxity-rabbi-bamberger-charges-inaction.html | SUEZ CRISIS LAID TO WEST'S LAXITY; Rabbi Bamberger Charges inaction on Banning Ships of Israel—Other Sermons Jewish Guide to Freedom Benefits of Brotherhood | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/leaders-predict-connecticut-vote-eisenhower-again-by-130000-and.html | LEADERS PREDICT CONNECTICUT VOTE; Eisenhower Again by 130,000 and 10,000 'Either Way' Are Their Views Now Leaders Explain Forecasts Rivals for Senate Clash | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dulles-praises-dr-eisenhower-work-of-presidents-brother-is-credited.html | DULLES PRAISES DR. EISENHOWER; Work of President's Brother Is Credited With Stand of America Against Reds Leaving Penn State Calls for Joint Action Dulles Praises Dr. Eisenhower for Curbing of Reds in Americas | True | By Charles E. Egan Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ann-gaffey-fiancee-of-dermot-p-coyne.html | ANN GAFFEY FIANCEE OF DERMOT P. COYNE | True | Special to The New York Times.Florentine | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/whippet-winner-in-670dog-show-primadonna-of-mardormere-captures.html | WHIPPET WINNER IN 670-DOG SHOW; Primadonna of Mardormere Captures Suffolk County Club's Chief Award | True | By John Rendel Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/nursing-school-regent-named-at-georgetown.html | Nursing School Regent Named at Georgetown | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mrs-zaharias-cremated-ashes-of-noted-athlete-are-buried-at-beaumont.html | MRS. ZAHARIAS CREMATED; Ashes of Noted Athlete Are Buried at Beaumont, Tex. | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/collecting-can-be-fun.html | Collecting Can Be Fun | True | By Raymond Holden | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/edinboro-tops-slippery-rock.html | Edinboro Tops Slippery Rock | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/late-dickinson-kick-downs-wagner-30.html | LATE DICKINSON KICK DOWNS WAGNER, 3-0 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-rosita-seeley-to-wed-in-december.html | MISS ROSITA SEELEY TO WED IN DECEMBER | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/scale-models-aid-home-buyers-in-suggesting-changes-in-design-ranch.html | Scale Models Aid Home Buyers In Suggesting Changes in Design; Ranch and Split-Level Development in New-Jersey | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wash-state-triumphs-rallies-in-second-quarter-to-rout-san-jose.html | WASH. STATE TRIUMPHS; Rallies in Second Quarter to Rout San Jose State, 33-18 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/research-site-sought-us-industries-may-build-4000000-plant-in-texas.html | RESEARCH SITE SOUGHT; U.S. Industries May Build $4,000,000 Plant in Texas | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/salaries-for-chemists-going-up-steady-increases-womens-salaries.html | Salaries for Chemists Going Up; Steady Increases Women's Salaries | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/omaha-trips-washburn-1413.html | Omaha Trips Washburn, 14-13 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/sans-souci-is-renting.html | Sans Souci Is Renting | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ruth-anthony-is-bridetobe.html | Ruth Anthony Is Bride-to-Be | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jersey-county-debt-up-total-at-end-of-1955-is-put-at-just-under-116.html | JERSEY COUNTY DEBT UP; Total at End of 1955 Is Put at Just Under $116 Million | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gail-wootton-is-wed-bride-of-james-c-berrall-in-montclair-ceremony.html | GAIL WOOTTON IS WED; Bride of James C. Berrall in Montclair Ceremony | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/child-to-mrs-francis-gehring.html | Child to Mrs. Francis Gehring | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/tva-shows-rise-in-56-net-sales-53900000-power-income-is-almost.html | T.V.A. SHOWS RISE IN '56 NET SALES; $53,900,000 Power Income Is Almost Double 54-- Return Falls to 3.9% Serves Power in 7 States Fixed Assets Increase | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/reiss-hall-in-progress.html | Reiss Hall in Progress | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/motel-is-opened-hawthorne-circle-motor-inn-is-on-route-9a.html | MOTEL IS OPENED; Hawthorne Circle Motor Inn Is on Route 9-A | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-and-notes-from-the-field-of-travel-sights-in-salem-baggage.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; SIGHTS IN SALEM BAGGAGE DELIVERY INDIAN VILLAGE EXHIBIT FESTIVAL IN IRELAND HOLIDAY BUS TOURS FOREST FESTIVAL ANTIQUE SHOW NEW LINER PROJECTS AND PLAYLANDS HERE AND THERE | True | R. Wenkam | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/duris-j-beairsto-bride-in-yonkers-attired-in-french-chantilly-lace.html | DURIS J. BEAIRSTO BRIDE IN YONKERS; Attired in French Chantilly Lace at Marriage to James O'Keefe Jr., a Veteran | True | Special to The New York Times.Stanley W. Gold | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/imprints-of-a-green-thumb.html | Imprints of a Green Thumb | True | By Donald Wyman | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/princeton-to-get-new-fund-agency-development-office-is-to-be.html | PRINCETON TO GET NEW FUND AGENCY; Development Office Is to Be Coordinating and Publicity Unit for Campus Work | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-openings.html | THE OPENINGS | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-dolores-smyth-music-teacher-engaged-to-anthony-butera-engineer.html | Miss Dolores Smyth, Music Teacher, Engaged to Anthony Butera, Engineer | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/casals-lists-works-for-san-juan-fete.html | CASALS LISTS WORKS FOR SAN JUAN FETE | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/central-state-victor-260.html | Central State Victor, 26-0 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-metcalf-wed-to-paul-lancaster.html | MISS METCALF WED TO PAUL LANCASTER | True | Special to The New York Times.Juliet Newman | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/native-perfumes-many-kinds-of-woodland-plants-add-fragrance-to-the.html | NATIVE PERFUMES; Many Kinds of Woodland Plants Add Fragrance to the Wild Garden By JUDITH-ELLEN BROWN Comparative Scent Over the Ground Those to Avoid | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dutch-ship-line-marks-100th-year-royal-netherlands-started-with-2.html | DUTCH SHIP LINE MARKS 100TH YEAR; Royal Netherlands Started With 2 Chartered Craft-- Now Has Fleet of 77 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/habits-of-herring-studied.html | Habits of Herring Studied | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/columbia-presses-eisenhower-plan.html | COLUMBIA PRESSES EISENHOWER PLAN | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/australians-shell-malaya-reds.html | Australians Shell Malaya Reds | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/al-lopez-resigns-as-indians-pilot-manager-took-one-pennant-and.html | AL LOPEZ RESIGNS AS INDIANS PILOT; Manager Took One Pennant and Finished Second Five Times at Cleveland Comment from Greenberg Tribe Attendance Down | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/right-depth.html | RIGHT DEPTH | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/kefauver-looks-for-joe-smith-and-finds-him-in-four-towns.html | Kefauver Looks for Joe Smith And Finds Him in Four Towns | True | By Robert F. Whitney Special To The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-challenge-to-western-europe-it-is-says-toynbee-to-bring-about-a.html | The Challenge to Western Europe; It is, says Toynbee, to bring about a revolutionary change in her gloomy prospects by uniting to play a positive part in world affairs once again. The Challenge to Western Europe | True | By Arnold Toynbee | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/customs-mail-to-shift-unit-also-to-speed-checking-in-varick-street.html | CUSTOMS MAIL TO SHIFT; Unit Also to Speed Checking in Varick Street Building | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/time-out-from-totalitarian-turmoil.html | TIME OUT FROM TOTALITARIAN TURMOIL | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-real-underwater-exploration-in-the-silent-world-no-tricks-what.html | THE REAL; Underwater Exploration In 'The Silent World' No Tricks What For? | True | By Bosley Crowther | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/barbara-eanes-bride-in-south-mills-muir-married-in-suburbs.html | Barbara Eanes Bride in South; Mills Muir Married in Suburbs | True | Special to The New York Times.FosterBradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/medical-chief-is-named-for-new-booth-hospital.html | Medical Chief Is Named For New Booth Hospital | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rw-smith-weds-cynthia-sheldon-their-nuptials-take-place-in-new.html | R.W. SMITH WEDS CYNTHIA SHELDON; Their Nuptials Take Place in New Britain-- Bride Wears Ivory Taffeta Gown | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bloomsburg-state-victor.html | Bloomsburg State Victor | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/senators-triumph-71-end-11game-losing-streak-by-defeating-orioles.html | SENATORS TRIUMPH, 7-1; End 11-Game Losing Streak by Defeating Orioles | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/tussle-patch-scores-outruns-favored-swoons-son-in-39975-handicap.html | TUSSLE PATCH SCORES; Outruns Favored Swoon's Son in $39,975 Handicap | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jewish-charities-to-honor-2-chiefs-federation-plans-a-salute-for.html | JEWISH CHARITIES TO HONOR 2 CHIEFS; Federation Plans a Salute for Willen and Hexter at a Dinner Thursday | True | By Irving Spiegelthe New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/yales-head-bans-coeducation-idea-women-in-the-college-not-remotest.html | YALE'S HEAD BANS COEDUCATION IDEA; Women in the College Not 'Remotest Possibility'-- Rejoicing on Campus | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/letters-to-the-editor-edgar-a-sisson-a-reply-channel-islands.html | Letters To the Editor; Edgar A. Sisson A Reply Channel Islands Leonardo Hysteria | True | DIXIE LADD SISSONHARRISON E. SALISBURY.WILDON LLOYD.JOAN EDELMAN.WILLIAM H. ALLEN. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/when-redcoats-marched-on-broadway.html | When Redcoats Marched on Broadway | True | By Henry F. Graff. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/signs-mixed-as-56-enters-last-lap-basic-indexes-point-to-best-year.html | SIGNS MIXED AS '56 ENTERS LAST LAP; Basic Indexes Point to Best Year on Record in Output, Jobs, Income, Profits IS TURNING POINT AHEAD? Farm Prices, Inventories, Inflation Give Concern-- Car Sales a Key Question Market Is Nervous More Jobs, More Sales SIGNS MIXED AS '56 ENTERS LAST LAP Farm Decline Resumes Prices on the Move | True | By Richaed Rutter | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aileen-first-in-sail-surf-larchmont-runnerup-gains-lead-for-trophy.html | AILEEN FIRST IN SAIL; Surf, Larchmont Runner-Up, Gains Lead for Trophy | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/pace-college-is-50-convocation-will-be-held-on-oct-6-at-st-pauls.html | PACE COLLEGE IS 50; Convocation Will Be Held on Oct. 6 at St. Paul's | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/prosecutors-gambit.html | Prosecutor's Gambit | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/airlines-reset-tax-on-hawaii-flights.html | AIRLINES RESET TAX ON HAWAII FLIGHTS | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wedding-is-held-for-miss-ballou-wollaston-mass-church-is-scene-of-m.html | WEDDING IS HELD FOR MISS BALLOU; Wollaston, Mass., Church Is Scene of Marriage to Capt. Daniel M. Duffield Jr. | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/confident-on-cottons-dress-maker-forecasts-rise-in-yearround.html | CONFIDENT ON COTTONS; Dress Maker Forecasts Rise in Year-Round Popularity | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jets-for-israel-urged-mrs-halprin-back-from-visit-asks-us-defense.html | JETS FOR ISRAEL URGED; Mrs. Halprin, Back from Visit Asks U.S. Defense Aid | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/spacemans-realm.html | Spaceman's Realm | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/airliner-hits-a-house-spanish-plane-kills-a-woman-in-the-canary.html | AIRLINER HITS A HOUSE; Spanish Plane Kills a Woman in the Canary Islands | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hubbardsilva.html | Hubbard--Silva | True | Special to The New York Times.Chapleau-Osborne | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/exaccordionist-hits-happy-note-on-alleys-miss-cantaline-finds-she.html | Ex-Accordionist Hits Happy Note on Alleys; Miss Cantaline Finds She Likes to Flirt With 300 Score Champion Competes Against Bowlers of Nation on Oct. 14 She Has a Sponsor Father Encourages Her | True | By Gay Talese | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mary-howe-wed-in-madison-nj-she-is-attended-by-seven-at-her.html | MARY HOWE WED IN MADISON, N.J.; She Is Attended by Seven at Her Marriage to Lawrence Thompson, Marine Veteran | True | Special to The New York Times.Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/inquiry-on-aging-uses-elephants-briton-says-they-yield-clues-to.html | INQUIRY ON AGING USES ELEPHANTS; Briton Says They Yield Clues to Labored and Indicates They Are Easier to Study | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/small-business-parley-set.html | Small Business Parley Set | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/manjiros-mission.html | Manjiro's Mission | True | By Henry Beetle Hough | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/icelandic-parley-with-us-to-begin.html | ICELANDIC PARLEY WITH U.S. TO BEGIN | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bridge-squeeze-bodkin-hands-in-which-one-player-succumbs-and.html | BRIDGE: SQUEEZE; 'Bodkin' Hands in Which One Player Succumbs And Another Escapes Example of a "Bodkin" Escape Mechanism Partner's Play | True | By Albert H. Morehead | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/air-travel-for-the-sick-study-of-role-of-planes-in-somoza-case.html | Air Travel for the Sick; Study of Role of Planes in Somoza Case Points Up Airline Care for Ill Persons Carrying Blind Is Routine | True | By Howard A. Rusk, M.d. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/oklahoma-eleven-routs-north-carolina-and-extends-winning-streak-to.html | Oklahoma Eleven Routs North Carolina and Extends Winning Streak to 31; SOONERS SET BACK TARHEELS, 36 TO 0 McDonald Scores Twice as Oklahoma Team Triumphs Before 61,000 Fans Sooners Gain on Ground Thomas Intercepts Pass | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/board-clarifies-hatch-act-curbs-rules-are-examined-to-show-scope-of.html | BOARD CLARIFIES HATCH ACT CURBS; Rules Are Examined to Show Scope of Political Activity Open to Officeholders White House Aides Exempt | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/soar-will-return-to-germany-jan-1-under-new-accord-saar-to-return.html | Soar Will Return To Germany Jan. 1 Under New Accord; SAAR TO RETURN TO GERMANY JAN. 1 Would Spur Integration | True | By Arthur J. Olsen Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/stevenson-fools-aged-nixon-says-in-florida-vice-president-accuses.html | STEVENSON FOOLS AGED, NIXON SAYS; In Florida, Vice President Accuses Democrat of 'Pie in the Sky' Offer Makes Pledges to Aged STEVENSON FOOLS AGED, NIXON SAYS Sees Inflation Checked Sees Income as Key | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/isotopes-tag-fleas-cerium-144-is-used-as-tracer-in-epidemiology.html | ISOTOPES TAG FLEAS; Cerium 144 Is Used as Tracer in Epidemiology Project | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/citizen-and-cited-in-school-survey-new-projects-and-goals-are.html | CITIZEN AND CITED IN SCHOOL SURVEY; New Projects and Goals Are Devised With Assistance of Advisory Groups | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/3-concerts-planned-oratorio-society-will-open-season-with-messiah.html | 3 CONCERTS PLANNED; Oratorio Society Will Open Season With 'Messiah' | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/pioneers-taming-peruvian-jungle-handful-of-italian-colonists.html | PIONEERS TAMING PERUVIAN JUNGLE; Handful of Italian Colonists Growing Crops in Remote Eastern Forest Region | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/simone-freeman-to-be-bride.html | Simone Freeman to Be Bride | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/white-sox-score-5-to-1-conquer-athletics-and-clinch-third-place-in.html | WHITE SOX SCORE, 5 TO 1; Conquer Athletics and Clinch Third Place in League | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lebanese-off-for-soviet-talks.html | Lebanese Off for Soviet Talks | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/body-cells-cited-as-cause-of-aging.html | BODY CELLS CITED AS CAUSE OF AGING | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bedford-scores-in-jumper-stake-gelding-takes-open-event-at-rye.html | BEDFORD SCORES IN JUMPER STAKE; Gelding Takes Open Event at Rye Show-- Bronze Wing Also Gains a Blue THE CLASS WINNERS | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ann-lydia-wiggins-engaged.html | Ann Lydia Wiggins Engaged | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-verna-martello-wed.html | Miss Verna Martello Wed | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/this-was-judea-of-old.html | This Was Judea of Old | True | By Mary Ellen Chase | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/to-aid-reform-judaism-is-schneider-named-to-post-in-campaign-for.html | TO AID REFORM JUDAISM; I.S. Schneider Named to Post in Campaign for Funds | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-and-gossip-of-the-rialto-gapalbo-and-chase-will-offer-world.html | NEWS AND GOSSIP OF THE RIALTO; Gapalbo and Chase Will Offer World Premiere Of New Greene Play SCOREBOARD | True | By Lewis Funke | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/purdue-defeats-missouri-16-to-7-mixes-runs-by-dillard-and-fletcher.html | PURDUE DEFEATS MISSOURI, 16 TO 7; Mixes Runs by Dillard, and Fletcher With Passes by Dawson to Triumph Temperature at 82 Fletcher Goes to Work | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/city-pier-losing-10year-tenant-states-marine-lines-plans-to-move.html | CITY PIER LOSING 10-YEAR TENANT; States Marine Lines Plans to Move From Jane St. Dock to Brooklyn Other Lines To Use Dock | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/4-vehicle-gain-seen-increase-for-1956-would-put-65-million-cars-on.html | 4% VEHICLE GAIN SEEN; Increase for 1956 Would Put 65 Million Cars on Road | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-susan-chapin-prospective-bride.html | MISS SUSAN CHAPIN PROSPECTIVE BRIDE | True | Special to The New York Times.Ing-John | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/virginia-mae-loos-married.html | Virginia Mae Loos Married | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/5-killed-in-car-crash-4-new-yorkers-die-as-auto-rams-truck-in.html | 5 KILLED IN CAR CRASH; 4 New Yorkers Die as Auto Rams Truck in Maryland | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-day-he-ran-away-from-house.html | The Day He Ran Away From House | True | By Dorothy Barclay | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/transit-men-get-help-for-review-dismissed-mba-workers-discuss.html | TRANSIT MEN GET HELP FOR REVIEW; Dismissed M.B.A. Workers Discuss Grievance With Mayor at Upstate Dinner Buy Their Own Dinner. Shut Down 9 Hours Quill Backs Action | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/integration-a-balance-sheet-deep-south-will-be-hardest-problem-few.html | INTEGRATION: A BALANCE SHEET; Deep South Will Be Hardest Problem Few Pupils Involved Deep South Effect on South Back Country National Problem | True | By John N. Popham Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/letters-pulitzer-possibilty-hope-and-courage-study-in-change-poor.html | Letters; 'PULITZER POSSIBILTY HOPE AND COURAGE STUDY IN CHANGE POOR PRESIDENT NEUTRALITY SONG 'NONSENSE' SKEPTIC BARRY'S MEMORIAL Letters FOREIGN POLICY 'G.I. DELINQUENTS' | True | HOWARD G. SPALDING.FRED B. BOSWORTH.CAROL ISERMANN.FREEMAN CLEAVES.WILLIAM SPAAR JR.EDWIN B. BENJAMIN.(Mrs.) MARY KELKER STURGES.HERBERT J. KORBEL.JOHN GRIFFIN. | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/officer-to-marry-miss-julia-c-day-lieut-william-dent-rice-of-the.html | OFFICER TO MARRY MISS JULIA C. DAY; Lieut. William Dent Rice of the Air Force Is Fiance of Wheelock Alumna | True | Special to The New York Times.Barsky | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/education-in-review-language-study-in-the-elementary-schools-is-a.html | EDUCATION IN REVIEW; Language Study in the Elementary Schools Is a New Trend in U.S. Culture Young Beginners Trend in City Teacher Shortage Delinquency Tests Questions and Answers Used To Predict Conduct | True | By Gene Currivan | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/west-german-unions-to-meet.html | West German Unions to Meet | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mastuvu-is-destroyed.html | M'As-Tu-Vu Is Destroyed | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/attack-on-mollet-in-assembly-seen-but-no-serious-move-to-oust.html | ATTACK ON MOLLET IN ASSEMBLY SEEN; But No Serious Move to Oust French Regime Is Likely-- Deputies Meet Tuesday Other Reasons for Discontent Criticisms of Government | True | By Robert C. Doty Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/book-quality-low-in-west-germany-quantity-high-at-industrys-fair.html | BOOK QUALITY LOW IN WEST GERMANY; Quantity High at Industry's Fair, but Exhibitors Decry Lack of Literary Values Record Sales Are Expected | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/peipings-party-congress-reflects-confidence-communists-feel-strong.html | PEIPING'S PARTY CONGRESS REFLECTS CONFIDENCE; Communists Feel Strong Enough To Admit Their Past Mistakes Growing Movement Security Mistakes Recurring Themes Centralization Scored | True | By Greg.MacGregor Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lakes-ore-shipping-is-crippled-by-fog.html | LAKES ORE SHIPPING IS CRIPPLED BY FOG | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/3-colonies-rising-in-westchester-2-developments-are-in-rye-and.html | 3 COLONIES RISING IN WESTCHESTER; 2 Developments Are in Rye and Third in Scarsdale-- Cost Ranges to $40,000 | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/barbara-boslow-will-be-married-she-is-betrother-to-edgar-l-buehler.html | BARBARA BOSLOW WILL BE MARRIED; She Is Betrother to Edgar L. Buehler Jr., a Senior at N.Y.U Medical School | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/yale-rally-downs-connecticut-1914-yale-turns-back-uconns-19-to-14-a.html | Yale Rally Downs Connecticut, 19-14; YALE TURNS BACK UCONNS, 19 TO 14 A Blue-Tinted Picture | True | By Joseph C. Nichols Special to The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/valerie-veigel-bride-married-to-hugh-s-magill-3d-in-las-vegas-nev.html | VALERIE VEIGEL BRIDE; Married to Hugh S. Magill 3d in Las Vegas, Nev. | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/tight-money-policy-working-as-planned-loans-and-prices-would-rise.html | 'TIGHT MONEY' POLICY WORKING AS PLANNED; Loans and Prices Would Rise Even Faster Without Federal Action The Power to Limit Price Rise Feared Loans Turned Down Political Issue | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/joan-marcus-to-be-wed.html | Joan Marcus to Be Wed | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-french-baroque-bernier-work-english-artists.html | THE FRENCH BAROQUE; Bernier Work English Artists | True | By Edward Downes | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/boston-u-on-top-196-two-scores-in-final-period-subdue-massachusetts.html | BOSTON U. ON TOP, 19-6; Two Scores in Final Period Subdue Massachusetts | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/moira-h-tickle-is-future-bride-rosemont-college-graduate-will-be.html | MOIRA H. TICKLE IS FUTURE BRIDE; Rosemont College Graduate Will Be Married in Winter to Richard J. Matthews | True | Bradford Bachrach | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/buffalo-scores-136-passes-set-up-both-tallies-against-carnegie-tech.html | BUFFALO SCORES, 13-6; Passes Set Up Both Tallies Against Carnegie Tech | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mister-gus-beats-nashua-in-rich-woodward-stakes-mister-gus-beats.html | Mister Gus Beats Nashua In Rich Woodward Stakes; MISTER GUS BEATS NASHUA HANDILY | True | By James Roachthe New York Times (BY NEAL BOENZI) | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/senators-to-scan-illinois-scandal-banking-committee-calls-hodge-and.html | SENATORS TO SCAN ILLINOIS SCANDAL; Banking Committee Calls Hodge and 2 Others in Check Manipulation | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/scene-from-a-pearl-buck-play.html | SCENE FROM A PEARL BUCK PLAY | True | Sy Friedman | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/fantasy-and-fact.html | Fantasy And Fact | True | By Jonathan N. Leonard | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ferry-to-cuba-suspended.html | Ferry to Cuba Suspended | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eire-once-over-lightly-authors-query.html | Eire Once Over Lightly; Author's Query | True | By Horace Reynolds | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/industry-enters-war-on-us-slums-makers-of-home-equipment-show.html | INDUSTRY ENTERS WAR ON U.S. SLUMS; Makers of Home Equipment Show Lively Interest in Urban Rehabilitation JOIN WITH MUNICIPALITIES Companies Supply Men and Money to Aid Clean-Up Council Spurs Drive Board Is a Cross-Section Urban Areas Stressed INDUSTRY ENTERS WAR ON U.S. SLUMS | True | By John P. Callahan | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/40-sports-cars-in-230mile-run-threephase-rip-van-winkle-rally-tests.html | 40 SPORTS CARS IN 230-MILE RUN; Three-Phase Rip Van Winkle Rally Tests Driving Skill Rather Than Speed Directions Sometimes Cryptic Fun One Prize | True | By Frank M. Blunk Special To the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/fan-ball-to-help-childrens-fund-nov-16-event-at-waldorf-to-be.html | FAN BALL TO HELP CHILDREN'S FUND; Nov. 16 Event at Waldorf to Be Benefit for Cancer Center Organization | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/westminster-downs-thiel.html | Westminster Downs Thiel | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-redditt-to-wed-she-is-fiancee-of-edward-w-large-jrboth-lawyers.html | MISS REDDITT TO WED; She Is Fiancee of Edward W. Large Jr.-- Both Lawyers | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-egyptsoviet-deal-cairo-to-double-purchase-of-wheat-from-russia.html | NEW EGYPT-SOVIET DEAL; Cairo to Double Purchase of Wheat From Russia | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/french-deputies-back-home.html | French Deputies Back Home | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cultural-interchange.html | CULTURAL INTERCHANGE | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/yugoslavs-tell-of-doctrinal-rift-with-the-soviet-belgrade-affirms.html | YUGOSLAVS TELL OF DOCTRINAL RIFT WITH THE SOVIET; Belgrade Affirms Existence of Russian Letter Warning Satellites on Tito BASIC ISSUES INVOLVED Crimean Discussion Unlikely to Yield a Final Solution of Current Dispute Western Reports Confirmed BELGRADE REGIME AFFIRMS DISPUTE Dulles Message Confirmed Department Revising Report | True | By Elie Abel Special to the New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/asia-shift-urged-in-malaria-fight-world-health-aides-call-for.html | ASIA SHIFT URGED IN MALARIA FIGHT; World Health Aides Call for Eradication of Disease Rather Than Control Shift in Campaign Sought U.S. Supports Policy | True | Special to The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mrs-earle-brauer-has-son.html | Mrs. Earle Brauer Has Son | True | Special to The New York Times | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wood-field-and-stream-shooters-seeking-ranges-fail-to-ask.html | Wood, Field and Stream; Shooters Seeking Ranges Fail to Ask Stuyvesant Rod and Gun Club | True | By John W. Randolph | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/belgium-and-us-study-ship-plans-suggestion-for-two-vessels-charging.html | BELGIUM AND U.S. STUDY SHIP PLANS; Suggestion for Two Vessels Charging $50 Fare Is Called Too Vague Ships Would Be 90,000 Tons | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/series-hotel-space-new-york-hotel-men-promise-lodging-for-outoftown.html | SERIES HOTEL SPACE; New York Hotel Men Promise Lodging For Out-of- Town Baseball Fans Turnover Space Used to Be Different Regulating Room Traffic Special Treatment | True | By Charles Grutzner | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/strike-deadline-set-by-truckmen-owners-who-do-not-sign-by-tomorrow.html | STRIKE DEADLINE SET BY TRUCKMEN; Owners Who Do Not Sign by Tomorrow Face Stoppage STRIKE DEADLINE SET BY TRUCKMEN | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/sports-today.html | Sports Today | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mrs-lehmann-rewed-former-virginia-perkins-is-married-to-norman.html | MRS. LEHMANN REWED; Former Virginia Perkins Is Married to Norman Meyers | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/in-october-a-list-of-coming-events-anniversaries-and-other-notable.html | In October; A list of coming events, anniversaries and other notable dates next month. | True | | 1984-10-04 | RE0000214630 | B00000613775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/salvadorans-hail-somoza-death-news.html | SALVADORANS HAIL SOMOZA DEATH NEWS | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/soviet-ballet-on-way-vanguard-of-bolshoi-troupe-arrives-in-london.html | SOVIET BALLET ON WAY; Vanguard of Bolshoi Troupe Arrives in London | True | | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-09-30 | 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/executive-head-named-for-radcliffes-fund.html | Executive Head Named For Radcliffe's Fund | True | Special to The New York Times. | 1984-10-04 | RE0000214630 | B00000613775 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/walter-karig-57-an-author-dead-retired-navy-captain-was-newsman.html | WALTER KARIG, 57, AN AUTHOR, DEAD; Retired Navy Captain Was Newsman, Editor, Artist and 'Victory at Sea' Aide Studied Art in Paris Headed Book Section | True | Special to The New York Times.Leja Gorska | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/jacob-jgoldberg-pharmacistwas-60.html | JACOB J.GOLDBERG, PHARMACIST,WAS 60 | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/miss-beckhard-wed-in-albany-alumna-of-syracuse-is-bride-of-robert.html | MISS BECKHARD WED IN ALBANY; Alumna of Syracuse Is Bride of Robert Irwin Goodman, a Veteran of the Navy Wachtel--Zuckerman Miller--Egelka | True | Special to The New York Times.Ruth Andrus | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/rackets-trials-set-for-3-unions-actions-opening-tomorrow-in.html | RACKETS TRIALS SET FOR 3 UNIONS; Actions Opening Tomorrow in Washington Can Mean Ousting From A.F.L.-C.I.O. Preliminary Procedures Figure in Two Cases | True | By A.h.raskin | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/gonsalves-beats-nevarez.html | Gonsalves Beats Nevarez | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nixon-hotels-switched-jewish-leaders-lay-change-to-discrimination.html | NIXON HOTELS SWITCHED; Jewish Leaders Lay Change to Discrimination of One | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/brownell-scored-on-swing-inquiry.html | BROWNELL SCORED ON SWING INQUIRY | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/liberace-plays-in-london.html | Liberace Plays in London | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/truman-discerns-democratic-gains-here-for-threeday-visit-he-says.html | TRUMAN DISCERNS DEMOCRATIC GAINS; Here for Three-Day Visit, He Says G.O.P. Is 'Worried' --To Campaign Today How to Win an Election | True | By Alexander Feinberg | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/another-net-for-t-v-a.html | ANOTHER NET FOR T. V. A. | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/chief-awards-in-westbury-show.html | Chief Awards in Westbury Show | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/mosbacher-sloop-wins-in-regatta-susan-leads-internationals-off.html | MOSBACHER SLOOP WINS IN REGATTA; Susan Leads Internationals Off Larchmont--Celerity, Flying Cloud Score | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/poles-drop-two-aides-one-had-negotiated-on-issue-of-workers.html | POLES DROP TWO AIDES; One Had Negotiated on Issue of Workers' Complaints | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/about-new-york-the-changing-seasons-leave-varying-marks-on.html | About New York; The Changing Seasons Leave Varying Marks on Different Parts of a Great City | True | By McCandlish Phillips | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/icelander-hopes-to-gain-accord-on-us-troops.html | Icelander Hopes to Gain Accord on U.S Troops | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/3-nations-in-balboa-rites.html | 3 Nations In Balboa Rites | True | Special to The New York Times. | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/lebanon-asks-immediate-defense-parley-of-the-four-nations-bordering.html | Lebanon Asks Immediate Defense Parley Of the Four Nations Bordering on Israel | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/100-drown-in-indian-flood.html | 100 Drown in Indian Flood | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/its-how-to-time-at-downtown-store.html | It's 'How To' Time At Downtown Store | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/farmers-look-to-washington-to-solve-potato-problem.html | Farmers Look to Washington to Solve Potato Problem | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/redlegs-victors-in-chicago-4-to-2-freeman-in-his-64th-relief.html | REDLEGS VICTORS IN CHICAGO, 4 TO 2; Freeman, in His 64th Relief Appearance, Halts Rally by Cubs in Ninth | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/swift-will-recall-workers.html | Swift Will Recall Workers | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/fans-on-street-calm-after-victory-riotous-joy-shown-only-near.html | Fans on Street Calm After Victory; Riotous Joy Shown Only Near Bacchus and Camera Men No Dancing in Streets Bar Patrons Happiest | True | By Murray Schumachthe New York Times | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/italys-reds-hint-support-for-tito-party-will-send-prominent-members.html | ITALY'S REDS HINT SUPPORT FOR TITO; Party Will Send Prominent Members to Belgrade to Study 'Achievements' Vidali May Be Curbed Timing Believed Important | True | By Paul Hofmann Special To the New York Times. | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/fashion-fete-oct-18-to-aid-church-work.html | FASHION FETE OCT.18 TO AID CHURCH WORK | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/carrier-parley-is-scheduled.html | Carrier Parley Is Scheduled | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/swiss-adopt-new-note-tenfrano-bill-worth-230-goes-into-circulation.html | SWISS ADOPT NEW NOTE; Ten-Frano Bill, Worth $2.30, Goes Into Circulation Today | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/3-killed-63-injured-by-bombs-in-algiers.html | 3 KILLED, 63 INJURED BY BOMBS IN ALGIERS | True | Special to The New York Times. | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dodgers-top-pirates-and-win-second-pennant-in-row-on-seasons-final.html | Dodgers Top Pirates and Win Second Pennant in Row on Season's Final Day; NEWCOMBE POSTS 27TH VICTORY, 8-6 But Bessent Takes Over in 8th to End Pirate Threat --Brooks Get 5 Homers Twelfth Flag for Brooks Bessent Takes Mound | True | By John Drebingerthe New York Times (BY PATRICK A. BURNS) | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/priscilla-peters-wed-massachusetts-girl-is-bride-of-lee-tietjen.html | PRISCILLA PETERS WED; Massachusetts Girl Is Bride of Lee Tietjen Loberg | True | Special to The New York Times. | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/washington-denies-changes.html | Washington Denies Changes | True | Special to The New York Times. | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/son-to-mrs-r-s-stainton-3d.html | Son to Mrs. R. S. Stainton 3d | True | | 1984-12-17 | RE000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/duff-to-produce-for-studio-one-newcomer-at-cbs-moving-in-to-replace.html | DUFF TO PRODUCE FOR 'STUDIO ONE'; Newcomer at C.B.S. Moving In to Replace Herridge, Who Is Doing New Series Sherwood Contest Set | True | By Val Adams | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/george-c-waldo-editor-publisher-head-of-bridgeport-concern-that.html | GEORGE C. WALDO, EDITOR, PUBLISHER; Head of Bridgeport Concern That Issues Telegram and Post Is Dead at 68 | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/interhandel-off-in-swiss-trading-week-shows-a-drop-despite-ruling.html | INTERHANDEL OFF IN SWISS TRADING; Week Shows a Drop Despite Ruling Hero--U.S. Policy Is Assailed by Bankers Meeting of Bankers | True | By George H. Morison Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/publishing-concern-is-cited-by-ftc.html | PUBLISHING CONCERN IS CITED BY F.T.C. | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/miss-silverman-becomes-a-bride-briarcliff-girl-married-here-to-pfc.html | MISS SILVERMAN BECOMES A BRIDE; Briarcliff Girl Married Here to Pfc. Daniel Kriegsman Mayers of the Army Sollar--Pearce | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/textron-delays-spinoff-plans-abandons-efforts-to-dispose-of.html | TEXTRON DELAYS SPIN-OFF PLANS; Abandons Efforts to Dispose of Amerotron for Present --To Cut Textile Output Plants Not Listed | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/175000-bail-for-boys-5-hoodlums-held-in-brooklyn-for-robbery-and.html | $175,000 BAIL FOR BOYS; 5 Hoodlums Held in Brooklyn for Robbery and Assault | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/aluminum-auto-engine-major-development-problem-solved-by-engineers.html | ALUMINUM AUTO ENGINE; Major Development Problem Solved by Engineers | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stevenson-hopes-buoyed-by-tour-he-returns-to-capital-sure-of.html | STEVENSON HOPES BUOYED BY TOUR; He Returns to Capital Sure of Gains--Starts Drive in East Tomorrow Stevenson Returns to Capital After Tour Certain He Is Making Gains in the Race BATTLE FOR EAST OPENS TOMORROW Democrat's Advisers Credit Slashing Offensive for Progress in Campaign Whistle Stops on Tap | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/sultan-proposed-to-offset-nasser-moroccan-monarch-is-held.html | SULTAN PROPOSED TO OFFSET NASSER; Moroccan Monarch Is Held Religiously and Politically Qualified to Calm Arabs | True | By Thomas E. Brady Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/neighbors-chart-peace-in-algeria-tunisia-and-morocco-press-for.html | NEIGHBORS CHART PEACE IN ALGERIA; Tunisia and Morocco Press for 3-Nation Federation NEIGHBORS CHART PEACE IN ALGERIA | True | By Michael Clark Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/richard-fairey-aviation-pioneer-chairman-of-british-concern.html | RICHARD FAIREY, AVIATION PIONEER; Chairman of British Concern, Inventor of Wing Flap, Dies --Was Knighted in '42 | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/u-s-clinches-davis-cup-interzone-final-as-richardsonseixas-win.html | U. S. Clinches Davis Cup Interzone Final as Richardson-Seixas Win Doubles; ITALIANS HALTED IN 4-SET CONTEST Seixas and Richardson Top Pietrangeli and Sirola-- U. S. Leads by 3-0 Two Spares to Play Service Returns Deadly | True | By Allison Danzigthe New York Times | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/panama-inaguration-today.html | Panama Inaguration Today | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/spencer-trask-opens-unit.html | Spencer, Trask Opens Unit | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stevenson-apology-on-peron-demanded.html | STEVENSON APOLOGY ON PERON DEMANDED | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/injured-fisherman-is-hauled-up-cliff.html | INJURED FISHERMAN IS HAULED UP CLIFF | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/lloyd-estes-appointed-shipping-man-vice-president-of-new-traffic.html | LLOYD ESTES APPOINTED; Shipping Man Vice President of New Traffic Agency | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/big-variety-store-to-open.html | Big Variety Store to Open | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/food-guide-to-aftergame-dining-some-fine-restaurants-in-and-around.html | Food: Guide to After-Game Dining; Some Fine Restaurants in and Around Harvard, Yale and Princeton Roast Beef, Seafood and Yankee Dishes Among the Specialties YALE PRINCETON | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/landy-races-2-miles-in-908.html | Landy Races 2 Miles in 9:08 | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/brooks-to-sell-tickets-for-the-series-tonight.html | Brooks to Sell Tickets For the Series Tonight | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/site-in-village-gets-new-owner-building-at-13-carmine-st-is.html | SITE IN 'VILLAGE' GETS NEW OWNER; Building at 13 Carmine St. Is Sold--Parkside Hotel on Gramercy Park Leased | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/paralyzed-patients-marry.html | Paralyzed Patients Marry | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/free-eye-and-ear-tests-examinations-offered-here-to-promote-public.html | FREE EYE AND EAR TESTS; Examinations Offered Here to Promote Public Safety | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/utility-reports-gains-middle-souths-net-income-15848832-for-year.html | UTILITY REPORTS GAINS; Middle South's Net Income $15,848,832 for Year | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/todd-in-dispute-on-writer-credit-producer-told-by-guild-to-add-2.html | TODD IN DISPUTE ON WRITER CREDIT; Producer Told by Guild to Add 2 Names for 'Around the World in 80 Days' Extras on All Sides Of Local Orgin | True | By Thomas M. Pryor Special To The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/shot-in-argument-chemist-wounded-by-prison-guard-in-bronx-affray.html | SHOT IN ARGUMENT; Chemist Wounded by Prison Guard in Bronx Affray | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bias-ban-pressed-by-urban-league-law-to-bar-discrimination-in.html | BIAS BAN PRESSED BY URBAN LEAGUE; Law to Bar Discrimination in Privately Owned Apartment Houses in City Urged | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/eisenhowers-help-dedicate-greek-orthodox-cathedral-eisenhowers-aid.html | Eisenhowers Help Dedicate Greek Orthodox Cathedral; EISENHOWERS AID CATHEDRAL RITES | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/u-s-dutch-talks-on-air-pact-stall-impasse-caused-by-inability-of.html | U. S.- DUTCH TALKS ON AIR PACT STALL; Impasse Caused by Inability of Netherlands to Offer Exchange of Routes | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bolivian-leader-depicts-turmoil-pressure-of-economic-need-stressed.html | BOLIVIAN LEADER DEPICTS TURMOIL; Pressure of Economic Need Stressed by New President --He Seeks More Aid | True | By Edward A. Morrow Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bankers-open-new-office.html | Bankers Open New Office | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/to-launch-ore-carrier-bethlehem-steels-ship-will-be-fifth-for-river.html | TO LAUNCH ORE CARRIER; Bethlehem Steel's Ship Will Be Fifth for River Use | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/music-christoff-as-boris-godunov-bulgarian-sings-with-san-francisco.html | Music: Christoff as Boris Godunov; Bulgarian Sings With San Francisco Opera His Portrayal Called Best of Generation | True | By Howard Taubman Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/temple-dedicated-in-queens.html | Temple Dedicated in Queens | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/windfall-in-athens-arrives-at-cameo.html | 'Windfall in Athens' Arrives at Cameo | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/medical-library-shifts-today.html | Medical Library Shifts Today | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/guaranty-raises-9month-net-16-trust-companys-earnings-of-20947835.html | GUARANTY RAISES 9-MONTH NET 16%; Trust Company's Earnings of $20,947,835 Compare With $17,928,503 in '55 Interest on Loans up 25% | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/publisher-reorganizes-doubleday-to-combine-many-of-its-departments.html | PUBLISHER REORGANIZES; Doubleday to Combine Many, of Its Departments Today | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/lost-battalion-feted-45-survivors-of-world-war-i-incident-meet-at.html | LOST BATTALION FETED; 45 Survivors of World War I Incident Meet at Lunch | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/research-facilities-to-move.html | Research Facilities to Move | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/usholding-back-on-aid-to-egypt-suez-crisis-brings-slowing-of.html | U.S.HOLDING BACK ON AID TO EGYPT; Suez Crisis Brings Slowing of Projects Under Way-- Experts on Home Leave Both Sides Regretful U.S. HOLDING BACK ON FUND TO EGYPT Water Project Progressing | True | By Osgood Caruthers Special To the New York Times | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/career-girls-here-are-tips-on-shopping-the-season-opens-for.html | Career Girls: Here Are Tips On Shopping The Season Opens for Fabulous Winter Furs | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/final-league-leaders.html | Final League Leaders | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/freedom-fair-is-planned.html | 'Freedom Fair' Is Planned | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/coulsens-cutter-is-first-in-cruise-finnmaccumhaill40footer-takes.html | COULSEN'S CUTTER IS FIRST IN CRUISE; FinnMacCumhaill,40-Footer, Takes A.M.White Trophy on Corrected Time | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dodgers-capture-pennant-on-last-day-of-the-season-president-and.html | Dodgers Capture Pennant On Last Day of the Season; President and Stevenson Plan to See a Game of World Series | True | The New York Times | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/poisant-volant-first-in-paris.html | Poisant Volant First in Paris | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/15-korean-women-drown.html | 15 Korean Women Drown | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bevan-regaining-power-in-party-leftwing-laborite-leader-wins.html | BEVAN REGAINING POWER IN PARTY; Left-Wing Laborite Leader Wins Backing in Contest for Treasurer's Post | True | By Thomas P.ronan Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/caroline-stern-is-married-here-bryn-mawr-alumna-wears-duchesse.html | CAROLINE STERN IS MARRIED HERE; Bryn Mawr Alumna Wears Duchesse Taffeta at Her Wedding to Peter Moore | True | Jay Te Winburn | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/power-company-elects.html | Power Company Elects | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/heads-columbia-fund-cf-detmar-jr-is-chairman-of-law-school-drive.html | HEADS COLUMBIA FUND; C.F. Detmar Jr. Is Chairman of Law School Drive | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/president-of-chase-foreign-affiliate-will-head-investment-bankers.html | President of Chase Foreign Affiliate Will Head Investment Bankers Assn. | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/banker-to-join-eaton.html | Banker to Join Eaton | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/random-notes-from-washington-menzies-critical-of-us-on-suez.html | Random Notes From Washington: Menzies Critical of U.S on Suez; Australian Prime Minister Is Reported to Have Told Eisenhower That Stress on 'Peaceful' Solution Helped Nasser Acheson to Specialize Stassen to Get in Game Speedy Letterman Team Not Offside Weeks Kicks | True | Special to The New York Times.. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/the-supreme-court.html | THE SUPREME COURT | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bishop-keelers-rites-service-in-rome-for-leader-of-minnesota.html | BISHOP KEELER'S RITES; Service in Rome for Leader of Minnesota Episcopalians | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/girls-club-opens-thrift-shop.html | Girls Club Opens Thrift Shop | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/hunter-shannondale-captures-laurels-at-westchester-show.html | Hunter Shannondale Captures Laurels at Westchester Show | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/talon-petroleum-is-sold-to-venezuela-syndicate.html | Talon Petroleum Is Sold To Venezuela Syndicate | True | | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/civil-service-and-eisenhower-tests-civil-service-memorandum-earlier.html | Civil Service and Eisenhower Tests; Civil Service Memorandum Earlier Difficulties Cited Group Life Insurance Fringe Benefits Incentive Awards Salary and Annuity Increases Overseas Positions Education Message Outlines Federal Role Recalls Conference | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bates-manufacturing-drop-in-sales-and-earnings-is-shown-for-nine.html | BATES MANUFACTURING; Drop in Sales and Earnings Is Shown for Nine Months | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/margaret-lee-runbecknovelistis-dead-author-of-16-books-was-a-friend.html | Margaret Lee Runbeck,Novelist,Is Dead; Author of 16 Books Was a Friend of India | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/85-medical-prints-go-on-display-here.html | 85 MEDICAL PRINTS GO ON DISPLAY HERE | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/maccabi-triumphs-60-israeli-soccer-team-downs-celtics-in-boston.html | MACCABI TRIUMPHS, 6-0; Israeli Soccer Team Downs Celtics in Boston Game | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bond-averages.html | BOND AVERAGES | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/pastor-marks-5th-year.html | Pastor Marks 5th Year | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/president-taxes-guard-job-harder-in-campaigns-now-secret-service.html | PRESIDENT TAXES GUARD; Job Harder in Campaigns Now Secret Service Head Says | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/class-winners-in-rye-horse-show.html | Class Winners in Rye Horse Show | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/prep-school-sports-andover-lists-more-than-350-events-no-idle.html | Prep School Sports; Andover Lists More Than 350 Events No Idle Moments Two Teams at Kiski | True | By Michael Straussthe New York Times | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/books-of-the-times-animating-a-fantastic-figure-monumental-in-all.html | Books of The Times; Animating a Fantastic Figure Monumental in All He Did | True | By Orville Prescott | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/hungarian-chief-joins-tito-talk-bulganin-there-gero-and-premier.html | HUNGARIAN CHIEF JOINS TITO TALK; BULGANIN THERE; Gero and Premier Take Part in Yugoslav's Parley With Khrushchev in Crimea TOPIC IS STILL A SECRET Conference Seen as Attempt to Settle Ideological Rift Within Communist Bloc Reconciliation Held Aim HUNGARIAN CHIEF JOINS TITO TALK U.S. Envoy in Belgrade | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/letters-to-the-times-aiding-young-offenders-youth-court-act.html | Letters to The Times; Aiding Young Offenders Youth Court Act Commended, Its Early Implementation Urged Explaining Labor Movement To Keep Language Simple Trend Toward Coining Words Is Declared Threat to Intelligibility. Freshman Volunteers Praised | True | KENNETH D.JOHNSON.EMIL RIEVE,JACQUES BARZUN,VICTOR GOERTZEL, | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nicaraguans-parade-group-in-san-francisco-gives-approval-to.html | NICARAGUANS PARADE; Group in San Francisco Gives Approval to Assassin's Deed | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/clubhouse-scene-highspirited-with-beer-champagne-flowing-bad-pitch.html | Clubhouse Scene High-Spirited With Beer, Champagne Flowing Bad Pitch is Cited Pitching Plans Indefinite | True | By Roscoe McGowen | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/managua-throng-mourns-somoza-body-of-the-slain-president-is-flown.html | MANAGUA THRONG MOURNS SOMOZA; Body of the Slain President Is Flown to NicaraguaSon's Control Firm | True | By Peter Kihss Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/israelis-honor-lawson-u-s-envoy-is-made-fellow-of-barllan.html | ISRAELIS HONOR LAWSON; U. S. Envoy Is Made Fellow of Bar-Ilan University | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/hole-in-one-ends-match-mauti-gets-195yard-ace-in-queens-memberguest.html | HOLE IN ONE ENDS MATCH; Mauti Gets 195-Yard Ace in Queens Member-Guest Event | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/tvthe-big-wave-pearl-buck-story-excels-alcoa-hour-show-is-presented.html | TV:'The Big Wave,' Pearl Buck Story, Excels; 'Alcoa Hour' Show Is Presented in Color Japanese Style Adds Further Luster Jackie Gleason Returns 'Aqua Spectacle' Political Talks Baseball Delirium Visit to Hollywood Unusual Dance Drama | True | By Jack Gould | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nixon-laughs-off-vocal-troubles-tired-candidate-keeps-on-go-but.html | NIXON LAUGHS OFF VOCAL TROUBLES; Tired Candidate Keeps on Go but Sometimes Does Not Know Where or When Moves Week Ahead Casual on Illness | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/spellman-in-plea-to-save-usyouth-tells-buffalo-church-rally-parents.html | SPELLMAN IN PLEA TO SAVE U.S.YOUTH; Tells Buffalo Church Rally Parents Must Train Young to Resist Wrongdoing Urges Full Devotion | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/rhea-rosenblum-married.html | Rhea Rosenblum Married | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/article-1-no-title-tense-afternoon-in-flatbush-behind-clubhouse.html | Article 1 -- No Title; Tense Afternoon in Flatbush Behind Clubhouse Doors No Business Permitted Mounting Drama | True | By Arthur Daley | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/soviet-party-rift-over-tito-traced-differences-believed-to-date.html | SOVIET PARTY RIFT OVER TITO TRACED; Differences Believed to Date From Yugoslav Leader's Russian Tour in June Togliatti Case Recalled Bids to Yugoslav Reported | True | By Harry Schwartz | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/seaway-prepares-to-buy-rail-span-details-worked-out-for-the.html | SEAWAY PREPARES TO BUY RAIL SPAN; Details Worked Out for the Purchase of Central's Link Between U.S. and Canada Moses Wanted Low Span Division of Responsibility | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/rit-a-simard-is-wed-to-naval-officer.html | RIT A SIMARD IS WED TO NAVAL OFFICER | True | | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/kennecott-in-columbium-deal.html | Kennecott in Columbium Deal | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/highway-good-manners.html | HIGHWAY GOOD MANNERS | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/churchill-novel-to-be-televised-his-daughter-sarah-will-star-in.html | CHURCHILL NOVEL TO BE TELEVISED; His Daughter Sarah Will Star in 'Savrola' Oct. 31 on 'N. B. C. Matinee Theatre' | True | By Oscar Godbout Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/integration-gain-in-schools-noted-survey-of-the-south-shows-300000.html | INTEGRATION GAIN IN SCHOOLS NOTED; Survey of the South Shows 300,000 Negroes Are in Desegregated Districts INTEGRATION GAIN IS SCHOOLS NOTED Results of Study Laws and Law Suits Rural Areas Opposed Legislatures Act Will They Close Schools? ALABAMA ARKANSAS DELAWARE DISTRICT OF COLUMBIA FLORIDA GEORGIA KENTUCKY LOUISIANA MARYLAND MISSISSIPPI MISSOURI NORTH CAROLINA OKLAHOMA SOUTH CAROLINA TENNESSEE TEXAS VIRGINIA WEST VIRGINIA | True | By Benjamin Fine Special To the New York Times.the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/80-invited-by-wilson.html | 80 Invited by Wilson | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bias-breeders-assailed-state-senator-bids-brownell-act-against.html | BIAS BREEDERS ASSAILED; State Senator Bids Brownell Act Against Provocators | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/richardson-builds-laboratory.html | Richardson Builds Laboratory | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/world-series-facts.html | World Series Facts | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/joseph-a-rushton-chicago-broker-82.html | JOSEPH A. RUSHTON, CHICAGO BROKER, 82 | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/free-trade-plan-intrigues-britain-lively-but-academic-interest-is.html | FREE TRADE PLAN INTRIGUES BRITAIN; Lively but Academic Interest Is Aroused by Macmillan's Commonwealth Proposal FIRST REACTION IS DOUBT Mideast Situation Continued as Pall on Stock Trading in London Last Week Goods Are Criticized Gilt-Edged Interest Financial Times Index Loses | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/orioles-on-top-42-63-defeat-senators-who-set-season-strikeout-mark.html | ORIOLES ON TOP, 4-2, 6-3; Defeat Senators, Who Set Season Strikeout Mark | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/hollands-industry-continues-to-reach-new-peak-levels.html | Holland's Industry Continues to Reach New Peak Levels | True | By Paul Catz Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/colts-trip-bears-on-shaw-aerials-win-2821before-45221-as-backs.html | COLTS TRIP BEARS ON SHAW AERIALS; Win, 28-21,Before 45,221 as Back's Passes Hit for 2 Scores, Set Up 2 Others STATISTICS OF THE GAME | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/voting-is-termed-a-religious-duty-dr-bonnell-quotes-exodus-on.html | VOTING IS TERMED A RELIGIOUS DUTY; Dr. Bonnell Quotes Exodus on Choosing Leaders, but Bars Partisanship in Pulpit Cites Stevenson Visit | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/contract-is-extended-for-port-watchmen.html | Contract Is Extended For Port Watchmen | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/city-opera-sings-die-fledermaus-company-uses-a-revolving-stage-in.html | CITY OPERA SINGS 'DIE FLEDERMAUS; Company Uses a Revolving Stage in New Production --Frances Bible Heard | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/drunkenness-up-125-in-sweden-data-show-rise-in-women-offenders-a.html | DRUNKENNESS UP 125% IN SWEDEN; Data Show Rise in Women Offenders a Year After Liquor Controls End 'Neurosis' Suspected | True | By Felix Belair Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/moves-mixed-in-lard-prices-for-last-week-were-20-cents-off-to-17-up.html | MOVES MIXED IN LARD; Prices for Last Week Were 20 Cents Off to 17 Up | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/anaconda-aluminum-names-vice-president.html | Anaconda Aluminum Names Vice President | True | H. Tarr. Inc. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/opera-ouanga-given-carol-brice-is-impressive-in-role-of-voodoo.html | OPERA 'OUANGA' GIVEN; Carol Brice Is Impressive in Role of Voodoo Priestess | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/vanitie-victor-in-sail-wins-second-race-of-billings-series-at.html | VANITIE VICTOR IN SAIL; Wins Second Race of Billings Series at Greenwich | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/role-in-new-play-for-claude-rains-actor-is-second-crewman-signed.html | ROLE IN NEW PLAY FOR CLAUDE RAINS; Actor Is Second Crewman Signed for Rocket Flight in 'Night of the Auk' Wilson Play Advances Carnovsky Is Signed | True | By Arthur Gelb | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/selvas-boat-is-first-italian-takes-inboard-race-at-milandu-pont-of.html | SELVA'S BOAT IS FIRST; Italian Takes Inboard Race at Milan--du Pont of U.S. 4th | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/fire-prevention-spurred.html | Fire Prevention Spurred | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/steelers-set-back-redskins-30-to-13-statistics-of-the-game.html | STEELERS SET BACK REDSKINS, 30 TO 13; STATISTICS OF THE GAME | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/substantial-rise-made-in-soybeans-corn-also-gainswhile-wheat-and.html | SUBSTANTIAL RISE MADE IN SOYBEANS; Corn Also Gains, While Wheat and Oats End Week Mixed and Rye Turns Lower Cash Markets Hold | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/archives/rail-subsidy-urged-to-aid-commuters.html | RAIL SUBSIDY URGED TO AID COMMUTERS | True | | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/a-shift-in-tactics-an-analysis-of-plans-by-nominees-to-concentrate.html | A Shift in Tactics; An Analysis of Plans by Nominees To Concentrate Now on Urban Vote 'Captives' Resentful President Sticks to TV Democratic Strategy | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nixon-will-visit-14-states-on-10000mile-second-campaign-tour.html | Nixon Will Visit 14 States on 10,000-Mile Second Campaign Tour Beginning Oct.9; INITIAL JOURNEY ENDS WEDNESDAY Vice President Will Be Met in Milwaukee Today by McCarthy and Wiley He and Wife Attend Church To Stay in Elizabeth | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/foreign-affairs-implications-of-the-suez-argument-islam-aroused-by.html | Foreign Affairs; Implications of the Suez Argument Islam Aroused by Israel Trend Should Be Halted U. S. Exercising Caution | True | By C. L. Sulzberger | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/miss-susan-parker-is-a-bride-upstate.html | MISS SUSAN PARKER IS A BRIDE UPSTATE | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/oil-report-points-to-euratom-role-rising-fuel-consumption-is-noted.html | OIL REPORT POINTS TO EURATOM ROLE; Rising Fuel Consumption Is Noted by O.E.E.C. and New Increases Are Seen | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/close-race-pays-off-national-league-attendance-upamerican-down.html | CLOSE RACE PAYS OFF; National League Attendance Up-- American Down | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/floydjones-in-front-takes-riverside-y-c-sailing-title-with-22-points.html | FLOYD-JONES IN FRONT; Takes Riverside Y.C. Sailing Title With 22 Points | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/blunder-creates-immobile-mobile-paris-museum-shows-piece-46-days.html | BLUNDER CREATES IMMOBILE MOBILE; Paris Museum Shows Piece 46 Days Before American Tourist Spots Error Assembled by Experts | True | By Emma Harrison | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/lions-beat-packers-2016-statistics-of-the-game.html | Lions Beat Packers, 20-- 16; STATISTICS OF THE GAME | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/2-buildings-to-be-auctioned.html | 2 Buildings to Be Auctioned | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/benefit-planned-for-town-school.html | BENEFIT PLANNED FOR TOWN SCHOOL | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/fans-welcome-braves-15000-greet-team-on-return-from-stlouis-series.html | FANS WELCOME BRAVES; 15,000 Greet Team on Return From St.Louis Series | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/business-leases.html | BUSINESS LEASES | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/taverns-patron-arrives-in-plane-aircraft-mechanic-lands-borrowed.html | TAVERN'S PATRON ARRIVES IN PLANE; Aircraft Mechanic Lands 'Borrowed' Plane in Street | True | The New York Times | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/toros-net-rises-30-during-year-profit-687716-compared-with.html | TORO'S NET RISES 30% DURING YEAR; Profit $687,716, Compared With $529,088--Other Corporate Reports | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/road-bond-plan-urged-auto-club-here-calls-for-state-issue-of.html | ROAD BOND PLAN URGED; Auto Club Here Calls for State Issue of $500,000,000 | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/colette-holvcot-tennis-winner.html | Colette Holvcot Tennis Winner | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/licouple-wins-sports-car-test-stanfills-triumph-in-upstate-rally.html | L.I.COUPLE WINS SPORTS CAR TEST; Stanfills Triumph in Upstate Rally Emphasizing Skill Rather Than Speed Pressure on Navigators Exact Timing Required | True | By Frank M. Blunk Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/langlie-presses-race-for-senate-g-o-p-candidate-calls-for-full.html | LANGLIE PRESSES RACE FOR SENATE; G. O. P. Candidate Calls for Full Expose of Magnuson --Rival Steps Up Drive | True | By Lawrence E.davies Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/patrick-flynn-32-aide-of-magazine.html | PATRICK FLYNN, 32, AIDE OF MAGAZINE | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nixon-is-found-free-of-antisemitism-as-bnai-brith-praises-four.html | NIXON Is Found Free of Anti-Semitism As B'nai B'rith Praises Four Candidates | True | By Irving Spiegel | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/javits-regional-chiefs-named.html | Javits Regional Chiefs Named | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bar-group-backs-tweed-on-courts-city-association-committee-urges.html | BAR GROUP BACKS TWEED ON COURTS; City Association Committee Urges Prompt Adoption of State-Wide Reforms 'TINKERING' IS ASSAILED Opportunity for Unification of Present 'Labyrinth' Must Be Seized Now, Report Holds | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/grace-line-bids-for-seaway-run-would-accelerate-its-fleet.html | GRACE LINE BIDS FOR SEAWAY RUN; Would Accelerate its Fleet Replacements--4th to Apply on Great Lakes Route | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/tax-group-scores-city-project-list-in-captial-budget.html | Tax Group Scores City Project List In Captial Budget | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/unrest-in-eastern-europe.html | UNREST IN EASTERN EUROPE | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/indian-to-command-his-nations-fleet.html | INDIAN TO COMMAND HIS NATION'S FLEET | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/catholics-hear-evocation-to-blessed-virgin-is-played-at-communion.html | CATHOLICS HEAR; Evocation to Blessed Virgin Is Played at Communion Breakfast of Best & Co. Saintliness in Charity | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/white-house-is-expected-to-continue-aid-for-tito-some-assistance.html | White House Is Expected To Continue Aid for Tito; Some Assistance Predicted CAPITAL EXPECTS MORE AID TO TIT0 | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/exmodel-enjoys-her-life-of-fishing-li-woman-does-a-mans-job-even-to.html | Ex-Model Enjoys Her Life of Fishing L.I. Woman Does a Man's Job, Even to Swabbing Decks | True | Special To The New York Times.The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/the-screen-1984-opens-adaptation-of-orwells-novel-at-normandie.html | The Screen: '1984' Opens; Adaptation of Orwell's Novel at Normandie | True | By A.h. Weiler | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/pension-bars-cited-mitchell-reports-newly-hired-older-workers.html | PENSION BARS CITED; Mitchell Reports Newly Hired Older Workers Excluded | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/peiping-hails-sukarno-as-he-opens-state-visit.html | Peiping Hails Sukarno As He Opens State Visit | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/choice-for-court-free-0f-politics-brennan-offers-that-view-suggests.html | CHOICE FOR COURT 'FREE 0F POLITICS'; Brennan Offers That View, Suggests Judicial Reform Record Was Key Factor | True | By Clayton Knowles Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bugle-of-hastem-best-in-show-at-the-34th-westbury-fixture-muriel.html | Bugle of Hastem Best in Show At the 34th Westbury Fixture; Muriel Quigley's English Cocker Spaniel Excels in Entry of 1,135--Lazy Bones Captures Basset Hound Specialty | True | By John Rendel Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/series-to-indianapolis-indians-set-back-rochester-60-for-fourth-in.html | SERIES TO INDIANAPOLIS; Indians Set Back Rochester, 6-0, for Fourth in Row | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/insurance-man-named-as-trustee-at-barnard.html | Insurance Man Named As Trustee at Barnard | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/eisenhower-opens-fund-campaigns-says-issue-in-charity-drives-is-are.html | EISENHOWER OPENS FUND CAMPAIGNS; Says Issue in Charity Drives Is: Are We Interested in Our Fellow Man?' Stresses 'Community' | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/lincoln-square-advanced.html | LINCOLN SQUARE ADVANCED | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/news-of-the-advertising-and-marketing-fields-ad-group-organizes-to.html | News of the Advertising and Marketing Fields; Ad Group Organizes to 'Sell' U.S. Abroad as Friendly Nation Radio Revisited Cups of Coffee Decanters Serving the Services Campaigns Accounts People | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/boy-killed-saving-puppy-new-jersey-lad-12-is-hit-by-train-at.html | BOY KILLED SAVING PUPPY; New Jersey Lad, 12, Is Hit by Train at Denville | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/helicopter-flight-study-set.html | Helicopter Flight Study Set | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/saarpact-signing-is-due-next-week-frenchgerman-accord-will-be.html | SAARPACT SIGNING IS DUE NEXT WEEK; French-German Accord Will Be Sealed in Paris as West European Union Meets | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/hilton-holds-reception-greets-3000-at-silver-fete-for-the.html | HILTON HOLDS RECEPTION; Greets 3,000 at Silver Fete for the Waldorf-Astoria | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/costellos-recital-postponed.html | Costello's Recital Postponed | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/church-dedicated-in-mineola.html | Church Dedicated in Mineola | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/plans-ship-lane-bill-tumulty-would-compel-craft-to-adhere-to-course.html | PLANS SHIP LANE BILL; Tumulty Would Compel Craft to Adhere to Course | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/players-condition-critical.html | Player's Condition Critical | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/football-results.html | Football Results | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/promises-explanation-senator-butler-says-he-will-tell-of-tydings.html | PROMISES EXPLANATION; Senator Butler Says He Will Tell of Tydings Campaign | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/visitor-to-tokyo-returns-to-open-eastwest-shop.html | Visitor to Tokyo Returns To Open East-West Shop | True | By Faith Corrigan | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/poles-make-good-fair-trial-pledge-but-wests-observers-score-code-of.html | POLES MAKE GOOD FAIR TRIAL PLEDGE; But West's Observers Score Code of Justice at Poznan --Newsmen Unhampered | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/major-league-baseball.html | Major League Baseball | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/new-rocket-widens-atmosphere-study.html | NEW ROCKET WIDENS ATMOSPHERE STUDY | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/the-land-of-the-beaver-influence-always-strong-canneries-at-green.html | The Land of the Beaver; Influence Always Strong Canneries at Green Bay | True | Wisconsin | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/farmerpresident-luis-anastasio-somoza-de-bayle.html | Farmer-President; Luis Anastasio Somoza de Bayle | True | Special to The New York Times. | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/18-suez-canal-users-reopen-talks-today-suez-canal-users-meet-anew.html | 18 Suez Canal Users Reopen Talks Today; SUEZ CANAL USERS MEET ANEW TODAY Labor Asks Guarantees Mollet Tells of U.S. Accord Egyptian Delegates Briefed | True | By Kennett Love Special To the New York Times. | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/rural-mail-reaches-peak.html | Rural Mail Reaches Peak | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/meadow-brook-victor-defeats-boca-raton-119-in-waterbury-polo-final.html | MEADOW BROOK VICTOR; Defeats Boca Raton, 11-9, in Waterbury Polo Final | True | Special to The New York Times.The New York Times | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dance-committee-to-be-tea-guests-group-planning-benefit-for.html | DANCE COMMITTEE TO BE TEA GUESTS; Group Planning Benefit for Children's Health Service to Attend Fete Tomorrow | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stfrancis-routs-iona-prep32-t0-7-ratkowski-tallies-4-times.html | ST.FRANCIS ROUTS IONA PREP,32 T0 7; Ratkowski Tallies 4 Times --Chaminade on Top, 27-7 --Xavier Beats Hayes | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/doenitz-hitlers-deputy-released-from-prison.html | Doenitz, Hitler's Deputy, Released From Prison | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/miss-fischer-wed-in-brooklyn.html | Miss Fischer Wed in Brooklyn | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/krishna-menon-back-home.html | Krishna Menon Back Home | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nickel-mine-to-resume-arcadia-to-reopen-old-works-at-worthington.html | NICKEL MINE TO RESUME; Arcadia to Reopen Old Works at Worthington, Ont. | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/rivals-give-views-stevenson-and-president-send-message-to-food.html | RIVALS GIVE VIEWS; Stevenson and President Send Message to Food Meeting | True | | 1984-12-17 | RE000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/monument-at-cassino-dedicated-for-4000-war-dead.html | Monument at Cassino Dedicated for 4,000 War Dead | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/wagner-and-javits-spar-in-tv-talks-plan-public-debate-mayor-and.html | Wagner and Javits Spar in TV Talks, Plan Public Debate; MAYOR AND JAVITS SPAR IN TV REPLIES | True | By Douglas Dales | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/charter-market-remains-bullish-rates-rise-during-week-for-coal-and.html | CHARTER MARKET REMAINS BULLISH; Rates Rise During Week for Coal and Grain Ships-- Tankers 'Lethargic' | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/cooper-defeats-ayala-takes-pacific-coast-tennis-finalmiss-bloomer.html | COOPER DEFEATS AYALA; Takes Pacific Coast Tennis Final-- Miss Bloomer Wins | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nassau-hospital-dedicated.html | Nassau Hospital Dedicated | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/mantle-heads-both-leagues-in-homers-runs-batted-in-and-batting.html | Mantle Heads Both Leagues in Homers, Runs Batted In and Batting Percentage; YANKEE FINISHES WITH 353 MARK Mantle, in Pinch Role, Drives in Run as Bombers Lose to Red Sox in l0th,7-4 Kaline Closest Rival Mantle 'Isn't Right' | True | By William J.briordy | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/joins-direct-mail-group-as-fulltime-president.html | Joins Direct Mail Group As Full-Time President | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/psychiatrist-preaches-calls-communism-disease-of-mind-body-and.html | PSYCHIATRIST PREACHES; Calls Communism 'Disease of Mind, Body and Spirit' | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/braves-triumph-to-finish-second-they-defeat-cardinals-42-for-lone.html | BRAVES TRIUMPH TO FINISH SECOND; They Defeat Cardinals, 4-2, for Lone Victory in Series --Mathews Connects Crone Saves Triumph Farewell Meeting Brief | True | By Joseph M.sheehan Special To The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/opposition-is-hit-on-fluoridation-experts-at-dental-session-lay.html | OPPOSITION IS HIT ON FLUORIDATION; Experts at Dental Session Lay Resistance to 'Vocal Minority' in Nation Meyner's Advice to Dentists Reply to Fear Appeal | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/the-professionals.html | THE PROFESSIONALS | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/giants-break-even-with-phillies-checking-roberts-bid-for-20th-new.html | Giants Break Even With Phillies, Checking Roberts' Bid for 20th; New Yorkers Win, 8-3, Then Lose, 5-2-- Schoendienst Gets His 2,000th Hit White Hits Two Homers Giants Get Gordon Jones | True | By Louis Effrat Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/jordan-bans-all-kaye-films.html | Jordan Bans All Kaye Films | True | | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/sarnoff-visions-wonders-of-1976-warless-pushbutton-world-and-rise.html | SARNOFF VISIONS WONDERS OF 1976; Warless, Push-Button World and Rise in Living Standard Predicted by R.C.A.Head HE IS FETED FOR SERVICE Eisenhower Tribute Is Read at Dinner Here Marking 50 Years in Electrical Field Predictions in Many Fields Automatic Homes in Sight | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/fire-losses-set-record-114-billion-damage-in-u-s-up-124-million.html | FIRE LOSSES SET RECORD; 1.14 Billion Damage in U. S., Up 124 Million Over 1954 | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/anglican-bishop-says-modern-africa-is-ripe-for-communism-or.html | Anglican Bishop Says 'Modern' Africa Is Ripe for Communism or Nationalism | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/pines-4000-years-old-found-in-california-oldest-things-alive.html | Pines 4,000 Years Old Found in California; Oldest Things Alive, Experts Say After Count of Rings 4,000-YEAR TREES GROWING IN WEST Response To Climate Change Dry and wet Alternation | True | By William L. Laurence | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/tax-lien-deal-laid-to-suffolk-official.html | TAX LIEN DEAL LAID TO SUFFOLK OFFICIAL | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/soccer-results.html | Soccer Results | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/potato-farm-wives-fight-bravely-but-battle-fails-to-raise-prices.html | Potato Farm Wives Fight Bravely, But Battle Fails to Raise Prices; Trade Is Disappointed Dropped to $2.11 Sept. 4 | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stevenson-family-paper-backs-him-as-free-man.html | Stevenson Family Paper Backs Him as Free Man | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/fall-sales-good-in-retail-stores-buying-offices-report-heavy-demand.html | FALL SALES GOOD IN RETAIL STORES; Buying Offices Report Heavy Demand for Crepes and Cocktail Dresses | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/maxwell-harpist-heard-at-concert.html | MAXWELL, HARPIST, HEARD AT CONCERT | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stations-urged-to-cut-bmities-celler-recommends-that-broadcasters.html | STATIONS URGED TO CUT B.M.I.TIES; Celler Recommends That Broadcasters Break With Music Licensing Group Other Panelists Concur | True | By Richard F. Shepard | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/lakes-hearing-opens-oct-16.html | Lakes Hearing Opens Oct. 16 | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/deals-in-westchester-sale-of-mamaroneck-home-is-among-recent.html | DEALS IN WESTCHESTER; Sale of Mamaroneck Home Is Among Recent Transactions | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/new-jersey-tract-will-be-developed.html | NEW JERSEY TRACT WILL BE DEVELOPED | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/housing-spurred-in-north-harlem-3-of-7-buildings-now-rising-in.html | HOUSING SPURRED IN NORTH HARLEM; 3 of 7 Buildings Now Rising in Delano Village After Criticism by Moses | True | | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/american-enka-corp-profit-falls-from-383-to-151-a-share-for-36.html | AMERICAN ENKA CORP.; Profit Falls From $3.83 to $1.51 A Share for 36 Weeks COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/joey-maxim-beats-romero.html | Joey Maxim Beats Romero | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/troosevelt-fete-set-300-groups-invited-to-join-in-national.html | T.ROOSEVELT FETE SET; 300 Groups Invited to Join in National Observance | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/gop-retaining-wisconsin-lead-democrats-gain-survey-shows-farm.html | G.O.P. RETAINING WISCONSIN LEAD; DEMOCRATS GAIN; Survey Shows Farm Unrest and Spotty Unemployment Are Having Influence Republicans Troubled Wisconsin Survey Shows Democrats Gaining but G.O.P. as Likely Winner VOTE IS EXPECTED TO FALL BELOW'52 Farm Discontent and Urban Joblessness a Factor but Campaign Lacks Issues Two Views on Nixon Usually Democratic Dairymen Grumble | True | By William S. White Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/letter-drive-is-set-democrats-planning-chain-to-get-out-the-vote.html | LETTER DRIVE IS SET; Democrats Planning Chain to Get Out the Vote | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/shortage-looms-for-auto-steel-some-car-companies-likely-to-have.html | SHORTAGE LOOMS FOR AUTO STEEL; Some Car Companies Likely to Have Hard Time Getting Sheets Late in 1956 DEMAND IS INCREASING Many Mills Say Their Order Books Are Filled Until End of This Year Premiums Are High | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dayton-scores-twice-in-second-half-to-beat-holy-cross-flyers.html | Dayton Scores Twice in Second Half to Beat Holy Cross; FLYERS VANQUISH CRUSADERS, 14-13 Dayton Wins on Kristopaitis Point After Touchdown-- Villanova Victor, 8-7 STATISTICS OF THE GAME Late Touchdown Wins | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/agreement-on-the-saar.html | AGREEMENT ON THE SAAR | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/rowbotham-wins-golf-final.html | Rowbotham Wins Golf Final | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/football-giants-trounce-fortyniners-in-league-opener-at-san.html | Football Giants Trounce Forty-Niners in League Opener at San Francisco; HENRICH EXCELS IN 38-21 TRIUMPH - Gifford Also Stars as Giants Get 17 Points Early Before 41,751 at San Francisco STATISTICS OF THE GAME Big Day for Triplett Svoboda Is Line Star | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dutch-hope-to-have-a-new-cabinet-soon-regime-may-be-similar-to-the.html | Dutch Hope to Have a New Cabinet Soon; Regime May Be Similar to the Last One | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/church-in-a-store-to-spend-500000-disciples-of-christ-approve.html | CHURCH IN A STORE TO SPEND $500,000; Disciples of Christ Approve Rebuilding of La Hermosa Structure in East Harlem $500,000 Fund Sought | True | By George Dugan Special To the New York Times.the New York Times | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/whos-he-changes-to-hooray-to-tell-alstons-story-as-pilot.html | 'Who's He?' Changes to 'Hooray' To Tell Alston's Story as Pilot | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/british-soccer-standings.html | British Soccer Standings | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/eisenhower-to-see-first-game-stevenson-third-game-of-series.html | Eisenhower to See First Game, Stevenson Third Game of Series | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/chiang-spares-convicted-aide.html | Chiang Spares Convicted Aide | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/salk-shots-offered-harvard-plans-vaccinations-for-all-its-students.html | SALK SHOTS OFFERED; Harvard Plans Vaccinations for All Its Students | True | Special to The New York Times | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/13-killed-in-week-in-cyprus.html | 13 Killed in Week in Cyprus | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/kelley-captures-marathon-title-earns-spot-on-u-s-olympic-squad-as.html | KELLEY CAPTURES MARATHON TITLE; Earns Spot on U. S. Olympic Squad as Thackwray and Costes Also Qualify THE LEADING FINISHERS | True | By Gordon S.white Jr. Special To The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/balletdanes-finale-two-premieres-mark-weekend-at-met.html | Ballet:Danes' Finale; Two Premieres Mark Week-End at 'Met' | True | By John Martinh.j. Mydtskov | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/federal-job-bias-reported-reduced.html | FEDERAL JOB BIAS REPORTED REDUCED | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/angler-9-hooks-duck-flying-plug-hooks-him.html | Angler, 9, Hooks Duck; Flying Plug Hooks Him | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/hoeft-takes-20th-for-tigers-8-to-4-detroit-hurler-wins-in-relief.html | HOEFT TAKES 20TH FOR TIGERS, 8 TO 4; Detroit Hurler Wins in Relief, Beating Feller of Indians, Who Allows 14 Hits | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/card-field-goals-beat-browns-97-summerall-kicks-three-and-wins-game.html | CARD FIELD GOALS BEAT BROWNS, 9-7; Summerall Kicks Three and Wins Game With 9-Yarder 29 Seconds From End STATISTICS OF THE GAME STATISTICS OF THE GAME | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/truck-strike-is-on-212-concerns-sign-truck-strike-on-212-concerns.html | Truck Strike Is On; 212 Concerns Sign; TRUCK STRIKE ON; 212 CONCERNS SIGN | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/jewish-congress-asks-2-top-nominees-to-support-integration-in-the.html | Jewish Congress Asks 2 Top Nominees To Support Integration in the Schools | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/president-adds-west-coast-trip-to-his-campaign-plans-a-midoctober.html | PRESIDENT ADDS WEST COAST TRIP TO HIS CAMPAIGN; Plans a Mid-October Flight to Washington and Oregon, With Minnesota Stop TALKS ON TV TONIGHT Before Leaving for Cleveland He Replies to Opponent on Schools and Civil Service Answers on Merit System To Appear With Langlie President Adds an October Trip To West Coast to His Campaign | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/final-records.html | Final Records | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/cotton-futures-in-general-rise-nearby-october-unchanged-last-week.html | COTTON FUTURES IN GENERAL RISE; Near-By October Unchanged Last Week, Other Options Rose 17 to 46 Points | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/injured-by-plane-propeller.html | Injured by Plane Propeller | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/klan-to-stay-legal-big-rally-hears-new-group-will-be-solid-as-rock.html | KLAN TO 'STAY' LEGAL; Big Rally Hears New Group Will Be 'Solid as Rock' | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/round-the-world-series.html | Round the World Series | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stock-frauds-decline-in-quebec-watchdog-unit-has-sharp-teeth-agency.html | Stock Frauds Decline in Quebec; Watchdog Unit Has Sharp Teeth; Agency in Montreal, With Tough Rules and Sweeping Powers, Is Designed Largely to Protect U.S.Investor STOCK WATCHDOG ALERT IN QUEBEC In Liaison With S. E. C. | True | Special to The New York Times. | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/pratt-whitney-elects.html | Pratt & Whitney Elects | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/leopolds-wife-has-daughter.html | Leopold's Wife Has Daughter | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/1year-maturities-are-71206784791.html | 1-YEAR MATURITIES ARE $71,206,784,791 | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dr-sockman-urges-living-with-dignity.html | DR. SOCKMAN URGES LIVING WITH DIGNITY | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/oklahoma-starts-with-flourish-in-defense-of-football-laurels.html | Oklahoma Starts With Flourish In Defense of Football Laurels; Sooners' Streak at 31 After 36-0 Victory Over North Carolina--S. M.U. Defeat, Pitt Triumph Among Highlights Spartan Rally Wins Difficult Opener For Yale | True | By Lincoln A. Werden | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/athletics-triumph-76-nip-white-sox-as-power-hits-no-14derrington.html | ATHLETICS TRIUMPH, 7-6; Nip White Sox as Power Hits No. 14--Derrington Bows | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-01 | 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/heads-hospital-benefit-edward-j-brown-is-chairman-of-football-game.html | HEADS HOSPITAL BENEFIT; Edward J. Brown Is Chairman of Football Game Here | True | | 1984-12-17 | RE0000229292 | B00000613776 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/soybean-policy-is-set-sales-plans-are-announced-for-some-c-c-c.html | SOYBEAN POLICY IS SET; Sales Plans Are Announced for Some C. C. C. Acquisitions | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/shipping-notes-of-interest-here-rope-company-will-mark-its-90th.html | SHIPPING NOTES OF INTEREST HERE; Rope Company Will Mark Its 90th Year-- Scientific Expedition Returns Columbia Ships Return Derrick Division Extended Ship Lines to Be Cited Inquiry Postponed | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/news-of-food-warm-cheese-pie-versatile-european-dish-one-american.html | News of Food: Warm Cheese Pie; Versatile European Dish One American Cooks Might Well Borrow It Can Be Served as an Appetizer or at Lunch With a Green Salad | True | By June Owen | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/truman-attacks-special-groups-scores-eisenhower-as-friend-of-big.html | TRUMAN ATTACKS SPECIAL GROUPS; Scores Eisenhower as Friend of Big Business and as Foreign Policy 'Bungler' 'Special Interests' Scored 'Precinct Worker' Speaks | True | By Douglas Dales | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/american-petrofina-makes-bow-on-big-board-at-14-78.html | American Petrofina Makes Bow on Big Board at 14 7/8 | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/hiroshima-victims-complete-treatment-here.html | Hiroshima Victims Complete Treatment Here | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/prince-henri-to-marry-count-of-paris-also-reveals-engagement-of.html | PRINCE HENRI TO MARRY; Count of Paris Also Reveals Engagement of Daughter | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/two-groups-cited-as-fronts-for-reds.html | TWO GROUPS CITED AS FRONTS FOR REDS | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/twa-opposes-finding.html | T.W.A. Opposes Finding | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/goldbecktaddeo-in-front-with-67-win-by-shot-in-mount-kisco.html | GOLDBECK-TADDEO IN FRONT WITH 67; Win by Shot in Mount Kisco Pro-Amateur-- Levin Duo Scores on Roslyn Links Team Posts 34, 31--65 | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/son-to-mrs-gc-barclay-jr.html | Son to Mrs. G.C. Barclay Jr. | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/un-debate-on-algeria-urged-by-regional-bloc.html | U.N. Debate on Algeria Urged by Regional Bloc | True | Special to The New York Times | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/avco-elects-two-new-directors.html | AVCO Elects Two New Directors | True | Pach | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/induction-hearing-set-marylands-tamburello-asks-court-to-order.html | INDUCTION HEARING SET; Maryland's Tamburello Asks Court to Order Release | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/fire-records.html | Fire Records | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/curb-on-imports-of-gas-rejected-fpc-aide-turns-down-plea-to-deny.html | CURB ON IMPORTS OF GAS REJECTED; F.P.C. Aide Turns Down Plea to Deny Applications to Build Pipeline System Half From Canada | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/recreation-held-vital-hoover-hails-value-as-bridge-of-language-and.html | RECREATION HELD VITAL; Hoover Hails Value as Bridge of Language and Culture | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/diary-opens-in-europe.html | 'Diary' Opens in Europe | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/2-parties-right-on-prices-issue-index-is-at-peak-but-costs-are.html | 2 PARTIES 'RIGHT' ON PRICES ISSUE; Index Is at Peak, but Costs Are Fairly Stable-- All in How You Look at It Food Prices Below Peak Replies to Democrats | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/pineau-arrives-in-venezuela.html | Pineau Arrives in Venezuela | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/beauty-aids-now-in-use-mirror-past-weightwatching-worry.html | Beauty Aids Now in Use Mirror Past; Weight-Watching Worry | True | By Faith Corrigan | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/posting-of-storm-warning-signs-spells-work-for-man-of-the-house.html | Posting of Storm Warning Signs Spells Work For Man of the House | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/tv-hindenburg-disaster-reenacted-montgomery-offering-is-an-earnest.html | TV: Hindenburg Disaster Re-enacted; Montgomery Offering Is an Earnest Try Element of Suspense Lacking in Subject 'I Love Lucy' Returns Tested Formula | True | By Jack Gould | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/holdup-count-dropped-former-attorney-sought-jail-after-losing-job.html | HOLD-UP COUNT DROPPED; Former Attorney Sought Jail After Losing Job and Home | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/windust-to-stage-revival.html | Windust to Stage Revival | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/princess-heads-for-zanzibar.html | Princess Heads for Zanzibar | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/post-gets-new-commander.html | Post Gets New Commander | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/northwestern-steel-sales-and-profits-up-sharply-for-year-through.html | NORTHWESTERN STEEL; Sales and Profits Up Sharply for Year Through July 31 | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/1956-dystrophy-boy-arrives.html | 1956 Dystrophy Boy Arrives | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/mayor-asks-arms-to-israel-as-gift-union-rally-applauds-plea-truman.html | MAYOR ASKS ARMS TO ISRAEL AS GIFT; Union Rally Applauds Plea-- Truman, Harriman Stump Javits Called No Liberal MAYOR ASKS ARMS TO ISRAEL AS GIFT Optimism High in Queens | True | By Clayton Knowles | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/sleeping-sickness-increases.html | Sleeping Sickness Increases | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/bruins-beat-providence-six.html | Bruins Beat Providence Six | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/venezuela-sets-record-but-oil-men-doubt-she-can-hit-3-million.html | VENEZUELA SETS RECORD; But Oil Men Doubt She Can Hit 3 Million Barrels a Day | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/15000-austrian-bakers-strike.html | 15,000 Austrian Bakers Strike | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/art-works-to-be-sold-widow-of-slain-artist-plans-to-dispose-of.html | ART WORKS TO BE SOLD; Widow of Slain Artist Plans to Dispose of Paintings | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/president-hailed-on-education-aid-folsoms-reply-to-stevenson.html | PRESIDENT HAILED ON EDUCATION AID; Folsom's Reply to Stevenson Acclaims Eisenhower's 'Vigorous Leadership' 'No Service to Education' Annual Rate on Rise | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/schools-boycotted-by-arabs-in-algiers.html | SCHOOLS BOYCOTTED BY ARABS IN ALGIERS | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/columbus-day-plans-set.html | Columbus Day Plans Set | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/nixon-ducks-fast-pitch-on-his-stand-in-series.html | Nixon Ducks Fast Pitch On His Stand in Series | True | Special to The New York Times | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dutch-write-to-un-on-indonesias-debt.html | DUTCH WRITE TO U.N. ON INDONESIA'S DEBT | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/rodeo-puts-on-show-in-bellevues-yard.html | RODEO PUTS ON SHOW IN BELLEVUE'S YARD | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/sleeping-prince-performance-to-be-benefit-for-city-museum.html | 'Sleeping Prince' Performance TO Be Benefit for City Museum | True | D'Arlene | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/lifar-resigns-as-head-of-paris-opera-ballet.html | Lifar Resigns as Head Of Paris Opera Ballet | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/fashion-fete-planned-muscular-dystrophy-group-to-hold-membership.html | FASHION FETE PLANNED; Muscular Dystrophy Group to Hold Membership Tea | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/port-vote-oct-17-to-be-in-6-places-nlrb-lists-units-and-poll-times.html | PORT VOTE OCT. 17 TO BE IN 6 PLACES; N.L.R.B. Lists Units and Poll Times for Third Balloting on Two Dock Unions | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/camaraderie-blossoms-on-brooks-ticket-line-fans-fetch-food-for.html | Camaraderie Blossoms on Brooks' Ticket Line; Fans Fetch Food for Others and Join to Repel 'Crashers' Place in Line Worth $10 Coffee Sales Zoom | True | By Murray Schumach | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/new-president-elected-by-utility-in-oklahoma.html | New President Elected By Utility in Oklahoma | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dewey-to-make-tv-speech.html | Dewey to Make TV Speech | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/airlines-proclaim-a-joint-policy-to-clear-way-for-negro-pilots.html | Airlines Proclaim a Joint Policy To Clear Way for Negro Pilots; LINES CLEAR WAY FOR NEGRO PILOTS Negros on Cargo Runs | True | By Richard Witkin | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/education-mess-denied-in-capital-school-official-backs-system-data.html | EDUCATION 'MESS' DENIED IN CAPITAL; School Official Backs System--Data on Schooling of U.S. Aides' Children Sought Final Day of Hearings | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/other-sales-mergers-tidewater-oil-hayda-electronic-products.html | OTHER SALES, MERGERS; Tidewater Oil Hayda Electronic Products | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/gun-bursts-on-warship-1-killed-12-injured-on-u-s-destroyer-off.html | GUN BURSTS ON WARSHIP; 1 Killed, 12 Injured on U. S. Destroyer Off Riviera | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/long-island-rail-road-august-profit-of-245206-cut-loss-for-1956-to.html | LONG ISLAND RAIL ROAD; August Profit of $245,206 Cut Loss For 1956 to $25,017 | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/maglie-dodgers-no-1-choice-to-start-in-opener-at-ebbets-field.html | Maglie Dodgers' No. 1 Choice to Start in Opener at Ebbets Field Tomorrow; PITCHER REPORTS ARMS IS 'TENDER' But Maglie Expects to Face Yankees in First Game of Series in Brooklyn No-Hitter Victory Cited Amoros Situation Changed Reese Is Confident | True | By Roscoe McGowen | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/wool-price-support-1957s-level-set-at-62-cents-unchanged-from-1956.html | WOOL PRICE SUPPORT; 1957's Level Set at 62 Cents, Unchanged From 1956 Figure | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/archives/sports-of-the-times-a-matter-of-resiliency-bulldog-persistence.html | Sports of The Times; A Matter of Resiliency Bulldog Persistence Rising Temperature Honing His Razor | True | By Arthur Daley | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/archives/710037433-asked-in-capital-budget-proposed-city-spending-is-within.html | $710,037,433 ASKED IN CAPITAL BUDGET; Proposed City Spending Is Within Limit Set by Mayor -- Schools Put First $710,037,433 IN CAPITAL BUDGET Hearing Days Set Funds for Pier Improvements | True | By Charles G. Bennett | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/carol-schotland-becomes-fiancee-finch-alumna-will-be-wed-to.html | CAROL SCHOTLAND BECOMES FIANCEE; Finch Alumna Will Be Wed to Theodore A. Garner a Wharton School Graduate | True | Alfred E. Dahlheim | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/46-days-to-yule-gifts-for-overseas-military-must-be-mailed-by-nov.html | 46 DAYS TO YULE; Gifts for Overseas Military Must Be Mailed by Nov. 15 | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/western-sugar-secondary.html | Western Sugar Secondary | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/books-published-today.html | Books Published Today | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/white-plains-store-dedicates-800car-splitlevel-garage-garage-hides.html | White Plains Store Dedicates 800-Car Split-Level Garage; Garage Hides Store | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/13-records-fell-ten-tied-in-1956-long-of-pirates-musial-of.html | 13 RECORDS FELL, TEN TIED IN 1956; Long of Pirates, Musial of Cardinals Among Players Setting Baseball Marks | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/34-millions-paid-soil-bank-farmers.html | 3.4 MILLIONS PAID SOIL BANK FARMERS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/texts-of-the-addresses-by-president-eisenhower-in-cleveland-and.html | Texts of the Addresses by President Eisenhower in Cleveland and Lexington, Ky.; Speech at Cleveland 'It is Practical' Confidence in Future 'Heart as Well as Head' Constructive Use of Atom Sees 'Wicked' Nonsense Denies Sectional Appeal Speech at Lexington Bars Politicians' Rule Turns to Wages Aid for Farm Laborers Aid Based Upon Need | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/fire-loss-record-set-in-1955.html | Fire Loss Record Set in 1955 | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/bankfinds-threat-in-federal-spending.html | BANK-FINDS THREAT IN FEDERAL SPENDING | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/christa-nipper-to-wed-she-is-fiancee-of-velizar-d-stanoyevitch-a.html | CHRISTA NIPPER TO WED; She Is Fiancee of Velizar D. Stanoyevitch, a Bank Aide | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/mrs-helen-kilbreth-is-remarried-here.html | MRS. HELEN KILBRETH IS REMARRIED HERE | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/two-boys-wayland-and-shot-by-gang.html | TWO BOYS WAYLAND AND SHOT BY GANG | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/union-head-backs-democrats.html | Union Head Backs Democrats | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/county-clerks-convene-hear-plea-for-cooperation-on-new-motor.html | COUNTY CLERKS CONVENE; Hear Plea for Cooperation on New Motor Vehicle Law | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/20000-sought-here-for-us-tax-refunds.html | 20,000 Sought Here For U.S. Tax Refunds | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/lorillard-aidenamed.html | Lorillard Aide-Named | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/news-of-the-advertising-and-marketing-fields-to-the-individual-the.html | News of the Advertising and Marketing Fields; To the Individual The Porter Account Irish Coffee Campaigns Accounts People Notes | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/handknit-fashions-have-wide-appeal.html | Hand-Knit Fashions Have Wide Appeal | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/sukarno-pleased-by-visit-to-soviet-hospitality-and-treatment-made.html | SUKARNO PLEASED BY VISIT TO SOVIET; Hospitality and Treatment Made Profound Impression on Him; Associates Say Reception a High Spot Rashidov's Role Stressed | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/democrat-party-outlawed.html | 'Democrat Party' Outlawed | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/foreigners-view-peipings-parade-sukarno-and-indian-officials-see.html | FOREIGNERS VIEW PEIPING'S PARADE; Sukarno and Indian Officials See Anniversary Display—Rain Grounds New Jets Sukarno, Indians Attend Mao Slighted in Hong Kong | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/text-of-stevensons-second-policy-document-giving-new-america-school.html | Text of Stevenson's Second Policy Document Giving 'New America' School Program; THE NEW AMERICA: A Program for Education ADLAI E. STEVENSON Crisis and Success Crisis and Quality Summary Specific Problems 1. The Shortage of Buildings 2. The Shortage of Teachers 3. The Shortage of Talent 4. The Shortage of Facts 5. The Shortage of Policy A New Role for the Federal Government in Education The Federal Government and Education. A New Situation Proposals for Education in the New America Proposal No. 1: A Policy Proposal No. 2: Federal Aid to the States Higher Estimate Expected Proposal No. 3: Grants for Higher Education Proposal No. 4: Expansion of Exchange Program Proposal No. 5: Expansion of Vocational and Adult Education | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/chicago-bank-officer-to-head-another-there.html | Chicago Bank Officer To Head Another There | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/wheat-declines-1-58-to-1-78-cents-rye-also-dropssoybeans-risemoves.html | WHEAT DECLINES 1 5/8 TO 1 7/8 CENTS; Rye Also Drops—Soybeans Rise—Moves Are Narrow for Corn and Oats | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/woman-flees-soviet-lithuanian-deserts-a-cruise-ship-for-asylum-in.html | WOMAN FLEES SOVIET; Lithuanian Deserts a Cruise Ship for Asylum in West | True | Special to The New York Times | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/securities-concerns-merge.html | Securities Concerns Merge | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/peddies-victory-surprises-coach-shumans-estimate-of-eleven-rises.html | PEDDIE'S VICTORY SURPRISES COACH; Shuman's Estimate of Eleven Rises Following Triumph Over Princeton High 'Once Over Lightly' Bailey Fullback Contender | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/new-community-center-opens.html | New Community Center Opens | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/economists-optimistic-on-us-warn-of-inflation-speculation.html | Economists Optimistic on U.S.; Warn of Inflation, Speculation | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/schedule-is-boon-to-brooks-hopes-7game-series-would-be-decided-at.html | SCHEDULE IS BOON TO BROOKS' HOPES; 7-Game Series Would Be Decided at Ebbets Field --Ford Yanks' Key Man Site an Important Item Maglie, Newcombe Ready Snider Packs Power | True | By John Drebinger | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/kidnap-trial-transfer-denied.html | Kidnap Trial Transfer Denied | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/bolivia-projects-bid-for-us-loan-maps-wide-fiscal-program-to-meet.html | BOLIVIA PROJECTS BID FOR U.S. LOAN; Maps Wide Fiscal Program to Meet Conditions for Aid From Consortium U.S. Lawyer in Council Detailed Plan Is Set | True | By Edward A. Morrow Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/hog-prices-fall-in-heavy-market-12000-head-offered-during-day-in.html | HOG PRICES FALL IN HEAVY MARKET; 12,000 Head Offered During Day in Chicago, Largest Since Last March | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/army-loses-mikelonis-a-back.html | Army Loses Mikelonis, a Back | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/cards-drop-allentown-farm.html | Cards Drop Allentown Farm | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/ge-missilesordnance-unit.html | G.E. Missiles-Ordnance Unit | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/kefauver-vows-help-for-texans-attacks-administration-for-not-giving.html | KEFAUVER VOWS HELP FOR TEXANS; Attacks Administration for Not Giving More Aid to Drought-Stricken State First Rain in Month | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/u-s-envoy-to-seek-data-on-titos-talks-u-s-envoy-seeks-data-on-tito.html | U. S. Envoy to Seek Data on Tito's Talks; U. S. ENVOY SEEKS DATA ON TITO TALK Yugoslav View on Hungary Soviet Has No Details Party Report Expected | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/oklahoma-eleven-tops-writers-poll.html | OKLAHOMA ELEVEN TOPS WRITERS' POLL | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/franco-gives-reception-marks-20th-anniversary-of-his-appointment-as.html | FRANCO GIVES RECEPTION; Marks 20th Anniversary of His Appointment as Leader | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/4300000-raised-on-county-bonds-beaver-pa-institution-issue-placed-a.html | $4,300,000 RAISED ON COUNTY BONDS; Beaver, Pa., Institution Issue Placed at 100.13 for a 2 7/8% Interest Coupon Euclid, Ohio Washington County, Md. Hagerstown, Md. Charlotte, N.C. Canton, Mass. Islip, L.I., School District Edison Township, N.J. Golden Valley, Minn. | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/about-art-and-artists-brooklyn-museum-offers-a-rewarding-display-of.html | About Art and Artists; Brooklyn Museum Offers a Rewarding Display of Religious Paintings | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/chinatown-to-open-9day-fete.html | Chinatown to Open 9-Day Fete | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/communist-party-denounces-nixon-assails-him-as-a-sinister.html | COMMUNIST PARTY DENOUNCES NIXON; Assails Him as a 'Sinister Figure'--Won't Endorse Any Candidate in Race | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/newfoundland-votes-today.html | Newfoundland Votes Today | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/more-offices-due-on-park-avenue-ny-central-to-ask-bids-on-no-277.html | MORE OFFICES DUE ON PARK AVENUE; N.Y. Central to Ask Bids on No. 277 for Lease as Site of Business Structure Eight or Ten Bids Expected Lease to Be Renewable | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/grand-union-net-sales-set-highs-quarter-and-6month-totals-climb.html | GRAND UNION NET, SALES SET HIGHS; Quarter and 6-Month Totals Climb Sharply-- Other Company Reports | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/poznan-judge-rejects-plea-for-mass-trial-of-all-arrested-in-riots.html | Poznan Judge Rejects Plea for Mass Trial of All Arrested in Riots; BROADENED TRIAL BARRED IN POZNAN Prisoner Riot Reported | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/yankees-with-mantle-ready-rated-32-favorites-over-dodgers-in-series.html | Yankees, With Mantle Ready, Rated 3-2 Favorites Over Dodgers in Series; BOMBERS TO CALL ON FORD IN OPENER Yanks Appear Confident, Fit for World Series Starting in Brooklyn Tomorrow Record This Year at 19-6 How He Fared in Brooklyn A Slip of the Tongue | True | By Louis Effrat | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/cleancity-education-asked.html | Clean-City Education Asked | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dundee-united-victor-61.html | Dundee United Victor, 6-1 | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/topics-of-the-times-emergencies-dont-wait-week-firstaid-remedies-of.html | Topics of The Times; Emergencies Don't Wait Week" First-Aid Remedies of the Past Blue Stones and Spider Webs Superstitions and Emergencies Spotlight on the Home | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dr-chang-sees-plot-in-seoul-shooting.html | DR. CHANG SEES PLOT IN SEOUL SHOOTING | True | Special to the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/mine-union-buys-utilities-stocks-lewis-reveals-investments-by.html | MINE UNION BUYS UTILITIES STOCKS; Lewis Reveals Investments by Welfare Fund--Signing Set for New Wage Pact Details of Prospective Pact Avoids Political Comment | True | By A.h. Raskin Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/truman-practices-political-art-from-morning-walk-onward.html | Truman Practices Political Art From Morning Walk Onward | True | By McCandlish Phillips | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/atoms-on-parade.html | ATOMS ON PARADE | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/migration-unit-hailed-rep-keating-praises-european-group-for-aid-to.html | MIGRATION UNIT HAILED; Rep. Keating Praises European Group for Aid to Emigres | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/new-owners-take-control-pay-4200000-in-tigers-transfer.html | New Owners Take Control Pay $4,200,000 in Tigers' Transfer | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/doenitz-noncommittal-on-future.html | Doenitz Noncommittal on Future | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/banks-reporting-gains-in-earnings-interest-rise-loan-demand.html | BANKS REPORTING GAINS IN EARNINGS; Interest Rise, Loan Demand Cited-- Manufacturers Trust 9-Month Net Up The Hanover Bank Irving Trust Company New York Trust Company Marine Midland Trust BANKS REPORTING GAINS IN EARNINGS Bank of New York | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/players-group-selects-feller-indians-star-heads-formal-organization.html | PLAYERS' GROUP SELECTS FELLER; Indians' Star Heads Formal Organization of Athletes in Major Leagues | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/42d-st-property-is-sold-by-astor-newsweek-building-once-was-a.html | 42D ST. PROPERTY IS SOLD BY ASTOR; Newsweek Building Once Was a Hotel--Realty on 6th Ave. Changes Hands | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/output-of-autos-takes-an-upturn-new-ford-cars-increase-the-weeks.html | OUTPUT OF AUTOS TAKES AN UPTURN; New Ford Cars Increase the Week's Total--Chevrolet Volume Moving Up | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/panama-installs-a-new-president-de-la-guardia-at-inaugural-is.html | PANAMA INSTALLS A NEW PRESIDENT; De la Guardia, at Inaugural, Is Confident of Resolving Differences With U.S. Predecessor Is Critical | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/traffic-mishaps-drop-deaths-and-injuries-here-last-week-also-below.html | TRAFFIC MISHAPS DROP; Deaths and Injuries Here Last Week Also Below '55 Totals | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/japan-said-to-curb-foreign-newsmen.html | JAPAN SAID TO CURB FOREIGN NEWSMEN | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/bankers-of-sixty-nations.html | BANKERS OF SIXTY NATIONS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/funds-granted-for-air-bases.html | Funds Granted for Air Bases | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/screen-love-a-la-clair-film-directors-grand-maneuver-at-sutton.html | Screen: Love a la Clair; Film Director's 'Grand Maneuver' at Sutton | True | By A.h. Weiler | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/eisenhower-lays-school-confusion-to-the-democrats-charges-stevenson.html | EISENHOWER LAYS SCHOOL CONFUSION TO THE DEMOCRATS; Charges Stevenson Espouses Education Program That His Own Party Balked SETS A 'NEW DIRECTION' President Aims for Peace and Prosperity--Talks in Ohio and Kentucky Crowd Responds Mildly PRESIDENT SCORES FOES ON SCHOOLS Defines the Term He Loves the Crowds 'Get-Tough' Note | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/1775-saber-returned-restored-to-us-by-canada-as-franklin-is-honored.html | 1775 SABER RETURNED; Restored to U.S. by Canada as Franklin Is Honored | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/shopping-center-financed.html | Shopping Center Financed | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/housing-for-aged-pushed-by-mayor-wagner-and-stark-ask-quick.html | HOUSING FOR AGED PUSHED BY MAYOR; Wagner and Stark Ask Quick Construction of Senior Village in Brooklyn URGE PLANNERS TO ACT A Fifth of 420-Family Unit Would Be Reserved for Tenants More Than 60 Less Than $20 a Room | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/excoroner-is-sentenced.html | Ex-Coroner Is Sentenced | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/letters-to-the-times-arab-violations-charged-sanctions-under-un.html | Letters to The Times; Arab Violations Charged Sanctions Under U.N. Charter Urged to End Attacks on Israel Importance of Registering to Vote Problems of Textile Industry A Viewpoint on Spain Agreement Recorded With Recent Articles on Current Conditions. | True | JOHN D. SMERTENKO,CAROLINE S. LERNER,FRANK J. MAYERROBERT E. SCOTT. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/singapore-holds-student-chief.html | Singapore Holds Student Chief | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/armco-proposes-big-projects.html | Armco Proposes Big Projects | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/books-of-the-times-personages-emerge-from-eras-borrowed-words.html | Books of The Times; Personages Emerge From Eras Borrowed Words Ill-Spoken | True | By Charles Poore | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dr-wh-glafke-internist-was-70-gastroenterologist-is-dead-had-been.html | DR. W.H. GLAFKE, INTERNIST, WAS 70; Gastroenterologist Is Dead --Had Been on the Staff of St. Luke's Hospital | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/slander-laid-to-wehle-state-conservation-aide-sues-former-chief-for.html | SLANDER LAID TO WEHLE; State Conservation Aide Sues Former Chief for $200,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/nixon-explains-traitor-charge-now-says-truman-deserts-democrats-and.html | NIXON EXPLAINS 'TRAITOR' CHARGE; Now Says Truman 'Deserts' Democrats and Includes Stevenson in Charge Stevenson Denounced The Communist Question An Airport Meeting Hotel Switch Explained | True | By William Blair Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/employes-give-blood-red-cross-program-collected-8816-pints-in.html | EMPLOYES GIVE BLOOD; Red Cross Program Collected 8,816 Pints in September | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/tip-on-tops.html | Tip on Tops | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/benton-bowles-elevates-two-aides.html | Benton & Bowles Elevates Two Aides | True | Impact | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/jack-benny-to-play-at-benefit-tonight.html | JACK BENNY TO PLAY AT BENEFIT TONIGHT | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/railroad-veteran-retiring.html | Railroad Veteran Retiring | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/firemen-find-it-at-firehouse.html | Firemen Find It at Firehouse | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/new-chief-of-engineers-is-sworn-in-by-army.html | New Chief of Engineers Is Sworn In by Army | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/heald-gets-degree-as-he-leaves-nyu.html | HEALD GETS DEGREE AS HE LEAVES N.Y.U. | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/yonkers-pace-taken-by-doctor-heywood.html | YONKERS PACE TAKEN BY DOCTOR HEYWOOD | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/cuban-chief-justice-named.html | Cuban Chief Justice Named | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/captain-of-doria-to-testify-next-examination-of-stockholms-3d-mate.html | CAPTAIN OF DORIA TO TESTIFY NEXT; Examination of Stockholm's 3d Mate Nears End-- His Version Disputed Mate Sticks to Story | True | By Russell Porter | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/big-stores-make-new-sales-gains-citys-major-units-report-3-rise-for.html | BIG STORES MAKE NEW SALES GAINS; City's Major Units Report 3 % Rise for September --Basements Do Well Cooler Weather a Help | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/american-society-plans-four-operas.html | AMERICAN SOCIETY PLANS FOUR OPERAS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/sidelights-millions-juggled-to-clear-books-atomic-reading-matter-a.html | Sidelights; Millions Juggled to Clear Books Atomic Reading Matter A Look Ahead Too Much Gasoline Textile Note Cap This Miscellany | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/35-in-race-rated-by-citizens-union.html | 35 IN RACE RATED BY CITIZENS UNION | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/adenauer-urges-stronger-union-of-west-europe-suggests-expanded.html | ADENAUER URGES STRONGER UNION OF WEST EUROPE; Suggests Expanded Alliance, Including Britain--Aim Is Major World Role Adenauer Includes Britain Support Is Reported ADENAUER URGES STRONGER UNION | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/yonkers-restaurant-robbed.html | Yonkers Restaurant Robbed | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/car-dealers-elect.html | Car Dealers Elect | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/strike-delays-liberte-le-havre-port-workers-stage-a-24hour-walkout.html | STRIKE DELAYS LIBERTE; Le Havre Port Workers Stage a 24-Hour Walk-Out | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/railtrucker-fight-opens-in-us-court.html | RAIL-TRUCKER FIGHT OPENS IN U.S. COURT | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/on-the-health-front.html | ON THE HEALTH FRONT | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/wool-prices-lower-in-brisbane-market.html | WOOL PRICES LOWER IN BRISBANE MARKET | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/court-backs-delay-in-jobless-benefits.html | COURT BACKS DELAY IN JOBLESS BENEFITS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/protestant-unit-to-study-merger-disciples-of-christ-considers.html | PROTESTANT UNIT TO STUDY MERGER; Disciples of Christ Considers Joining 2 Other Groups in the United Church Other Unity Measures | True | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/money.html | Money. | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/nome-calling.html | Nome Calling | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/wood-field-and-stream-hungarian-partridges-better-than-fair-game-on.html | Wood, Field and Stream; Hungarian Partridges Better Than Fair Game on Prince Edward Island | True | By John W. Randolph Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/oscar-created-for-foreign-films-award-henceforth-to-be-made-on.html | 'OSCAR' CREATED FOR FOREIGN FILMS; Award Henceforth to Be Made on Regular Rather Than a Discretionary Basis Trading Joke for Joke Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/polio-cases-in-city-reported-down-75.html | POLIO CASES IN CITY REPORTED DOWN 75% | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/us-berlin-command-changed.html | U.S. Berlin Command Changed | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/iceland-is-firm-on-troop-ouster-us-hopes-for-delay-wane-at-talks-in.html | ICELAND IS FIRM ON TROOP OUSTER; U.S. Hopes for Delay Wane at Talks in Washington-- Atmosphere Is Cordial Iceland Firm on U.S. Troop Exit As Talks on Base Open in Capital Exports the Main Reason Inflation a Factor | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/eisenhower-backed-by-lewis-douglas.html | EISENHOWER BACKED BY LEWIS DOUGLAS | True | Special to the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/icc-to-study-rate-bid-plans-to-investigate-railroad-request-for.html | I.C.C. TO STUDY RATE BID; Plans to Investigate Railroad Request for Freight Rise | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/towmotor-buys-carrier-concern-acquires-gerlinger-co-fork-lift-truck.html | TOWMOTOR BUYS CARRIER CONCERN; Acquires Gerlinger Co., Fork Lift Truck Maker, in Exchange of Stock | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/ship-raid-under-inquiry.html | Ship Raid Under Inquiry | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/european-unity-moves-summation-of-recent-efforts-to-set-up-a-third.html | European Unity Moves; Summation of Recent Efforts to Set Up A Third Force' Between U.S. and Soviet Unity Moves Recounted Free Trade Zone Favored Mendes-France's Bid Recalled | True | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/searching-captures-29150-maskette-handicap-at-belmont-park-filly-21.html | Searching Captures $29,150 Maskette Handicap at Belmont Park; FILLY, 2-1, SCORES BY HALF LENGTH Searching Overtakes 43-to-1 Outsider, Happy Princess --Pucker Up Is Third Parlo Runs Fourth Mycroft First in Hurdles | True | By Joseph C. Nichols | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/stock-offering-barred-sec-blocks-sale-of-shares-of-consolidated.html | STOCK OFFERING BARRED; S.E.C. Blocks Sale of Shares of Consolidated Fiberglass | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/seminars-to-open-tonight.html | Seminars to Open Tonight | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/charles-munson-61-civil-defense-aide.html | CHARLES MUNSON, 61, CIVIL DEFENSE AIDE | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/podres-praises-brooks-hero-of-1955-series-believes-dodgers-will-win.html | PODRES PRAISES BROOKS; Hero of 1955 Series Believes Dodgers Will Win Again | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/foes-blame-each-other-on-school-aid-proposal-foundered-on.html | Foes Blame Each Other on School Aid; Proposal Foundered on Segregation Issue | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/land-at-2000-3000-a-plot.html | Land at $2,000-$3,000 a Plot | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/fete-to-aid-wellesley-southern-connecticut-unit-to-sponsor-saturday.html | FETE TO AID WELLESLEY; Southern Connecticut Unit to Sponsor Saturday Buffet | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dean-edwards-to-be-feted.html | Dean Edwards to Be Feted | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/shipyard-workers-deny-end-of-strike.html | SHIPYARD WORKERS DENY END OF STRIKE | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/suez-project-reported-canal-chief-on-his-way-here-is-said-to-seek.html | SUEZ PROJECT REPORTED; Canal Chief on His Way Here Is Said to Seek Aid | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/city-giving-advice-on-fuel-oil-heating.html | CITY GIVING ADVICE ON FUEL OIL HEATING | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/cartoonists-map-drive-plan-aid-in-bond-sales-and-in-us-contacts.html | CARTOONISTS MAP DRIVE; Plan Aid in Bond Sales and in U.S. Contacts Abroad | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/meat-held-plentiful-adequate-supply-is-predicted-through-next.html | MEAT HELD PLENTIFUL; Adequate Supply Is Predicted Through Next Spring | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/gas-concern-registers-houston-corp-plans-offering-of-100000-shares.html | GAS CONCERN REGISTERS; Houston Corp. Plans Offering of 100,000 Shares at Par | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/new-air-reserve-started.html | New Air Reserve Started | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/helena-birnbaum-to-be-wed.html | Helena Birnbaum to Be Wed | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/india-invites-oil-drillers-minister-on-us-visit-stresses-pledge.html | INDIA INVITES OIL DRILLERS; Minister, on U.S. Visit, Stresses Pledge Against Seizure PIPELINE BYPASS BARRED BY SYRIA | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/rotterdam-opens-new-airport.html | Rotterdam Opens New Airport | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/un-unit-supports-jordan-on-attack.html | U.N. UNIT SUPPORTS JORDAN ON ATTACK | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/cuban-utility-elects.html | Cuban Utility Elects | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/2-guilty-in-phone-plot-union-officials-admit-trying-to-jam.html | 2 GUILTY IN PHONE PLOT; Union Officials Admit Trying to Jam Drugstore Lines | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/output-off-for-month-production-cut-sharply-from-august-and.html | OUTPUT OFF FOR MONTH; Production Cut Sharply From August and Previous Year | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/jane-l-kenigson-betrothed.html | Jane L. Kenigson Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/yugoslav-favors-suez-compromise-says-on-arrival-for-debate-in-un.html | YUGOSLAV FAVORS SUEZ COMPROMISE; Says on Arrival for Debate in U.N. 'Goodwill' Can Solve Dispute on Canal Both Complaints on Agenda Nasser Sees Soviet Envoy | True | By Thomas J. Hamilton Special To The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/us-plane-safe-in-iceland.html | U.S. Plane Safe in Iceland | True | Special to The New York Times | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/odwyer-presses-tax-case-defense-files-brief-in-washingon-denying.html | O'DWYER PRESSES TAX CASE DEFENSE; Files Brief in Washington Denying $20,520 Arrears for 3 Years Ended in '51 | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/suez-users-group-formed-in-london-with-15-members-2-committees.html | SUEZ USERS' GROUP FORMED IN LONDON WITH 15 MEMBERS; 2 Committees Begin Drafting Constitution and Policy-- Fiscal Unit Sits Today ROLE STILL iS OBSCURE Pakistan, Japan and Ethiopia Defer Decisions--Lloyd Insists on British Rights Membership in Association Egypt's Offers Recalled SUEZ USERS' UNIT FORMED IN LONDON Lloy d Stresses Rights Lloyd Insists on Rights | True | By Kennett Love Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/vivien-kellems-loses-a-bid-for-senate-as-petitions-are-voided-in.html | Vivien Kellems Loses a Bid for Senate As Petitions Are Voided in Connecticut | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/output-of-steel-at-1016-of-capacity-set-record-of-2502000-tons-last.html | Output of Steel, at 101.6% of Capacity, Set Record of 2,502,000 Tons Last Week | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/niagara-mohawk-raises-earnings-12-months-profit-up-despite-3000000.html | NIAGARA MOHAWK RAISES EARNINGS; 12 Months' Profit Up Despite $3,000,000 Deduction for Property Losses | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/busso-defeats-salem-split-verdict-decides-10round-lightweight-bout.html | BUSSO DEFEATS SALEM; Split Verdict Decides 10-Round Lightweight Bout Here | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/knowland-sees-race-tougher-than-52.html | KNOWLAND SEES RACE 'TOUGHER' THAN '52 | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/sooners-rate-first-in-vote-of-coaches.html | SOONERS RATE FIRST IN VOTE OF COACHES | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/polio-foundation-urges-salk-shots-for-adults.html | Polio Foundation Urges Salk Shots for Adults | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/chinese-celebrate-in-moscow.html | Chinese Celebrate in Moscow | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/gilbert-millers-robbed.html | Gilbert Millers Robbed | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/training-centers-in-atomics-urgd-brazil-bids-nuclear-parley-set-up.html | TRAINING CENTERS IN ATOMICS URGED; Brazil Bids Nuclear Parley Set Up Regional Courses to Provide Experts Help Is Promised Cooperation Is Urged | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/both-candidates-hint-revival-of-party-slogans.html | Both Candidates Hint Revival of Party Slogans | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/which-fiscal-year-a-survey-indicates-variety-is-good-for-business-a.html | Which Fiscal Year?; A Survey Indicates Variety Is Good for Business and for Accountants Enter the Tax Collector Ice Cream on Calendar RIGHT FISCAL YEAR FOLLOWS SEASONS | True | By John J. Abele | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/stock-rise-proposed-pleasant-valley-wine-plans-to-double-its-shares.html | STOCK RISE PROPOSED; Pleasant Valley Wine Plans to Double Its Shares | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/us-italy-split-last-two-cup-tests-american-margin-41-as-green-bows.html | U.S., Italy Split Last Two Cup Tests; AMERICAN MARGIN 4-1 AS GREEN BOWS Youth Loses to Pietrangeli in Davis Cup Tennis--Sirola Beaten by Giammalva A Point for Pietrangeli Game That Got Away | True | By Allison Danzig | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/r-c-a-unveils-tv-tape-player-light-amplifier-silent-air-cooler.html | R. C. A. Unveils TV Tape Player, Light Amplifier, Silent Air Cooler; Gifts on 50th Anniversary | True | By Robert K. Plumb Special To the New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/young-president-named-william-h-wilson-40-to-head-virginiacarolina.html | YOUNG PRESIDENT NAMED; William H. Wilson, 40, to Head Virginia-Carolina Chemical | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/sonnabend-gets-award-hotel-man-cited-by-conference-of-christians.html | SONNABEND GETS AWARD; Hotel Man Cited by Conference of Christians and Jews | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/air-force-awards-contracts.html | Air Force Awards Contracts | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/tv-films-to-use-magazine-series-marklemccambridge-firm-is-planning.html | TV FILMS TO USE MAGAZINE SERIES; Markle-McCambridge Firm Is Planning Show Based on Carter's Cuban Stories | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dr-eisenhower-takes-new-post-assumes-presidency-of-johns.html | DR. EISENHOWER TAKES NEW POST; Assumes Presidency of Johns Hopkins--Won't Answer Stevenson on Peron | True | By Homer Bigart Special To the New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/vilas-marks-quarter-century.html | Vilas Marks Quarter Century | True | | 1984-12-17 | RE000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/57-fords-built-in-2-basic-sizes-models-on-view-tommorrow-are.html | '57 FORDS BUILT IN 2 BASIC SIZES; Models, on View Tommorrow, Are Higher-Priced--Car Draws Moscow Crowd Moscow Gets First Look | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/us-lists-buying-terms-on-asbestos-fluorspar.html | U.S. Lists Buying Terms On Asbestos, Fluorspar | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/korean-air-force-displays-power-fledgling-unit-is-impressive-in.html | KOREAN AIR FORCE DISPLAYS POWER; Fledgling Unit Is Impressive in Seoul Show but Fails to Rival Reds' Strength U.N. Unit Cites Progress | True | By Foster Hailey Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/yugoslav-dancers-in-ottawa.html | Yugoslav Dancers in Ottawa | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/on-top-of-fashion-coifs-and-jewels.html | On Top of Fashion: Coifs and Jewels | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/glib-generalities-laid-to-democrats.html | GLIB GENERALITIES LAID TO DEMOCRATS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/satellite-tests-set-director-says-firings-will-begin-in-few-months.html | SATELLITE TESTS SET; Director Says Firings Will Begin in 'Few Months' | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/westchester-to-condemn-estate-for-community-college-campus-board.html | Westchester to Condemn Estate For Community College Campus; Board Also Opposes Rail Rate Rise but Favors Airport and Voting Plans | True | Special to the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/theatre-arms-and-man-shaws-play-about-battlefield-heroics-presented.html | Theatre: 'Arms and Man'; Shaw's Play About Battlefield Heroics Presented on Downtown Stage | True | By Lewis Funke | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/maternity-classes-to-start.html | Maternity Classes to Start | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/treasury-bill-rate-recedes-from-high.html | TREASURY BILL RATE RECEDES FROM HIGH | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/rizzuto-to-scoot-into-tv-and-radio-exyankee-shortstop-will-do-two.html | RIZZUTO TO SCOOT INTO TV AND RADIO; Ex-Yankee Shortstop Will Do Two World Series Spots and Has Others Pending 6 Stations for Series | True | By Val Adams | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/cotton-is-steady-to-15-points-off-traders-expect-government-crop.html | COTTON IS STEADY TO 15 POINTS OFF; Traders Expect Government Crop Report to Show Rise Above Sept. 1 Figure | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/democrats-exploit-scandal-in-illinois-but-trail-g-o-p-few.html | Democrats Exploit Scandal In Illinois, but Trail G. O. P.; Few Politicians Believe Stevenson Can Swing State, Survey Shows Survey Shows Democrats Exploit Scandals in Illinois, but That They Trail G. O. P. ISSUE MAY AFFECT SIZE OF THE VOTE Few Political Chiefs Believe Stevenson Can Swing State From Republican Column Knew 4 Years Ago A Vote Against Stratton Weather Aids Farms Husbands vs. Wives G. O. P. Work With Negroes Sees No Shift to G. O. P. | True | By Leo Egan Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/state-justice-becomes-a-savings-banks-trustee.html | State Justice Becomes A Savings Banks Trustee | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/comic-book-code-cited-resigning-aide-notes-growth-of-public.html | COMIC BOOK CODE CITED; Resigning Aide Notes Growth of Public Confidence | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/two-alumni-trustees-named-by-columbia.html | Two Alumni Trustees Named by Columbia | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/experts-hopeful-on-mouth-cancer-scientists-tell-dental-group-that.html | EXPERTS HOPEFUL ON MOUTH CANCER; Scientists Tell Dental Group That Tissues Apparently Protect the Cells CLINICAL EVIDENCE CITED Correlation of Tobacco Use and Lung Malignancy Noted in Findings Greater Resistance Seen Physiological Barrier" | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/syria-bars-building-of-a-pipeline-spur-to-bypass-lebanon.html | Syria Bars Building Of a Pipeline Spur To Bypass Lebanon | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/huge-jet-crashes-in-london-airport-avro-vulcan-bomber-wrecked-at.html | HUGE JET CRASHES IN LONDON AIRPORT; Avro Vulcan Bomber Wrecked at End of 26,000-Mile Trip --4 Killed, 2 Survive | True | By Benjamin Welles Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/commodity-index-holds-last-fridays-figure-of-917-unchanged-from.html | COMMODITY INDEX HOLDS; Last Friday's Figure of 91.7 Unchanged From Thursday's | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/world-marks-to-pacer-torpid-2yearold-wins-heats-in-159-35-and-158.html | WORLD MARKS TO PACER; Torpid, 2-Year-Old, Wins Heats in 1:59 3/5 and 1:58 | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/five-weeks-to-go.html | FIVE WEEKS TO GO | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/connecticut-appoints-warden.html | Connecticut Appoints Warden | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/gaitskell-prods-eden-on-suez-aim-laborites-leader-charges-policy-is.html | GAITSKELL PRODS EDEN ON SUEZ AIM; Laborites' Leader Charges Policy Is Not Yet Clear on Use of Force Parley Backs Labor's Stand | True | By Thomas P. Ronan Special To the New York Times.combine | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/waldorfs-head-gets-scroll.html | Waldorf's Head Gets Scroll | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/stevenson-yields-to-quiz-fans-wrath.html | STEVENSON YIELDS TO QUIZ FANS WRATH | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/panamas-president-ernesto-de-la-guardia-jr-a-frost-at-dartmouth-a.html | Panama's President; Ernesto de la Guardia Jr. A Frost at Dartmouth A Reader and Author | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/walkottenmiller.html | Walkotten--Miller | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/supreme-court-opens-new-term-all-nine-justices-at-brief-sitting.html | SUPREME COURT OPENS NEW TERM; All Nine Justices at Brief Sitting, Including Minton, Who Is Retiring Oct. 15 Warren in Role Fourth Time Period for Arguments Set | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/industrials-dip-on-london-board-most-declines-are-smaller-than-1.html | INDUSTRIALS DIP ON LONDON BOARD; Most Declines Are Smaller Than 1 Shilling--Issues of Britain Close Firm | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dividend-news-arkansas-louisiana-gas-co-general-public-utilities-co.html | DIVIDEND NEWS; Arkansas Louisiana Gas Co. General Public Utilities Corp. Toro Manufacturing Corp. | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/peacewhat-is-it-a-study-of-presidential-nominees-two-different.html | Peace--What Is It?; A Study of Presidential Nominees' Two Different Approaches to Same Problem Advantage to G. O. P. Record on Egypt Assailed | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/hemingway-son-in-army.html | Hemingway Son in Army | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/bishop-kearney-of-brooklyn-dies-chancellor-of-diocese-was.html | BISHOP KEARNEY OF BROOKLYN DIES; Chancellor of Diocese Was 54--Administrator and an Authority on Canon Law His Thesis Acclaimed | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/fines-to-be-publicized-treasury-to-release-names-of-import.html | FINES TO BE PUBLICIZED; Treasury to Release Names of Import Violators | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/extra-orpheus-listed-city-opera-troupe-to-present-work-at-oct-13.html | EXTRA 'ORPHEUS LISTED; City Opera Troupe to Present Work at Oct. 13 Matinee | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/stevenson-gives-school-aid-plan-second-policy-paper-urges-vast-rise.html | STEVENSON GIVES SCHOOL AID PLAN; Second Policy Paper Urges Vast Rise in U. S. Help-- President Is Assailed Fiscal Consequences Stressed Stevenson Offers School Plan; Calls for Vast Rise in U. S. Aid | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/allison-outpoints-williams.html | Allison Outpoints Williams | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/ship-engine-trouble-slows-suez-convoy.html | SHIP ENGINE TROUBLE SLOWS SUEZ CONVOY | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/the-prairie-state-illinois-waterways-still-used.html | The Prairie State; Illinois Waterways Still Used | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/play-unit-to-gain-by-theatre-party-schools-association-will-get.html | PLAY UNIT TO GAIN BY THEATRE PARTY; Schools Association Will Get Proceeds of Nov. 27 and 28 Performances of 'Candide' | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/salletpaltzman.html | Sallet--Paltzman | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/us-aide-joins-party-staff.html | U.S. Aide Joins Party Staff | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/in-the-nation-the-inspiring-background-of-the-new-justice-two.html | In The Nation; The Inspiring Background of the New Justice Two Estimates | True | By Arthur Krock | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/hurricane-study-cites-warm-seas-nyu-researchers-report-water.html | HURRICANE STUDY CITES WARM SEAS; N.Y.U. Researchers Report Water Temperature Affects Direction of Storms | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/conference-at-yalta.html | CONFERENCE AT YALTA | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/250000-fraud-charged-federal-grand-jury-indicts-3-in-bostana-stock.html | $250,000 FRAUD CHARGED; Federal Grand Jury Indicts 3 in Bostana Stock Case | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/lyall-smith-heads-scorers.html | Lyall Smith Heads Scorers | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/facts-on-the-series.html | Facts on the Series | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/chrysler-lowers-height-of-models-300-millions-spent-to-effect-four.html | CHRYSLER LOWERS HEIGHT OF MODELS; 300 Millions Spent to Effect Four to Five-Inch Change --Horsepower Increased | True | By Bert Pierce Special To the New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/us-five-beats-czechs-6153.html | U.S. Five Beats Czechs, 61-53 | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/potato-futures-slump-to-lows-heavy-selling-drops-prices-9-to.html | POTATO FUTURES SLUMP TO LOWS; Heavy Selling Drops Prices 9 to 19c--Most Other Commodities Fall | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/world-series-comparison.html | World Series Comparison | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/miss-amrhein-engaged-marymount-alumna-will-be-wed-to-dr-edward-mann.html | MISS AMRHEIN ENGAGED; Marymount Alumna Will Be Wed to Dr. Edward Mann | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/miss-joan-d-page-will-be-married-senior-at-skidmore-fiancee-of.html | MISS JOAN D. PAGE WILL BE MARRIED; Senior at Skidmore Fiancee of Robert S. Hayes Jr., a Graduate of Dartmouth | True | Special to The New York Times.Master Portrait | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/bolshoi-dancers-arrive-in-london.html | BOLSHOI DANCERS ARRIVE IN LONDON | True | Special to The New York Times. | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/premiere-is-slated-for-youth-concert.html | PREMIERE IS SLATED FOR YOUTH CONCERT | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/commodity-prices.html | Commodity Prices | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dancers-begin-season-tonight.html | Dancers Begin Season Tonight | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/lafayette-elm-cut-down.html | Lafayette Elm Cut Down | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/heckmann-boots-home-7-winners-at-chicago.html | Heckmann Boots Home 7 Winners at Chicago | True | | 1984-12-17 | RE000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/new-devices-shown-to-ease-way-of-the-doityourself-craftsman.html | New Devices Shown to Ease Way Of the Do-It-Yourself Craftsman; Exhibits Are Varied NEW TOOLS EASE CHORES AT HOME Surface Former Introduced | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/scouts-help-get-out-the-vote.html | Scouts Help Get Out the Vote | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/child-psychiatry-is-meeting-topic.html | CHILD PSYCHIATRY IS MEETING TOPIC | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/producer-plans-historical-play-victor-paynejennings-takes-option-on.html | PRODUCER PLANS HISTORICAL PLAY; Victor Payne-Jennings Takes Option on a Drama About Hamilton's Last Years Sponsorship Designated | True | By Sam Zolotow | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/kingfoley.html | King--Foley | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/mass-said-for-somoza-leaders-of-nicaraguan-army-pledge-their.html | MASS SAID FOR SOMOZA; Leaders of Nicaraguan Army Pledge Their Loyalty | True | Special to the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/kentucky-board-fights-agitators-henderson-county-unit-set-to-enjoin.html | KENTUCKY BOARD FIGHTS AGITATORS; Henderson County Unit Set to Enjoin Any Who Block Integration at School Seek to Preserve Order Health Officer Dismissed | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/us-tax-aid-granted-to-virginia-electric.html | U.S. TAX AID GRANTED TO VIRGINIA ELECTRIC | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/races-halfmile-in-045-25.html | Races Half-Mile in .0:45 2/5 | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/earnings-raised-by-c-o-railway-september-net-5985000-against-the.html | EARNINGS RAISED BY C.& O. RAILWAY; September Net $5,985,000, Against the $5,165,000 Cleared in August | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/the-memory-of-cassino.html | THE MEMORY OF CASSINO | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/big-space-taken-in-new-building-pfizer-co-leases-6-floors-at-800-2d.html | BIG SPACE TAKEN IN NEW BUILDING; Pfizer & Co. Leases 6 Floors at 800 2d Ave.-- Jersey Plant in Rental Deal | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/lynn-thatcher-has-operation.html | Lynn Thatcher Has Operation | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/miss-pegors-sings-in-her-local-bow-soprano-offers-five-new.html | MISS PEGORS SINGS IN HER LOCAL BOW; Soprano Offers Five New Selections in Program at Carnegie Recital Hall | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/convention-put-off-federal-veterans-group-acts-on-virginia-beach.html | CONVENTION PUT OFF; Federal Veterans Group Acts on Virginia Beach Race Bias | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/navy-raises-status-of-center.html | Navy Raises Status of Center | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/silver-up-18-cent-here.html | --Silver Up 1/8 Cent Here | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/writein-state-vote-for-marthur-urged.html | WRITE-IN STATE VOTE FOR M'ARTHUR URGED | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/fire-prevention-urged.html | Fire Prevention Urged | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/high-school-sports-notes-campus-talentscouting-system-pays-off-for.html | High School Sports Notes; Campus Talent-Scouting System Pays Off for Northern Valley Football Team Expert on Fundamentals Bench-Rider Hailed | True | By Howard M. Tuckner. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/texas-co-elevates-cash.html | Texas Co. Elevates Cash | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/loft-blast-injures-13-gas-explosion-in-stove-plant-shakes-brooklyn.html | LOFT BLAST INJURES 13; Gas Explosion in Stove Plant Shakes Brooklyn Building | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/johnsmanville-offering-rights-stockholders-may-subscribe-for-common.html | JOHNS-MANVILLE OFFERING RIGHTS; Stockholders May Subscribe for Common at $40 a Share on One for Ten Basis Brush Beryllium Co. COMPANIES OFFER SECURITIES ISSUES | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/taylor-a-factor-in-idaho-election-wallaces-48-running-mate-may-seek.html | TAYLOR A FACTOR IN IDAHO ELECTION; Wallace's '48 Running Mate May Seek Write-In Vote in Senatorial Race See Welker Aided | True | By Lawrence E. Davies Special To the New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/mangan-sold-by-giants-catcher-under-suspension-goes-to-minneapolis.html | MANGAN SOLD BY GIANTS; Catcher Under Suspension Goes to Minneapolis Farm Club | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/market-is-jolted-by-heavy-selling-leaders-fall-1-to-5-points-index.html | MARKET IS JOLTED BY HEAVY SELLING; Leaders Fall 1 to 5 Points-- Index Off 4.95 to 316.20, Lowest Since June 8 VOLUME UP TO 2,600,000 Tobacco, Aluminum Issues Weakest--Upturn Near Close Trims Losses June 8 Low Still Holds MARKET IS JOLTED BY HEAVY SELLING | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/george-cannon-is-dead-hobbyist-contended-he-gave-first-musical.html | GEORGE CANNON IS DEAD; Hobbyist Contended He Gave First Musical Radio Show | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/paints-going-up-2530c-a-gallon-major-producers-lift-prices-34-at.html | PAINTS GOING UP 25-30C A GALLON; Major Producers Lift Prices 3-4 % at Wholesale-- Retail Increase 5-6% ALL CITE GROWING COSTS Industry Took Similar Action Last November--Norge Appliances Also Rise Glidden Prices Up 4 % Norge Acts on Appliances | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/gimbelsmilwaukee-chief-will-direct-expansion-activities-for-entire.html | Gimbels-Milwaukee Chief Will Direct Expansion Activities for Entire Chain | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/striking-drivers-urged-to-return-teamster-aide-asks-local-to-end.html | STRIKING DRIVERS URGED TO RETURN; Teamster Aide Asks Local to End Walkout Against Long-Haul Carriers | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/luxembourg-to-get-aid-france-to-electrify-railways-to-win-moselle.html | LUXEMBOURG TO GET AID; France to Electrify Railways to Win Moselle Canal Accord | True | Special to The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/beckman-instruments-sales-up-38-earnings-32-to-new-highs-for-a-year.html | BECKMAN INSTRUMENTS; Sales Up 38%, Earnings 32% to New Highs for a Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/stevenson-unit-expands.html | Stevenson Unit Expands | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/albert-von-tilzer-is-dead-at-78-wrote-take-me-out-to-ball-game-one.html | Albert Von Tilzer Is Dead at 78; Wrote 'Take Me Out to Ball Game'; One of Five Brothers | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/cable-aids-vancouver-highest-capacity-underwater-line-now-operating.html | CABLE AIDS VANCOUVER; Highest Capacity Underwater Line Now Operating | True | Special to The New York Times | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/church-in-bronx-will-get-250000-tiny-outlying-congregation-wins.html | CHURCH IN BRONX WILL GET $250,000; Tiny Outlying Congregation Wins Approval of Share in Presbytery's Fund | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/25-million-issue-is-set-pacific-finance-corp-amends-registration.html | 25 MILLION ISSUE IS SET; Pacific Finance Corp. Amends Registration Statement | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/robert-j-kelleher-ordnance-official.html | ROBERT J. KELLEHER, ORDNANCE OFFICIAL | True | Special to The New York Times | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/javits-ties-peace-to-g-o-p-victory-only-eisenhower-can-best-serve.html | JAVITS TIES PEACE TO G. O. P. VICTORY; Only Eisenhower Can Best Serve World Needs, He Tells Upstate Leaders Democrats Protest | True | By Emanuel Perlmutter Special To The New York Times. | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/3500000-sought-by-hospital-fund-annual-united-appeal-opens-in.html | $3,500,000 SOUGHT BY HOSPITAL FUND; Annual United Appeal Opens in Behalf of 80 Voluntary Institutions in the City | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/phillies-sign-catcher-18.html | Phillies Sign Catcher, 18 | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-02 | 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/soldier-on-trial-for-murder.html | Soldier on Trial for Murder | True | | 1984-12-17 | RE0000229293 | B00000613777 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/lack-of-colleges-in-jersey-is-seen-survey-indicates-28000-may-be.html | LACK OF COLLEGES IN JERSEY IS SEEN; Survey Indicates 28,000 May Be Deprived of Higher Education by 1963 | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/the-return-of-bevan.html | THE RETURN OF BEVAN | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/case-proposes-merger-consolidation-with-american-tractor-voted-by.html | CASE PROPOSES MERGER; Consolidation With American Tractor Voted by Boards | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/peron-rise-laid-to-truman-policy-dulles-asserts-intervention-was.html | PERON RISE LAID TO TRUMAN POLICY; Dulles Asserts Intervention Was 'Principal Factor'--Braden Disputes Him Braden Charges 'Ignorance' | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/unpredictable-laborite-aneurin-bevan-his-sights-are-set-high.html | Unpredictable Laborite; Aneurin Bevan His Sights Are Set High Anti-American at Times | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/foreign-affairs-the-problems-of-the-thaw-in-west-and-east-communist.html | Foreign Affairs; The Problems of the Thaw in West and East Communist Confusion A Second Round | True | By C.l. Sulzberger | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/west-point-contract-let.html | West Point Contract Let | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/farms-are-its-fortune-north-dakota-good-year-in-prospect-economic.html | Farms Are Its Fortune; North Dakota Good Year in Prospect Economic Roller Coaster | True | The New York Times (by Carl T. Gossett Jr.) | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/consumers-debt-soared-in-august-reserve-board-reports-rise-of-324.html | CONSUMERS' DEBT SOARED IN AUGUST; Reserve Board Reports Rise of $324 Million to Record $29,427 Million Level Autos Lead List | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/indian-plane-crash-kills-4.html | Indian Plane Crash Kills 4 | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/melchiors-lose-tax-suit.html | Melchiors Lose Tax Suit | True | Special to the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Charles Rossi | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/frick-untangles-an-alliance.html | Frick Untangles an Alliance | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/textron-to-shut-a-plant-in-south.html | TEXTRON TO SHUT A PLANT IN SOUTH | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/opening-tonight-for-red-patrick-wayne-and-kennedy-star-in-first.html | OPENING TONIGHT FOR 'RED PATRICK'; Wayne and Kennedy Star in First Play to Be Staged at Ambassador Since '45 Lewis to Stage Goetzes' Play Palace Is Packed | True | By Sam Zolotow | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/brazilian-aide-named-physician-appointed-as-new-minister-of.html | BRAZILIAN AIDE NAMED; Physician Appointed as New Minister of Agriculture | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/corn-prices-drop-by-1-to-1-cents-oats-also-decliinebuying-fails-to.html | CORN PRICES DROP BY 1 TO 1 CENTS; Oats Also Decline-- Buying Fails to Follow Early Gains --Wheat Moves Mixed | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/sports-of-the-times-by-mathematical-formula-plus-and-minus-no.html | Sports of The Times; By Mathematical Formula Plus and Minus No Choice No More Steering | True | By Arthur Daley | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/industrial-sales-and-net-set-highs.html | INDUSTRIAL SALES AND NET SET HIGHS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/for-mechanized-farms-educator-says-food-needs-will-rise-40-by-1975.html | FOR MECHANIZED FARMS; Educator Says Food Needs Will Rise 40% by 1975 | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/benefit-planners-to-be-tea-guests-committee-for-big-brother.html | BENEFIT PLANNERS TO BE TEA GUESTS; Committee for Big Brother Christmas Event Will Attend Fete Today | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/detroit-markets-12268000-bonds-issues-reoffered-at-yields-of-225-to.html | DETROIT MARKETS $12,268,000 BONDS; Issues Reoffered at Yields of 2.25 to 3.2%-- Boston Plans a Borrowing Pampa, Tex. Madisonville, Ky. Boston Calcasieu Parish, La. | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/commodity-index-off-prices-fell-to-913-monday-from-917-on-friday.html | COMMODITY INDEX OFF; Prices Fell to 91.3 Monday From 91.7 on Friday | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/newfoundland-regime-wins.html | Newfoundland Regime Wins | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/pennsylvania-gets-flood-aid.html | Pennsylvania Gets Flood Aid | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/evening-bank-openings-aired.html | Evening Bank Openings Aired | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/senior-golf-test-paced-by-steele-summit-doctor-cards-81-to-lead.html | SENIOR GOLF TEST PACED BY STEELE; Summit Doctor Cards 81 to Lead Issler, Donahue by Stroke at Baltusrol | True | By Gordon S. White Jr. Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/italian-bids-west-step-up-its-unity-martino-says-suez-crisis-shows.html | ITALIAN BIDS WEST STEP UP ITS UNITY; Martino Says Suez Crisis Shows Need for Broader Form of Solidarity | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/works-of-japanese-shown-at-peridot-tatsuhiko-heima-is-a-young.html | Works of Japanese Shown at Peridot; TATSUHIKO HEIMA is a young Japanese painter who studied in the United States and now teaches at the University of Alabama. His second exhibition at the Peridot Gallery, 820 Madison | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/jordanian-leaves-iraq-5day-defense-talks-end.html | Jordanian Leaves Iraq; 5-Day Defense Talks End | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/new-modeling-compound.html | New Modeling Compound | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/start-on-2-dams-near-president-to-set-off-blasts-by-wire-at-project.html | START ON 2 DAMS NEAR; President to Set Off Blasts by Wire at Project in West | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/2d-man-dies-in-navy-blast.html | 2d Man Dies in Navy Blast | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/canadian-hopeful-on-iceland-talks.html | CANADIAN HOPEFUL ON ICELAND TALKS | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/us-asked-to-delay-sulphur-lease-deal.html | U.S. ASKED TO DELAY SULPHUR LEASE DEAL | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/political-broadcasts.html | POLITICAL BROADCASTS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/queens-race-rated-by-citizens-union.html | QUEENS RACE RATED BY CITIZENS UNION | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/jp-kennedy-to-quit-hospital.html | J.P. Kennedy to Quit Hospital | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/cubs-drop-minner-a-hurler.html | Cubs Drop Minner, a Hurler | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/japan-economy-hailed-finance-minister-here-cites-miraculous-rise.html | JAPAN ECONOMY HAILED; Finance Minister Here Cites Miracaulous' Rise Since'45 | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/german-ease-train-rules.html | German Ease Train Rules | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/st-regis-seeking-lumber-concern-paper-company-arranging-acquisition.html | ST. REGIS SEEKING LUMBER CONCERN; Paper Company Arranging Acquisition of Stock of J. Neils in West Offer for All Stock COMPANIES PLAN SALES, MERGERS Pulp Mill Planned | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/genocide-in-algeria-charged-to-france.html | GENOCIDE IN ALGERIA CHARGED TO FRANCE | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/textile-pay-rises-in-south-spread-unspecified-increases-given-by-2.html | TEXTILE PAY RISES IN SOUTH SPREAD; Unspecified Increases Given by 2 Companies in Sequel to 10-Cent Stevens Grant Union Reaction Preceded by Price Rises | True | By Ralph Katz | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/macao-bans-nehru-pictures.html | Macao Bans Nehru Pictures | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/use-of-trading-stamps-is-upheld-and-castigated-at-state-hearing.html | Use of Trading Stamps Is Upheld And Castigated at State Hearing Opposed by Food Dealers 'Promotional Tool' TRADING STAMPS LAUDED, SCORED | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/football-giants-list-benefit.html | Football Giants List Benefit | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/democrats-gain-in-north-dakota-but-gop-leads-farm-unrest-aids.html | DEMOCRATS GAIN IN NORTH DAKOTA, BUT G.O.P. LEADS; Farm Unrest Aids Stevenson, Survey Shows--Cut Seen in Vote for Eisenhower State Going Two-Party Survey Indicates Farm Unrest in North Dakota Reduces G.O.P. Lead CUT IN VOTE SEEN FOR EISENHOWER State Swinging to 2-Party System--Langer, Bumper Crops Help President Price-Cost Squeeze Mayor Going Democratic. Confidence in Eisenhower Voters Decide to Switch Families Split Politically | True | By W.h. Lawrence Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/tobacco-loans-listed-average-support-levels-given-for-1956-crop.html | TOBACCO LOANS LISTED; Average Support Levels Given for 1956 Crop Varieties | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/presidents-news-talk-friday.html | President's News Talk Friday | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/poznan-counsel-push-wider-trial-insist-on-linking-defendants-with.html | POZNAN COUNSEL PUSH WIDER TRIAL; Insist on Linking Defendants With Causes of Rioting-- Adverse Ruling Seen Defense Calls Witnesses | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/home-decor-coordinated-for-shopper.html | Home Decor Coordinated For Shopper | True | By Cynthia Kellogg | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/cr-henschel-71-art-dealer-here-head-of-knoedler-galleries.html | C.R. HENSCHEL, 71, ART DEALER HERE; Head of Knoedler Galleries Dead--Bought Famous Paintings From Soviet | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/widow-returns-to-college.html | Widow Returns to College | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/parley-set-on-benefit-plans.html | Parley Set on Benefit Plans | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/inspection-graft-sifted-in-nassau-district-attorney-looks-into.html | INSPECTION GRAFT SIFTED IN NASSAU; District Attorney Looks Into Payments for Approval of Cesspools and Plumbing | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/three-air-pioneers-honored.html | Three Air Pioneers Honored | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/greeff-on-its-own-again.html | Greeff on Its Own Again | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/correction-on-stores-sales.html | Correction on Store's Sales | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/chinese-mark-double-10th.html | Chinese Mark 'Double 10th' | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/bomber-star-is-unawed-by-task-of-defying-brooklyn-strength-ford.html | Bomber Star Is Unawed by Task Of Defying Brooklyn Strength; Ford Calm at Prospect of Facing Dodgers in Park Where Southpaws Fare Badly --Yanks Discuss Series Strategy Ford Calm at Assignment Line-Up Warning Issued | True | By Louis Effrat | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/trophy-office-picked-chicago-to-be-headquarters-for-zaharias.html | TROPHY OFFICE PICKED; Chicago to Be Headquarters for Zaharias Committee | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/directions-to-ebbets-field.html | Directions to Ebbets Field | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/eisenhower-asks-troops-to-vote-stevenson-cites-partys-record.html | Eisenhower Asks Troops to Vote; Stevenson Cites Party's Record; Republican's Message to Service Men Abroad Stresses Citizenship-- Democrat Is More Political | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/4000-strike-at-tractor-plant.html | 4,000 Strike at Tractor Plant | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rail-feud-flares-on-park-ave-plan-new-havens-head-says-his-central.html | RAIL FEUD FLARES ON PARK AVE. PLAN; New Haven's Head Says His Central Counterpart Has 'Attack of Zeckendorfitis' OWNERSHIP IS AT ISSUE Alpert Protests a Unilateral Announcement of Building Project by Perlman Interest in Property Statement by Central | True | By Robert E. Bedingfield | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/newark-fbi-man-shifted.html | Newark F.B.I. Man Shifted | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/stalin-assailed-anew-in-moscow-press-attack-on-his-military-record.html | STALIN ASSAILED ANEW IN MOSCOW; Press Attack on His Military Record in Civil War Is Linked to Tito Visit Anti-Stalin Drive Pushed | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/series-opener-to-pit-ford-against-maglie.html | Series Opener to Pit Ford Against Maglie | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/harriman-prods-us-on-education-callseducation-in-all-states-federal.html | HARRIMAN PRODS U.S. ON EDUCATION; Calls Education in All States Federal Concern-- Exhibit Shows Progress Here Asks South to See the Light | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/couple-found-dead-man-dies-tending-furnace-fumes-kill-wife.html | COUPLE FOUND DEAD; Man Dies Tending Furnace, Fumes Kill Wife | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/usindia-tennis-dates-set.html | U.S.-India Tennis Dates Set | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/3-tied-in-benefit-golf-mrs-heineman-in-group-with-net-37-in-9hole.html | 3 TIED IN BENEFIT GOLF; Mrs. Heineman in Group With Net 37 in 9-Hole Event | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/pratt-honors-cashmore.html | Pratt Honors Cashmore | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/sarah-kussy-a-leader-in-hadassah-dies-founder-of-newark-chapter-was.html | Sarah Kussy, a Leader in Hadassah, Dies; Founder of Newark Chapter Was Teacher | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dominion-bridge-expanding.html | Dominion Bridge Expanding | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/reporters-in-8-cities-to-query-nixon-on-tv.html | Reporters in 8 Cities To Query Nixon on TV | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/son-to-the-robert-loggias.html | Son to the Robert Loggias | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/cab-to-restudy-pan-ams-subsidy-board-reports-the-airlines-return.html | C.A.B. TO RESTUDY PAN AM'S SUBSIDY; Board Reports the Airline's Return Exceeds Ceiling--May Cut Mail Rate | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/play-longevity-linked-high-life-expectancy-in-us-cited-at.html | PLAY, LONGEVITY LINKED; High Life Expectancy in U.S. Cited at Recreation Session | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/books-of-the-times-three-graces-of-bond-street-annie-in-grandeur.html | Books of The Times; Three Graces of Bond Street Annie in Grandeur | True | By Orville Prescott | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/tow-boat-sinks-in-mississippi.html | Tow Boat Sinks in Mississippi | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/truck-lawyer-says-prr-paid-bricker.html | TRUCK LAWYER SAYS P.R.R. PAID BRICKER | True | | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/jury-trials-in-morocco-criminal-courts-to-have-them-first-time-in.html | JURY TRIALS IN MOROCCO; Criminal Courts to Have Them First Time in Modern Era | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00006614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/shipping-news-and-notes-21-nations-move-to-raise-safety-standards.html | Shipping News and Notes; 21 Nations Move to Raise Safety Standards on Ships Flying 'Flags of Convenience' Camden to Build Tanker NATO Aides Arrive Here Cargo Ship to Be Converted Sullivan to Speak | True | | 1984-12-17 | RE0000229294 | B00006614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/ford-of-yankees-will-oppose-maglie-of-dodgers-in-opener-of-series.html | Ford of Yankees Will Oppose Maglie of Dodgers in Opener of Series Today; PRESIDENT TO SEE EBBETS FIELD TEST Yanks Choice to Beat Brooks in Series Opener--Crowd of 36,000 Expected Time Changes Things Stengel Stays at Stadium Gilliam to Start at Second | True | By John Drebinger | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/saar-backs-transfer-government-approves-shift-to-west-germany-by.html | SAAR BACKS TRANSFER; Government Approves Shift to West Germany by Jan. 1 | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/connecticut-keeps-political-balance.html | CONNECTICUT KEEPS POLITICAL BALANCE | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rangers-repurchase-henry.html | Rangers Repurchase Henry | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/indian-takes-naval-command.html | Indian Takes Naval Command | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/changes-suggested-in-decor-for-yule.html | Changes Suggested In Decor for Yule | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/burmese-premier-says-chinese-will-withdraw.html | Burmese Premier Says Chinese Will Withdraw | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/upstate-carpet-workers-quit.html | Upstate Carpet Workers Quit | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/letters-to-the-times-reserve-plan-proposed-program-outlined-to.html | Letters to The Times; Reserve Plan Proposed Program Outlined to Eliminate Draft, Provide Education Grants Mark Twain as Democrat Position of A.D.A. Given Our Latin-American Policy Support of Dictators Said to Have Caused Deep Resentment Dulles Stand Defended Difficulties of a Library User | True | EUGENE VICTOR.CYRIL CLEMENS.WM. VICTOR GOLDBERG,FRANCES R. GRANT,HENRY F. BENT.NATHAN L. GILBERT. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/hoover-to-get-systems-award.html | Hoover to Get Systems Award | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/further-rise-in-eastwest-trade-is-predicted-by-un-commission.html | Further Rise in East-West Trade Is Predicted by U.N. Commission | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/farrell-seeks-post-indianapolis-manager-to-bid-for-job-as-indians.html | FARRELL SEEKS POST; Indianapolis Manager to Bid for Job as Indians' Pilot | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/us-attorney-picked-in-jersey.html | U.S. Attorney Picked in Jersey | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/company-buys-plant-site.html | Company Buys Plant Site | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/jerseyans-enjoy-stevenson-quips-democrat-is-well-received-in.html | JERSEYANS ENJOY STEVENSON QUIPS; Democrat Is Well Received in Heavily Republican Northern Part of State Someone Takes the Hint How He Gets Sunburned | True | By Edmond J. Bartnett | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/pollet-quits-baseball-pirate-southpaw-led-national-league-hurlers.html | POLLET QUITS BASEBALL; Pirate Southpaw Led National League Hurlers in 1946 | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/painter-electrocuted-upstate.html | Painter Electrocuted Upstate | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/holdup-man-shot-by-payroll-guard.html | HOLD-UP MAN SHOT BY PAYROLL GUARD | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/fire-in-comiskey-park-damage-estimate-is-100000-press-box-destroyed.html | FIRE IN COMISKEY PARK; Damage Estimate Is $100,000 -- Press Box Destroyed | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/new-singapore-arrest-leader-of-leftist-party-and-union-seized-in.html | NEW SINGAPORE ARREST; Leader of Leftist Party and Union Seized in Crackdown | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/hill-knowlton-picks-executive-group-head.html | Hill & Knowlton Picks Executive Group Head | True | Bauer | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/doubling-of-coal-production-in-20-years-forecast-by-lewis-mine.html | Doubling of Coal Production In 20 Years Forecast by Lewis; Mine Union Convention in Cincinnati Opens on Cheerful Note--Leader Chides Both Political Parties Continues T.V.A. Feud Slap at Eisenhower | True | By A.h. Raskin Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/students-in-texas-protest-picketing.html | STUDENTS IN TEXAS PROTEST PICKETING | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/art-preview-on-oct-15-american-museum-benefit-to-be-preceded-by.html | ART PREVIEW ON OCT. 15; American Museum Benefit to Be Preceded by Parties | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/theatre-double-bill-escurial-and-lesson-at-tempo-playhouse.html | Theatre: Double Bill; 'Escurial' and 'Lesson' at Tempo Playhouse | True | By Brooks Atkinson | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/nbc-planning-nat-cole-tv-show-15minute-series-on-monday-nights.html | N.B.C. PLANNING NAT COLE TV SHOW; 15-Minute Series on Monday Nights Tentatively Listed for Nov. 5 Premiere Collingwood Is Host | True | By Val Adams | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/new-equipment-issues.html | NEW EQUIPMENT ISSUES | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/harriman-lauds-airline-bias-curb-employers-reiterate-policy-of.html | HARRIMAN LAUDS AIRLINE BIAS CURB; Employers 'Reiterate' Policy of Judging Job Seekers 'on Basis of Merit' Statement Against Bias | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/stevenson-scored-by-case-on-bias.html | STEVENSON SCORED BY CASE ON BIAS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/democratic-split-on-rights-noted-senator-bush-calls-party-pledges.html | DEMOCRATIC SPLIT ON RIGHTS NOTED; Senator Bush Calls Party Pledges Hollow Because of Opposition in South | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/bevan-named-labor-treasurer-leftist-is-back-on-party-council.html | Bevan Named Labor Treasurer; Leftist Is Back on Party Council; LABORITES VOTE BEVAN A TOP POST | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/money.html | Money | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/a-plane-for-exiles-is-asked-in-bolivia.html | A PLANE FOR EXILES IS ASKED IN BOLIVIA | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/lloyd-is-hopeful-over-suez-in-un-briton-here-to-seek-backing-for-in.html | LLOYD IS HOPEFUL OVER SUEZ IN U.N.; Briton Here to Seek Backing for International Control LLOYD HOPES U.N. SOLVES SUEZ CASE Complicating Factor Seen Lloyd Wants Peaceful Solution | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/shoemaker-rides-triple-in-jersey-lifts-season-total-to-295-8-more.html | SHOEMAKER RIDES TRIPLE IN JERSEY; Lifts Season Total to 295, 8 More Than Hartack's-- Larchall Nose Victor | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/murder-jury-for-gi-picked.html | Murder Jury for G.I. Picked | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/liberte-sails-despite-strike.html | Liberte Sails Despite Strike | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/family-aid-agency-opens-drive.html | Family Aid Agency Opens Drive | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/farm-father-kills-6-children-and-self.html | FARM FATHER KILLS 6 CHILDREN AND SELF | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/kefauver-scores-strauss-on-atom-says-he-plays-politics-with.html | KEFAUVER SCORES STRAUSS ON ATOM; Says He Plays Politics, With President's Approval, and That U.S. Trails Soviet Sees Political Prejudices Met by Governor KEFAUVER SCORES STRAUSS ON ATOM | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/honduran-elections.html | HONDURAN ELECTIONS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/food-coffee-vender-used-to-the-grind-mr-dick-has-been-in-business.html | Food: Coffee Vender Used to the Grind; 'Mr. Dick' Has Been in Business 37 Years-- 14 Blends Available Retailer and Wholesaler Has Wide Trade--Top Mixture $1.10 Pound Top Blend $1.10 a Pound | True | By Jane Nickerson | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/cotton-moves-up-15c-to-115-bale-government-weather-report-cites.html | COTTON MOVES UP 15C TO $1.15 BALE; Government Weather Report Cites Considerable Damage From Hurricane 'Flossy' | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/curb-in-speculation-on-potatoes-urged.html | CURB IN SPECULATION ON POTATOES URGED | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/us-gold-reserves-called-too-small.html | U.S. GOLD RESERVES CALLED TOO SMALL | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/2-held-in-polish-prank-reformschool-rampage-not-linked-to-poznan.html | 2 HELD IN POLISH PRANK; Reform-School Rampage Not Linked to Poznan Trials | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/honduran-party-quits-carias-group-ends-candidacy-lays-abuses-to.html | HONDURAN PARTY QUITS; Carias Group Ends Candidacy --Lays Abuses to Regime | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/canadian-party-to-meet-conservatives-set-convention-to-pick-leader.html | CANADIAN PARTY TO MEET; Conservatives set Convention to Pick Leader in December | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dr-ravdin-to-leave-reserve.html | Dr. Ravdin to Leave Reserve | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/missing-thoreau-journal-shown-at-exhibition-in-morgan-library.html | 'Missing' Thoreau Journal Shown At Exhibition in Morgan Library; Journals of Henry David Thoreau Are Reunited at the Pierpont Morgan Library Here | True | The New York Times | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/polio-medical-director-named.html | Polio Medical Director Named | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/jewish-womens-unit-plans-angels-ball.html | JEWISH WOMEN'S UNIT PLANS ANGELS' BALL | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/motor-car-sports-general-a-busy-bee-at-noisy-air-base-relaxes-to.html | Motor Car Sports; General, a Busy Bee at Noisy Air Base, Relaxes to Drone of Austin Healy De Portago and Nelson First Region Races Listed O'Connor Victor at Dayton | True | By Frank M. Blunk | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/stevenson-in-jersey-report-on-a-day-of-campaign-rallies-with-voters.html | Stevenson in Jersey; Report on a Day of Campaign Rallies With Voters Thinking About Baseball Tour Was Well Advertised Stevenson Taunts President | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/garments-worth-80000-hijacked-truck-and-contents-stolen-in.html | GARMENTS WORTH $80,000 HIJACKED; Truck and Contents Stolen in Bronx--Driver Bound in Pre-Dawn Theft | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/quick-trick.html | Quick Trick | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/small-cars-held-boon-in-traffic-maker-of-nash-and-hudson-sees.html | SMALL CARS HELD BOON IN TRAFFIC; Maker of Nash and Hudson Sees Congestion Ending Trend to Big Autos | True | By Bert Pierce Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/foster-criticizes-communist-shift-chairman-says-party-tries-to.html | FOSTER CRITICIZES COMMUNIST SHIFT; Chairman Says Party Tries to Downgrade Lenin-- Sees Struggle Ahead | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/two-thugs-try-to-rob-anastasias-home-find-tough-tony-more-than-a.html | Two Thugs Try to Rob Anastasia's Home, Find 'Tough Tony' More Than a Nickname | True | The New York Times | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/school-superintendents-elect.html | School Superintendents Elect | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/theatre-fetes-planned-2-play-performances-to-aid-hamiltonmadison.html | THEATRE FETES PLANNED; 2 Play Performances to Aid Hamilton-Madison House | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/may-chains-stock-offered.html | May Chain's Stock Offered | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/ivan-to-coach-again-mentor-of-hawks-sextet-will-double-as-general.html | IVAN TO COACH AGAIN; Mentor of Hawks' Sextet Will Double as General Manager | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/germans-silent-at-anne-frank-audiences-in-7-cities-stunned-by-play.html | GERMANS SILENT AT 'ANNE FRANK'; Audiences in 7 Cities Stunned by Play About Jewish Girl --Many Are 'Ashamed' 'Excellent Reminder' | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/potatoes-reach-new-low-levels-prices-dip-early-for-second.html | POTATOES REACH NEW LOW LEVELS; Prices Dip Early for Second Successive Day, but Later Recover Some of Losses | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/neglect-charged-to-crew-of-doria-stockholms-mate-testifies-that.html | NEGLECT CHARGED TO CREW OF DORIA; Stockholm's Mate Testifies That Italian Vessel Failed to Care for Passengers Fear but Not Panic Seen Stockholm Drills Cited | True | By Russell Porter | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/parties-fighting-hard-in-kentucky-gop-sees-chance-to-win-because-of.html | PARTIES FIGHTING HARD IN KENTUCKY; G.O.P. Sees Chance to Win Because of Democratic Factional Disputes Races Appear Tight | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/nurse-is-arraigned-charged-with-manslaughter-in-death-of-two.html | NURSE IS ARRAIGNED; Charged With Manslaughter in Death of Two Infants | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/lack-of-reserves-problem-at-hill-blue-and-gray-eleven-relies-on-16.html | LACK OF RESERVES PROBLEM AT HILL; Blue and Gray Eleven Relies on 16 Boys-- Movies Show Mistakes in Opener Fundamentals Reviewed 1955 Regulars Listed Players Too Nervous | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/susie-catches-her-boat.html | Susie Catches Her Boat | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/ann-tilson-to-be-bride-bryn-mawr-student-fiancee-of-robert-s.html | ANN TILSON TO BE BRIDE; Bryn Mawr Student Fiancee of Robert S. Burnham. | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/french-empire-reigns-in-home-here.html | French Empire Reigns in Home Here | True | The New York Times Studio (by Edward Herman) | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/church-attacks-racial-barriers-objective-of-nonsegregated-society.html | CHURCH ATTACKS RACIAL BARRIERS; Objective of Non-Segregated Society Is Reaffirmed by the Disciples of Christ | True | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/events-scheduled-today.html | Events Scheduled Today | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/henry-fairchild-sociologist-dies-professor-emeritus-at-nyu-was.html | HENRY FAIRCHILD, SOCIOLOGIST, DIES; Professor Emeritus at N.Y.U. Was Officer of AmericanSoviet Friendship Council Also Secretary of Arts Council Lectured at Army War College | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rand-buys-colt-for-15758.html | Rand Buys Colt for $15,758 | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/new-fhlb-financing.html | New F.H.L.B. Financing | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/us-acts-to-bar-reorganization-of-ontario-western-railway.html | U.S. Acts to Bar Reorganization Of Ontario & Western Railway | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/boyd-sidelined-six-months.html | Boyd Sidelined Six Months | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/gifts-to-cornell-at-record.html | Gifts to Cornell at Record | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/chief-executive-officer-is-elected-by-jg-white.html | Chief Executive Officer Is Elected by J.G. White | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/secretary-voices-his-trust-in-tito-dulles-confident-yugoslav-still.html | SECRETARY VOICES HIS TRUST IN TITO; Dulles Confident Yugoslav Still Champions Greater Freedom for Satellites Aid Continuation Seen Dulles Confident Tito Champions More Freedom in Eastern Europe New Cominform Bid Seen | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/about-new-york-darling-of-middle-east-to-sing-arab-classics-in.html | About New York; Darling of Middle East to Sing Arab Classics in Brooklyn--Cafe Notes for Musicians | True | By Meyer Berger | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/builders-predict-slump-in-housing-10year-low-in-starts-seen-in-57.html | BUILDERS PREDICT SLUMP IN HOUSING; 10-Year Low in 'Starts' Seen in '57 Unless U.S. Relaxes 'Tight' Money Policies New Mortgage Rates | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/pure-oil-co-denies-ftc-price-charge.html | PURE OIL CO. DENIES F.T.C. PRICE CHARGE | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/mrs-cutting-jr-has-child.html | Mrs. Cutting Jr. Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/pennsylvanias-comeback-depends-on-play-of-sophomores-sebo-is.html | Pennsylvania's Comeback Depends on Play of Sophomores; SEBO IS CONFIDENT OF IMPROVEMENT Coach Expects Penn to Show More Than It Did in Loss to Penn State Eleven Backfield Men Injured Kelly Highly Rated | True | By Allison Danzig Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/west-germany-to-aid-ceylon.html | West Germany to Aid Ceylon | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/tv-reviews-new-situation-comedy-wins-dubious-honor-herb-shriner.html | TV Reviews; New Situation Comedy Wins Dubious Honor Herb Shriner Back Marciano With Skelton Movie Series Starts Winters' Show Bows Story of Photographer | True | By Jack Gould | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/film-directors-to-join-new-york-committee-votes-to-unite-with.html | FILM DIRECTORS TO JOIN; New York Committee Votes to Unite With Screen Guild | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/reserve-bank-director-named.html | Reserve Bank Director Named | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/eugene-finnegan-exus-attorney-southern-district-aide-from-1942-to.html | EUGENE FINNEGAN, EX-U.S. ATTORNEY; Southern District Aide From 1942 to 1944 Dies--Held State and County Posts | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/job-total-sets-september-mark-record-66071000-at-work-ranks-of.html | JOB TOTAL SETS SEPTEMBER MARK; Record 66,071,000 at Work --Ranks of Unemployed Fall 200,000 in Month | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/fall-parliament-opens-in-france-suez-algeria-european-unity-and.html | FALL PARLIAMENT OPENS IN FRANCE; Suez, Algeria, European Unity and Domestic Problems to Dominate Session Many Deputies Restive | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dental-body-hears-schools-need-funds.html | DENTAL BODY HEARS SCHOOLS NEED FUNDS | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/powells-support-keyed-to-rights-will-demand-ban-on-federal-help-to.html | POWELL'S SUPPORT KEYED TO RIGHTS; Will Demand Ban on Federal Help to States Defying Law as Condition of Backing Seeking Seventh Term Uses Riders Effectively | True | By Clayton Knowles | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/murphy-confers-with-adenauer-dulles-aide-sees-chancellor-twice-in.html | MURPHY CONFERS WITH ADENAUER; Dulles Aide Sees Chancellor Twice in an Effort to End Displeasure With U.S. Bonn to Cut U.S.' Tank Order | True | By Arthur J. Olsen Special To the New York Times.the New York Times | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/piece-goods-buyer-promoted.html | Piece Goods Buyer Promoted | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/houston-gas-to-buy-pipe-line-operation.html | HOUSTON GAS TO BUY PIPE LINE OPERATION | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/johns-hopkins-president.html | JOHNS HOPKINS' PRESIDENT | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/aid-for-small-business-adams-says-administration-will-seek-tax.html | AID FOR SMALL BUSINESS; Adams Says Administration Will Seek Tax Reduction | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/differences-with-allies-on-suez-cited-by-dulles-changes-made-by.html | Differences With Allies On Suez Cited by Dulles; Changes Made by Dulles Differences With Two Key Allies On Suez Are Conceded by Dulles Dulles Explains Position Panama Issue Is Raised | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/fruit-cake-time-again.html | Fruit Cake Time Again | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/bobby-king-scores-in-pace-at-yonkers.html | BOBBY KING SCORES IN PACE AT YONKERS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/bliss-laughlin-to-pay-50-stock-steel-maker-also-announces-plan-to.html | BLISS & LAUGHLIN TO PAY 50% STOCK; Steel Maker Also Announces Plan to Place New Shares on 45c Quarterly Basis Caterpillar Tractor Co. Froedtert Corp. National Can Corp. S. Klein Universal Products Co. | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/eisenhower-ready-for-pitch-today-president-will-throw-out-the-first.html | EISENHOWER READY FOR PITCH TODAY; President Will Throw Out the First Ball on Series Visit to Ebbets Field Box Beside Dodger's Dugout | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/the-barber-rejects-final-drill-saving-all-his-pitches-for-foes-but.html | The Barber Rejects Final Drill, Saving All His Pitches for Foes; But Maglie Reports Shoulder Is Ready for Opener Alston Keeps Amoros in Left Field Although Yanks Name Ford Batting Order Listed Hodges A Potential Hero Scouting Report Studied | True | By Roscoe McGowen | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/meryle-menikoff-wed-bride-in-marble-collegiate-church-of-philippe.html | MERYLE MENIKOFF WED; Bride in Marble Collegiate Church of Philippe Salvaj | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/high-court-gets-dumping-plea-importers-of-iron-soil-pipe-ask-for.html | HIGH COURT GETS 'DUMPING PLEA; Importers of Iron Soil Pipe Ask for Order to lower Courts to Hear Case Due Process Held Denied | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/st-bonaventure-names-dean.html | St. Bonaventure Names Dean | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/stevenson-sees-eisenhower-shift-to-the-low-road-democrat-assails.html | STEVENSON SEES EISENHOWER SHIFT TO 'THE LOW ROAD'; Democrat Assails President for 'Political Looseness' in Campaign Tactics MAKES TOUR OF JERSEY Will Answer Tonight Rival's Query: 'Which Party Has Done Most for People?' Democrat to Reply Stevenson Asserts Eisenhower Takes 'Low Road' in Campaign Retort on 'Wicked Nonsense' 5,000 at Paterson Rally Arms Center a Month Old | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/jack-benny-violinist-no-match-for-benny-comedian-in-concert.html | Jack Benny, Violinist, No Match For Benny, Comedian, in Concert | True | By Harold C. Schonbergthe New York Times (BY DAN PEARSON) | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/columbia-37-graduate-named-aide-to-provost.html | Columbia '37 Graduate Named Aide to Provost | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Patrick A. Burns) | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/2-million-financing-arranged.html | 2 Million Financing Arranged | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/leif-ericson-day-set.html | Leif Ericson Day Set | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dulles-remarks-disturb-french-statement-that-us-will-not-fully-side.html | DULLES REMARKS DISTURB FRENCH; Statement That U.S. Will Not Fully Side With Colonial Powers Is Deplored Paris Officials Troubled | True | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/peiping-reports-air-victories.html | Peiping Reports Air Victories | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/nixon-lands-in-newark.html | Nixon Lands in Newark | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/giltedge-issues-climb-in-london-prices-fall-in-other-sections-but.html | GILT-EDGE ISSUES CLIMB IN LONDON; Prices Fall in Other Sections but Dollar Stocks Recover on Wall Street Reports | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/brinks-suspect-backed-expoliceman-saw-mcginnis-at-cafe-on-night-of.html | BRINK'S SUSPECT BACKED; Ex-Policeman Saw McGinnis at Cafe on Night of Hold-Up | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/witkoffpomerantz.html | Witkoff--Pomerantz | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/toronto-teacher-heads-new-yeshiva-division.html | Toronto Teacher Heads New Yeshiva Division | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/tokyo-sanctions-japanese-cabinet-approves-moscow-visit-to-sign-pact.html | TOKYO SANCTIONS; Japanese Cabinet Approves Moscow Visit to Sign Pact Despite Heavy Opposition | True | By Robert Trumbull Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/clearing-house-elects-first-national-city-chairman-named-at-annual.html | CLEARING HOUSE ELECTS; First National City Chairman Named at Annual Meeting | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/prices-increased-on-various-lines-kraft-bags-wrapping-paper-mens.html | PRICES INCREASED ON VARIOUS LINES; Kraft Bags, Wrapping Paper, Men's Shirts, Underwear and Orange Oil Raised WHISKY RISE CONSIDERED Some Phonograph Records Also Among Items Affected by Higher Output Costs Shirt Prices Raised Orange Oil Increased | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/swanfinch-names-president.html | Swan-Finch Names President | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/us-health-aide-named.html | U.S. Health Aide Named | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/escaped-slayer-caught-here.html | Escaped Slayer Caught Here | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/more-banks-note-gains-in-earnings-chase-manhattan-reports-9-months.html | MORE BANKS NOTE GAINS IN EARNINGS; Chase Manhattan Reports 9 Months' Net of $2.96 a Share, Against $2.63 First National City Chemical Com Exchange MORE BANKS NOTE GAINS IN EARNINGS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/about-art-and-artists-display-of-british-paintings-of-last-150.html | About Art and Artists; Display of British Paintings of Last 150 Years Opens at Modern Museum | | By Howard Devree | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/italian-tennis-team-departs.html | Italian Tennis Team Departs | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/friedlanderossip.html | Friedlander--Ossip | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/union-is-criticized-for-opposing-gop.html | UNION IS CRITICIZED FOR OPPOSING G.O.P. | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/guam-governor-named-recess-appointment-to-lowe-general-is-promoted.html | GUAM GOVERNOR NAMED; Recess Appointment to Lowe -- General Is Promoted | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/heads-baptist-divinity-school.html | Heads Baptist Divinity School | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/french-ask-curb-by-atomic-body-insist-proposed-world-unit-for.html | FRENCH ASK CURB BY ATOMIC BODY; Insist Proposed World Unit for Peaceful Uses Guard Fissionable Contributions Small Countries Assured | True | By Lindesay Parrott Special To the New York Times.the New York Times | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/southern-bell-sets-bid-date.html | Southern Bell Sets Bid Date | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/business-man-is-named-head-of-arthritis-drive.html | Business Man Is Named Head of Arthritis Drive | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/hickory-smoke-in-front-demon-rum-second-trots-to-202-heat-victory.html | HICKORY SMOKE IN FRONT; Demon Rum, Second, Trots to 2:02 Heat Victory | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/wood-field-and-stream-only-few-shooters-spare-partridges-roaming.html | Wood, Field and Stream; Only Few Shooters 'Spare' Partridges Roaming Prince Edward Island | True | By John W. Randolph Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/military-cut-backed-mrs-roosevelt-says-stevenson-view-is-justified.html | MILITARY CUT BACKED; Mrs. Roosevelt Says Stevenson View Is Justified | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/golf-tee-plug-stops-leak-in-mans-heart.html | 'Golf Tee' Plug Stops Leak in Man's Heart | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/berrios-to-box-elorde-here.html | Berrios to Box Elorde Here | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/farm-units-may-merge-groups-representating-about-300000-meet-in.html | FARM UNITS MAY MERGE; Groups Representing About 300,000 Meet in Iowa | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/french-team-drops-runner.html | French Team Drops Runner | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/charles-is-disqualified-in-london-fight-with-richardson-bout-is.html | Charles Is Disqualified in London Fight With Richardson; BOUT IS STOPPED IN SECOND ROUND Ex-Heavyweight Champion Is Disqualified by Referee for 'Persistent Holding' Referee Warns Charles First Time in 20 Years | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/heckmann-wins-3-more-jockey-lifts-twoday-total-at-hawthorne-to-10.html | HECKMANN WINS 3 MORE; Jockey Lifts Two-Day Total at Hawthorne to 10 Victories | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/civil-aviation-talks-set.html | Civil Aviation Talks Set | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/gop-is-scared-truman-asserts-on-walk-here-he-comments-on-eisenhower.html | G.O.P. IS 'SCARED,' TRUMAN ASSERTS; On Walk Here, He Comments on Eisenhower, Nixon, Douglas, Stevenson | True | By James P. McCaffrey | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/yankees-favored-at-85-for-series-odds-for-fourgame-sweep-are-71.html | YANKEES FAVORED AT 8-5 FOR SERIES; Odds for Four-Game Sweep Are 7-1 Against Bombers, 20-1 Against Brooks Scores on Telephone Candidate Wins a Seat | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rain-cancels-olympic-event.html | Rain Cancels Olympic 'Event' | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/college-football-notes-records-of-eastern-conference-teams-are.html | College Football Notes; Records of 'Eastern Conference' Teams Are Printed in West Virginia The Wrong Alibi Cadet Casts a Wide Shadow Harvard Stands for Hose Mountaineer Marvel | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/twa-to-give-blood-concerns-on-park-and-third-avenues-also-to-donate.html | T.W.A. TO GIVE BLOOD; Concerns on Park and Third Avenues Also to Donate | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rovers-relocate-12-games.html | Rovers Relocate 12 Games | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/city-health-official-named.html | City Health Official Named | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/irene-hawthorne-pantomimist-in-show.html | Irene Hawthorne, Pantomimist, in Show | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/nixon-ducks-series-question.html | Nixon Ducks Series Question | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/mother-demands-cleanup-in-park-top-city-aides-heed-her-on-vile.html | MOTHER DEMANDS CLEAN-UP IN PARK; Top City Aides Heed Her on Vile Conditions, but Reject Her Request for Guards Safe Play Area Asked | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/whitney-colts-train-in-paris.html | Whitney Colts Train in Paris | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/city-cost-study-urged-chamber-official-criticizes-charges-on-past.html | CITY COST STUDY URGED; Chamber Official Criticizes Charges on Past Debts | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/britains-reserves-rise-by-52000000.html | BRITAIN'S RESERVES RISE BY $52,000,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/gorkys-lower-depths-revived-on-2d-ave.html | Gorky's 'Lower Depths' Revived on 2d Ave. | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/indian-campaign-opened-by-nehru-prime-minister-flies-to-area.html | INDIAN CAMPAIGN OPENED BY NEHRU; Prime Minister Flies to Area Troubling His Party Over Ban on Language States Punjabis Urged to Back Nehru | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/finns-suspend-javelin-star.html | Finns Suspend Javelin Star | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/stevensons-idea-on-bomb-scored-gop-truth-squad-charges-proposals-to.html | STEVENSON'S IDEA ON BOMB SCORED; G.O.P. 'Truth Squad' Charges Proposals to End Tests and Draft Are 'Disservice' Squad Flies to Newark Raises Civil Rights Issue | True | By Murray Illson Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/benson-will-tour-to-defend-record-leaves-today-on-18state-20speech.html | BENSON WILL TOUR TO DEFEND RECORD; Leaves Today on 18-State, 20-Speech Campaign Trip Benson Leaves Today on Tour To Defend G.O.P. Farm Policies Farm Exports Rising | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/president-will-aid-javits-sees-world-series-today-javits-talks-to.html | President Will Aid Javits; Sees World Series Today; Javits Talks to Dulles PRESIDENT TO AID JAVITS RACE HERE | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/egypt-said-to-ask-us-concerns-aid-to-develop-canal-suez-authority.html | EGYPT SAID TO ASK U.S. CONCERNS' AID TO DEVELOP CANAL; Suez Authority Head on Way Here to Meet With Oil and Shipping Companies SUPERVISORY ROLE SEEN Nasser Apparently Aiming to Bolster His Assurances of Free Navigation Officials Reticent on Plan CAIRO SAID TO ASK U.S. CONCERNS' AID U.S. Pilot on Soviet Ship Companies Uninformed | True | By Osgood Caruthers Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/warren-sees-need-of-usindian-amity.html | WARREN SEES NEED OF U.S.-INDIAN AMITY | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/signals-adopted-by-hockey-league-14-are-authorized-for-use-by.html | SIGNALS ADOPTED BY HOCKEY LEAGUE; 14 Are Authorized for Use by Referees and Linesmen in National Circuit | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/wagner-retorts-on-foreign-policy-says-javits-kept-silent-in-gops.html | WAGNER RETORTS ON FOREIGN POLICY; Says Javits Kept Silent in G.O.P.'s Attacks on Views He Once Supported | True | By Douglas Dales | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/new-trustee-is-chosen-by-greenwich-savings.html | New Trustee Is Chosen By Greenwich Savings | True | Fablan Bachrach | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/red-labor-links-barred-federation-in-west-germany-rejects-talks.html | RED LABOR LINKS BARRED; Federation in West Germany Rejects Talks With East | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/negro-in-oklahoma-u-council.html | Negro in Oklahoma U. Council | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/princeton-curbs-its-eating-clubs-revises-election-procedure-plans.html | PRINCETON CURBS ITS EATING CLUBS; Revises Election Procedure --Plans Dining Hall for Juniors and Seniors | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/other-sales-mergers-revere-copper-and-brass-standard-oil-co-nj.html | OTHER SALES, MERGERS; Revere Copper and Brass Standard Oil Co. (N.J.) | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/sidelights-sugar-scramble-raises-prices-thats-power-rights-and.html | Sidelights; Sugar Scramble Raises Prices That's Power Rights and Wrongs Olympian Show Gubernatorial Reprieve Miscellany | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/welker-sees-idaho-for-gop.html | Welker Sees Idaho for G.O.P. | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/a-correction.html | A Correction | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rocklands-largest-truck-farm-capitulates-to-suburbs-and-quits.html | Rockland's Largest Truck Farm Capitulates to Suburbs and Quits; Rockland Farmer Fleeing Bumper Crop of Red Tape | True | Special to The New York Times.The New York Times (by William C. Eckenberg) | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/somoza-is-buried-fears-of-plot-rise.html | SOMOZA IS BURIED; FEARS OF PLOT RISE | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/state-group-to-meet.html | State Group to Meet | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/victory-medal-first-in-dash.html | Victory Medal First in Dash | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/shift-to-nuclear-defense-analysis-of-admiral-radfords-switch-to.html | Shift to Nuclear Defense; Analysis of Admiral Radford's Switch To Strategic Concept of Atomic Blitz Words From the Past Changed His Mind | True | By Hanson W. Baldwin | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/british-car-tops-world-mark.html | British Car Tops World Mark | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dulles-backs-unity-move-for-european-3d-power-welcomes-allies.html | Dulles Backs Unity Move For European '3d Power'; Welcomes 'Allies' Initiative for Federation as Source of Strength, but Not as Neutral in U.S.-Soviet Rivalry DULLES ENDORSES UNITY FOR EUROPE Cites President's Agreement | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/to-study-a-constitution.html | TO STUDY A CONSTITUTION | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/katherine-ulman-becomes-engaged.html | KATHERINE ULMAN BECOMES ENGAGED | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/aflcio-opens-study-of-rackets.html | A.F.L.-C.I.O. OPENS STUDY OF RACKETS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/converter-buys-e-20th-st-loft-textile-concern-will-occupy-part-of.html | CONVERTER BUYS E. 20TH ST. LOFT; Textile Concern Will Occupy Part of Building--Deal on Avenue of Americas | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/mining-rules-drafted-liginteuranium-deposis-to-go-to-holders-of.html | MINING RULES DRAFTED; Lignite-Uranium Deposis to Go to Holders of Coal Rights | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/hospital-aide-to-be-honored.html | Hospital Aide to Be Honored | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/cargo-guide-seen-in-roll-on-ships-rath-says-they-will-show-the-way.html | CARGO GUIDE SEEN IN ROLL ON SHIPS; Rath Says They Will Show the Way Toward Better and Faster Handling Delivery Comparison | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/exunion-agent-gives-up-li-figure-accused-of-grand-larceny-in-oyster.html | EX-UNION AGENT GIVES UP; L.I. Figure Accused of Grand Larceny in Oyster Bay | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/texts-of-messages-by-candidates-to-service-men-presidents-message.html | Texts of Messages by Candidates to Service Men; President's Message Respect Called a Goal Most Important Mission Stevenson's Message 'The Party of Youth' No 'Gravy Train' Calls for Look at Record Major Issue in Campaign | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/newark-board-replies-brief-defends-dismissal-of-3-teachers-who.html | NEWARK BOARD REPLIES; Brief Defends Dismissal of 3 Teachers Who Invoked 5th | True | Special to the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/committee-attends-tea-group-aiding-presbyterian-home-benefit-feted.html | COMMITTEE ATTENDS TEA; Group Aiding Presbyterian Home Benefit Feted | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/sweden-royally-greets-president-of-finland.html | Sweden Royally Greets President of Finland | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/lord-hives-to-retire-head-of-rollsroyce-began-as-mechanic-with.html | LORD HIVES TO RETIRE; Head of Rolls-Royce Began as Mechanic With Company | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/big-rally-erases-mondays-losses-many-leaders-of-recent-dip-recover.html | BIG RALLY ERASES MONDAYS LOSSES; Many Leaders of Recent Dip Recover 2 to 6 Points-- Average Gains 5.40 BEST RISE IN 4 MONTHS Early Surge Leaves Ticker Behind, but Day's Volume Ebbs to 2,400,000 Long Decline Recalled BIG RALLY ERASES MONDAY'S LOSSES | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/us-to-seek-jobs-for-older-women-labor-department-reveals-it-plans.html | U.S. TO SEEK JOBS FOR OLDER WOMEN; Labor Department Reveals It Plans to Hold 'Earning Opportunity Forums' NEW STATISTICS CITED Official Says Employers Are Reducing Opposition-- Rise in Positions Noted Study Is Cited | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/battle-over-the-schools.html | BATTLE OVER THE SCHOOLS | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/conservation-unit-to-meet.html | Conservation Unit to Meet | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/syrian-going-to-soviet-president-is-expected-to-close-development.html | SYRIAN GOING TO SOVIET; President Is Expected to Close Development Aid Pact | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/benson-says-stevenson-suffers-no-farm-slump.html | Benson Says Stevenson Suffers No Farm Slump | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/wanigan-to-the-rescue.html | Wanigan to the Rescue | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/daughter-to-mrs-sk-galpin.html | Daughter to Mrs. S.K. Galpin | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/wilson-leaves-hospital.html | Wilson Leaves Hospital | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/coast-blast-kills-engineer.html | Coast Blast Kills Engineer | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/finn-gymnasts-at-barnard.html | Finn Gymnasts at Barnard | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/proposal-advanced-to-buy-putnam-line.html | PROPOSAL ADVANCED TO BUY PUTNAM LINE | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/producers-study-new-camera-idea-film-and-tv-officials-view.html | PRODUCERS STUDY NEW CAMERA IDEA; Film and TV Officials View Electronicam, Du Mont's Dual Purpose Instrument Welles to Direct at M-G-M | True | By Thomas M. Pryor Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/swim-team-off-on-tour-aaus-synchronized-squad-to-give-exhibitions.html | SWIM TEAM OFF ON TOUR; A.A.U.'s Synchronized Squad to Give Exhibitions Abroad | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/webb-knapp-inc-6-months-net-3544457-equal-to-17-cents-a-share.html | WEBB & KNAPP, INC.; 6 Months' Net $3,544,457, Equal to 17 Cents a Share | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/royal-electric-co-it-t-acquires-producer-of-wiring-devices-cable.html | ROYAL ELECTRIC CO.; I.T. & T. Acquires Producer of Wiring Devices, Cable | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/chemway-corporation-elects-a-vice-president.html | Chemway Corporation Elects a Vice President | True | Fabian Bachrach | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/liberace-plays-in-london.html | Liberace Plays in London | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/doll-party-helps-friendly-feelings.html | Doll Party Helps Friendly Feelings | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/textile-company-sets-sales-mark-united-merchants-reports-433060221.html | TEXTILE COMPANY SETS SALES MARK; United Merchants Reports $433,060,221 for Year to June 30--Net Declines | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/todd-shipyards-signs-with-union-3year-pact-called-wedge-in.html | TODD SHIPYARDS SIGNS WITH UNION; 3-Year Pact Called Wedge in Negotiations With Other East Coast Concerns Other Benefits Gained Bethlehem Talks Recess | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/nixon-denounces-tactics-of-rival-in-syracuse-talk-he-scores.html | NIXON DENOUNCES TACTICS OF RIVAL; In Syracuse Talk, He Scores Stevenson's Remark on 'Low-Road' Methods Speaks at Theatre Rally NIXON DENOUNCES TACTICS OF RIVAL | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/terrell-swells-actors-fund.html | Terrell Swells Actors Fund | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/school-hearings-attacked-anew-veterans-group-ada-unit-assail-house.html | SCHOOL HEARINGS ATTACKED ANEW; Veterans Group, A.D.A. Unit Assail House Inquiry Into Integration in Capital. A.D.A. Unit in Attack Nixon Orders Racial Study | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/cards-give-3-for-lovenguth.html | Cards Give 3 for Lovenguth | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/stanford-dean-honored.html | Stanford Dean Honored | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dorothy-murphy-to-marry.html | Dorothy Murphy to Marry | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/marthur-disavows-bid-general-repeats-he-is-not-candidate-for-senate.html | M'ARTHUR DISAVOWS BID; General Repeats He Is Not Candidate for Senate | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/railroad-to-pay-on-debt-hudson-manhattan-trustee-to-meet-6-of.html | RAILROAD TO PAY ON DEBT; Hudson & Manhattan Trustee to Meet 6% of Principal | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/new-haven-elects-two-directors.html | New Haven Elects Two Directors | True | Alan F. LydlardFabian Bachrach | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/texts-of-two-addresses-given-by-stevenson-during-daylong-tour-of.html | Texts of Two Addresses Given by Stevenson During Day-Long Tour of New Jersey; At Teaneck On Thinking About Peace Stress on Defense Seen At Jersey City Squalor of the Slums School Program Attacked Refuges Held To Be Barred G.O.P. Ability Questioned | True | The New York Times | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/linda-brailove-is-future-bride-elizabeth-nj-girl-fiancee-of.html | LINDA BRAILOVE IS FUTURE BRIDE; Elizabeth, N.J., Girl Fiancee of Jonathan Prinz Both Students at Brandeis | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/hooker-electrochemical-sales-net-up-for-nine-months-share-earnings.html | HOOKER ELECTROCHEMICAL; Sales, Net, Up for Nine Months Share Earnings $1.41 | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/pipeline-project-shifted-to-syria-from-lebanon-in-tax-wrangle-iraq.html | Pipeline Project Shifted to Syria From Lebanon in Tax Wrangle; Iraq Petroleum Co. Also Warns Beirut If May Halt All Operations in That Country Unless Issue Is Solved | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/julius-kayser-co-years-net-was-906878-up-504-on-642-sales-gain.html | JULIUS KAYSER & CO.; Year's Net Was $906,878, Up 50.4% on 64.2% Sales Gain | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/nixon-to-attend-smith-dinner.html | Nixon to Attend Smith Dinner | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rayburn-replies-to-school-charge-says-presidents-figures-do-not.html | RAYBURN REPLIES TO SCHOOL CHARGE; Says President's Figures Do Not Prove Democrats Killed Construction Bill Figures From the Record | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/edwardsfitzpatrick.html | Edwards--Fitzpatrick | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/news-of-the-advertising-and-marketing-fields-madison-is-renamed.html | News of the Advertising and Marketing Fields; Madison Is Renamed Newspaper Avenue for Rest of Week Account Switch Direct Mail Swiss Sweets Accounts People Notes | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/gay-time-ii-defeats-galatian-in-rouge-dragon-hurdles-at-belmont.html | Gay Time II Defeats Galatian in Rouge Dragon Hurdles at Belmont; FAVORITE IS FIRST BY SEVEN LENGTHS Gay Time II Scores Third Time in 4 Races--Count of Honor Also Victor Victor Earns $8,375 $25,000 Event on Card | True | By Joseph C. Nichols | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/issue-of-barium-on-market-today-5000000-debentures-of-steel-company.html | ISSUE OF BARIUM ON MARKET TODAY; $5,000,000 Debentures of Steel Company to Be Offered to Public Sterling Precision Corporation Walt Disney Productions ISSUE OF BARIUM ON MARKET TODAY First National Bank of Atlanta | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/eden-appraises-freetrade-plan-hears-macmillans-report-of.html | EDEN APPRAISES FREE-TRADE PLAN; Hears Macmillan's Report of Commonwealth Talks on Links to Europe Warning to European Link | True | By Kennett Love Special To the New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/american-chain-cable-adds-banker-to-board.html | American Chain & Cable Adds Banker to Board | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/transcript-of-the-remarks-by-secretary-of-state-dulles-at-his-news.html | Transcript of the Remarks by Secretary of State Dulles at His News Conference; New Canal Question Raised Users' Association Discussed Argentina's Case Raised Steel Mill Loan Is Cited European Unity Views Sought Bilateral Pact Ruled Out Tito's Soviet Trip Mentioned Iceland's Case Brought Up | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/port-police-adding-52-recruits-end-8week-training-at-authoritys.html | PORT POLICE ADDING 52; Recruits End 8-Week Training at Authority's Academy | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/publishers-statement-head-of-group-scores-reports-of-possible.html | PUBLISHERS' STATEMENT; Head of Group Scores Reports of Possible Newsprint Rise | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/paperboard-output-off-orders-and-backlog-also-are-below-yearago.html | PAPERBOARD OUTPUT OFF; Orders and Backlog Also Are Below Year-Ago Levels | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/henry-haas-dies-publicist-was-60-director-of-advertising-for.html | HENRY HAAS DIES; PUBLICIST WAS 60; Director of Advertising for Philadelphia Concern Won Four National Awards | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/1149-in-pennies-stolen.html | $1,149 in Pennies Stolen. | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/hiffparker.html | Hiff--Parker | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/subway-series.html | SUBWAY SERIES | True | | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/three-deny-conspiracy-accused-of-fraud-in-illinois-school-lunch.html | THREE DENY CONSPIRACY; Accused of Fraud in Illinois School Lunch Program | True | Special to The New York Times. | 1984-12-17 | RE0000229294 | B00000614808 |
| 1956-10-03 | 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229294 | B00000614808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/state-allots-flood-aid-six-counties-share-246241-for-damage-last.html | STATE ALLOTS FLOOD AID; Six Counties Share $246,241 for Damage Last Year | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/cottonseed-oil-climbs-sharply-reports-us-will-try-to-lift-exports.html | COTTONSEED OIL CLIMBS SHARPLY; Reports U.S. Will Try to Lift Exports Raise Prices by 29 to 48 Points Wool Moves Are Mixed | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/wagner-attacks-record-of-javits-taxes-rival-for-donothing-service.html | WAGNER ATTACKS RECORD OF JAVITS; Taxes Rival for 'Do-Nothing' Service Both in Albany and in Washington State A.F.L. Gives Backing | True | By Clayton Knowles | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/42d-street-ferry-is-ordered-ended-icc-authorizes-central-to-halt.html | 42D STREET FERRY IS ORDERED ENDED; I.C.C. Authorizes Central to Halt Weehawken Service Nov. 7 Owing to Deficits | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/district-named-for-architect.html | District Named for Architect | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/briggs-presents-new-hifi-concert-audio-man-in-demonstration-here.html | BRIGGS PRESENTS NEW HI-FI CONCERT; Audio Man, in Demonstration Here, Proves That There's Nothing Like Live Sound | True | By Harold C. Schonberg | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/boston-post-stops-publishing-today.html | BOSTON POST STOPS PUBLISHING TODAY | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ind-escalators-begun-mayor-breaks-ground-for-2-at-delancey-street.html | IND ESCALATORS BEGUN; Mayor Breaks Ground for 2 at Delancey Street Station | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/blockfront-sold-on-broad-street-two-eightstory-buildings-are-bought.html | BLOCKFRONT SOLD ON BROAD STREET; Two Eight-Story Buildings Are Bought by Channing-- Hotel Leasehold in Deal | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mining-group-backs-use-of-publig-lands.html | MINING GROUP BACKS USE OF PUBLIG LANDS | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/philadelphia-union-pickets-nixon-talk.html | PHILADELPHIA UNION PICKETS NIXON TALK | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/colleges-joining-in-liaison-plan-coordinated-system-mapped-for-city.html | COLLEGES JOINING IN LIAISON PLAN; Coordinated System Mapped for City by 50 Educators in Meeting Here To 'Lend' Faculty Members | True | By Benjamin Fine | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/dewey-condemns-stevenson-stand-charge-of-appeasing-peron-low-blow.html | DEWEY CONDEMNS STEVENSON STAND; Charge of Appeasing Peron 'Low Blow' at President, He Declares on TV DEWEY CONDEMNS STEVENSON STAND | True | By George Barrett | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/business-leases.html | BUSINESS LEASES | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/court-to-operate-alcoholism-clinic.html | COURT TO OPERATE ALCOHOLISM CLINIC | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/bonn-hanors-gm-president.html | Bonn Hanors G.M. President | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/siple-starting-south-today.html | Siple Starting South Today | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/communist-dissension.html | COMMUNIST DISSENSION | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/buying-power-rises-factory-labor-here-better-off-this-august-than.html | BUYING POWER RISES; Factory Labor Here Better Off This August Than Year Ago | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/police-hero-quits-abruptly-testified-in-suffolk-inquiry-inspector.html | Police Hero Quits Abruptly; Testified in Suffolk Inquiry; Inspector Phillips Files to Retire--Officials Are Silent on Move POLICE HERO QUITS; FIGURE IN INQUIRY | True | By Joseph C. Ingraham | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/nehru-denounces-students-jeers-says-demonstration-against-ban-on.html | NEHRU DENOUNCES STUDENTS' JEERS; Says Demonstration Against Ban on Language State Borders on Fascism | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/texts-of-two-speeches-by-stevenson-in-tour-of-pennsylvania-speech-a.html | Texts of Two Speeches by Stevenson in Tour of Pennsylvania; Speech at Wilkes-Barre Calls for Federal Program 'Knifed in the Back.' Says Results Hurt Speech at Pittsburgh Question of Credit A Continuing Difference | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/55-million-paid-on-wool-90-of-support-payments-reported-made-for.html | 55 MILLION PAID ON WOOL; 90% of Support Payments Reported Made for 1955 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/tribute-to-actor-starts-tv-war-steve-allen-says-idea-was-picate-by.html | TRIBUTE TO ACTOR STARTS TV 'WAR'; Steve Allen Says Idea Was 'Picate' by Ed Sullivan for Earlier, Use on Program Sullivan Counter-Charge | True | By Val Adams | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/democrats-running-ahead-in-missouri-survey-shows-stevenson-is-ahead.html | Democrats Running Ahead In Missouri, Survey Shows; Stevenson Is Ahead Stevenson and State Candidates Are Running Ahead in Missouri, Survey Indicates HENNINGS, BLAIR BOLSTER TICKET Farm, City and Negro Vote Favors Democrats--Party Strength at Its Crest Republicans Waver The 'Great Benefactors' Democrats Holding Line Hennings, Blair Will Help | True | By William S. White Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/president-called-dupe-reuther-says-eisenhower-is-a-tool-of-big.html | PRESIDENT CALLED DUPE; Reuther Says Eisenhower Is a 'Tool of Big Business' | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/grains-soybeans-score-advances-wheat-gains-1-38-to-1-78c-corn-rises.html | GRAINS, SOYBEANS SCORE ADVANCES; Wheat Gains 1 3/8 to 1 7/8c-- Corn Rises 7/8 to 1 -- Rye 1 to 2 Up | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/risque-orpheus-opera-canceled-as-radio-fare.html | Risque 'Orpheus' Opera Canceled as Radio Fare | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/olympics-group-suspends-controversial-antiprofessional-pledge.html | Olympics' Group Suspends Controversial Anti-Professional Pledge; BRUNDAGE BACKS LAUSANNE ACTION Anti-Pro Pledge Dropped for Melbourne Games Because of Insufficient Notice 1952 Pledge to Be Used Landy Wins at Two Miles | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/new-skyscraper-opened-by-socony-45story-stainless-steel-structure.html | NEW SKYSCRAPER OPENED BY SOCONY; 45-Story Stainless Steel Structure on E. 42d St. Covers Entire Block | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/alaskans-to-test-forecast-on-vote-tally-indicated-us-results-in.html | ALASKANS TO TEST FORECAST ON VOTE; Tally Indicated U.S. Results in Past-- Statehood Bid to Be Pushed Tuesday Like Tennessee Tactics Terms of 4 and 6 Years | True | By Richard J.h. Johnston Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/dulles-to-get-degree.html | Dulles to Get Degree | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ccny-fund-drive-falls-shy.html | C.C.N.Y. Fund Drive Falls Shy | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/harriman-charts-road-safety-plan-drastic-measures-to-cut-accident.html | HARRIMAN CHARTS ROAD SAFETY PLAN; Drastic Measures to Cut Accident Total Will Go to the Legislature Other Safety Action Ordered Use of Unmarked Cars Rises | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/segregation-group-in-kenya-is-victor.html | SEGREGATION GROUP IN KENYA IS VICTOR | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/cornerstone-set-for-berlin-hall-new-cultural-center-being-built.html | CORNERSTONE SET FOR BERLIN HALL; New Cultural Center Being Built Under Fund Backed by U.S. and West Germany Model of Building Shown | True | By Harry Gilroy Special To the New York Times | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mrs-moore-gates-jr-has-son.html | Mrs. Moore Gates Jr. Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/sidelights-poor-richards-bank-is-175-car-shopping-nickel-decision.html | Sidelights; Poor Richard's Bank Is 175 Car Shopping Nickel Decision Has Decline Ended? Rule 133 Oil Confusion | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/atom-timepiece-displayed-here-clock-to-sell-for-50000-weighs-500.html | ATOM TIMEPIECE DISPLAYED HERE; Clock, to Sell for $50,000, Weighs 500 Pounds and Cost Million to Build Rabi Outlined Blueprint Its Uses Suggested Antibiotics Sessions Slated | True | By William L. Laurencethe New York Times | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/pennsylvania-notes-offered.html | Pennsylvania Notes Offered | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fun-and-entertainment-for-children.html | Fun and Entertainment for Children | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/raphael-adds-perfume.html | Raphael Adds Perfume | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/split-is-proposed-by-avon-products-cosmetics-concerns-board-votes.html | SPLIT IS PROPOSED BY AVON PRODUCTS; Cosmetics Concern's Board Votes for 2-for-1 Division, Change in Par Value | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/57-cars-offered-at-998-to-10000-new-cars-offered-by-american-and.html | '57 CARS OFFERED AT $998 TO $10,000; New Cars Offered by American and German Makers | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/lukens-steel-co-vote-on-3for1-stock-split-is-scheduled-for-dec-27.html | LUKENS STEEL CO.; Vote on, 3-for-1 Stock Split Is Scheduled for Dec. 27 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/george-bancroft-a-movie-actor-74-former-broadway-performer-dieswon.html | GEORGE BANCROFT, A MOVIE ACTOR, 74; Former Broadway Performer Dies--Won Screen Fame for Portrayal of Villains From Bad Man to Hero | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/italian-chamber-solid-on-suez.html | Italian Chamber Solid on Suez | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/output-of-power-eased-last-week.html | OUTPUT OF POWER EASED LAST WEEK | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ring-champion-gives-up-title.html | Ring Champion Gives Up Title | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/youth-center-to-gain-orpheus-opera-oct-21-to-aid-utopia-childrens.html | YOUTH CENTER TO GAIN; 'Orpheus' Opera Oct. 21 to Aid Utopia Children's Unit | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/thread-makers-get-wage-rise-in-south.html | THREAD MAKERS GET WAGE RISE IN SOUTH | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ball-on-top-of-rightfield-wall-leads-to-additional-ground-rule.html | Ball on Top of Right-Field Wall Leads to Additional Ground Rule; Umpire Holds Up Play Agent Wears Ball Glove Politics Mixed With Baseball Rizzuto in New Role | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/finish-boats-finding-favor-in-us-northern-pine-craft-are.html | Finish Boats Finding Favor in U.S.; Northern Pine Craft Are Clinker-Built With Soft Noses | True | By Clarence E. Lovejoy | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/merger-is-barred-to-buffalo-banks-mooney-disapproves-plan-of.html | MERGER IS BARRED TO BUFFALO BANKS; Mooney Disapproves Plan of Manufacturers & Traders, Liberty Institutions ACTION HELD 'NOT FINAL' Officers of 2 Buffalo Banks Dispute State Decision | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/us-five-loses-4946-for-first-time-on-tour.html | U.S. Five Loses, 49-46, For First Time on Tour | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/hungary-resuming-rail-runs.html | Hungary Resuming Rail Runs | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/former-us-aide-accused-on-stock-celler-says-antitrust-official.html | FORMER U.S. AIDE ACCUSED ON STOCK; Celler Says Antitrust Official Dealt in Concerns Having Investigations Pending Cites Petroleum Case Cellar Attacks Conduct | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/bevan-sees-shift-of-labor-to-left-back-in-position-of-power-he.html | BEVAN SEES SHIFT OF LABOR TO LEFT; Back in Position of Power, He Calls Party Paramount --Gaitskell Urges Unity Says He Has No Quarrels Ovation for Gaitskell | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/for-medical-education.html | FOR MEDICAL EDUCATION | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/egyptain-arrives-for-talks.html | Egyptain Arrives for Talks | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/5-die-in-alaska-crash.html | 5 Die in Alaska Crash | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/build1ng-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/democrat-backs-president.html | Democrat Backs President | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/knowland-asserts-stevenson-is-naive.html | KNOWLAND ASSERTS STEVENSON IS NAIVE | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/berlin-arts-fete-ends-6th-annual-event-featured-three-stage.html | BERLIN ARTS FETE ENDS; 6th Annual Event Featured Three Stage Premieres | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/users-continue-session-suez-canal-group-in-london-presses.html | USERS CONTINUE SESSION; Suez Canal Group in London Presses Organizing Effort | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/building-cavein-kills-6-workmn-15-on-michigan-construction-gang-in.html | BUILDING CAVE-IN KILLS 6 WORKMEN; 15 on Michigan Construction Gang Injured--4 Others Trapped in Debris Fourth Floor Collapses Fell With 'Awful-Roar' 18 Hurt in Mississippi | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/controller-celebrates-40th-year-at-museum.html | Controller Celebrates 40th Year at Museum | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ralph-harlow-72-history-professor.html | RALPH HARLOW, 72, HISTORY PROFESSOR | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/israel-urged-for-suez-group.html | Israel Urged for Suez Group | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/confusion-over-suez.html | CONFUSION OVER SUEZ | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/british-bitter-at-dulles.html | British Bitter at Dulles | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/2-parties-scored-on-school-aid-lag-leader-of-education-group-says.html | 2 PARTIES SCORED ON SCHOOL AID LAG; Leader of Education Group Says They Should Unite on Bipartisan Plan | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/utility-executive-joins-guaranty-trust-board.html | Utility Executive Joins Guaranty Trust Board | True | Fabian Bachrach | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/father-hides-usborn-girl-2-on-queen-mary-for-trip-to-soviet-us-girl.html | Father Hides U.S.-Born Girl, 2 , On Queen Mary for Trip to Soviet; U.S. GIRL HUNTED ON TRIP TO SOVIET | True | By Ralph Katz | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/commodity-index-off-figure-fell-to-911-on-tuesday-from-mondays-913.html | COMMODITY INDEX OFF; Figure Fell to 91.1 on Tuesday, From Monday's 91.3 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/president-is-elected-by-cunningham-drug.html | President Is Elected By Cunningham Drug | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/cuban-changes-voted-congress-backs-enlargement-of-house-and-senate.html | CUBAN CHANGES VOTED; Congress Backs Enlargement of House and Senate | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/israelis-to-shun-jordanian-talks-ascribe-boycott-of-mixed-armistice.html | ISRAELIS TO SHUN JORDANIAN TALKS; Ascribe Boycott of Mixed Armistice Body to Failure of U.N. Truce Set-Up | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/dodgers-maglie-beats-yanks-63-in-series-opener-hodges-threerun.html | DODGERS' MAGLIE BEATS YANKS, 6-3, IN SERIES OPENER; 'Hodges' Three-Run Homer in Third Inning Paces Attack That Vanquishes Ford ROBINSON HITS ONE, TOO Bombers' Mantle and Martin Slam Four-Baggers Before 34,479 at Ebbets Field Two-Run Homer to Start Gil Hodges Connects Yanks Use Four Pitchers DODGERS VICTORS OVER YANKEES, 6-3 Receipts are $225,432 Hodges Gets Single Opportunity Is Taken Mantle Draws Pass | True | By John Drebingerthe New York Timesthe New York Times | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/yugoslavs-doubtful-of-russian-accord-yugoslavs-hint-soviet-deadlock.html | Yugoslavs Doubtful Of Russian Accord; YUGOSLAVS HINT SOVIET DEADLOCK | True | By Elie Abel Special To The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/stevenson-says-eisenhower-errs-in-pittsburgh-tv-speech-he-sees.html | STEVENSON SAYS EISENHOWER ERRS; In Pittsburgh TV Speech, He Sees 'Gross Misstatement' on Administration Record STEVENSON SAYS EISENHOWER ERRS Difference in Party | True | By Harrison E. Salisbury Special To The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/six-parades-jam-tokyo.html | Six Parades Jam Tokyo | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/stocks-continue-strong-recovery-average-closes-at-32650-up-490.html | STOCKS CONTINUE STRONG RECOVERY; Average Closes at 326.50, Up 4.90, Nearly as Much as Tuesday's Gain TRADE DIPS DURING GAME Du Pont Rises 3 Points, International Paper 3 , Gulf 4, Alcoa 2 Rails Up 1.58 to 101.38 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/wood-field-and-stream-hungarian-partridge-shooting-is-fine-on.html | Wood, Field and Stream; Hungarian Partridge Shooting Is Fine on Prince Edward Island | True | By John W. Randolph Special To The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/news-of-the-advertising-and-marketing-fields-nickel-decision.html | News of the Advertising and Marketing Fields; Nickel Decision Forecast Keeping Track Campaigns Accounts People Notes | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/city-stores-aide-named-vice-president-director.html | City Stores Aide Named Vice President, Director | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/foundation-is-lauded-woodrow-wilson-unit-cited-by-jewish-women.html | FOUNDATION IS LAUDED; Woodrow Wilson Unit Cited by Jewish Women | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/tv-hiram-holiday-paul-gallicos-mildmannered-proofreader-emerges-in.html | TV: Hiram Holiday; Paul Gallico's Mild-Mannered Proofreader Emerges in the Person of Wally Cox Mickey Mantle's Life | True | By Jack Gould | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/hartack-takes-4-at-atlantic-city-lifts-riding-total-to-291-and-cuts.html | HARTACK TAKES 4 AT ATLANTIC CITY; Lifts Riding Total to 291 and Cuts Lead of Shoemaker, Victor on One for-296 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/556-get-college-grants-national-merit-scholarship-unit-gives-them.html | 556 GET COLLEGE GRANTS; National Merit Scholarship Unit Gives Them $515,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/only-2-mishaps-have-shut-suez-ship-in-collision-in-05-sank-tanker.html | ONLY 2 MISHAPS HAVE SHUT SUEZ; Ship in Collision in '05 Sank --Tanker Hitting a Bridge Caused Big Tie-Up in '55 | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/whistlestop-stevenson-an-analysis-of-political-advantage-of-train.html | Whistle-Stop Stevenson; An Analysis of Political Advantage of Train Trip Across Pennsylvania Provides Own Needs Waking Them Up | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/double-roles-for-stage-pair.html | Double Roles for Stage Pair | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fox-names-stars-of-wayward-bus-widmark-and-gene-tierney-to-act-in.html | FOX NAMES STARS OF 'WAYWARD BUS; Widmark and Gene Tierney to Act in Movie Version of John Steinbeck Novel Welles to Co-Star | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/william-j-barden-army-engineer-dies-retired-colonel-86-aided-harbor.html | William J. Barden, Army Engineer, Dies; Retired Colonel, 86, Aided Harbor Here | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/dodd-democrat-tours-fairfield-senate-candidate-opposes-bushs.html | DODD, DEMOCRAT, TOURS FAIRFIELD; Senate Candidate Opposes Bush's Re-Election Bid in G.O.P. Bailiwick City College Fills Film Post Democrats Name McGrath | True | By Richard H. Parke Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/scouts-set-vote-drive-encampment-in-times-square-to-dramatize.html | SCOUTS SET VOTE DRIVE; Encampment in Times Square to Dramatize Efforts | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/last-29-families-about-to-quit-carver-houses-site-in-harlem-tenants.html | Last 29 Families About to Quit Carver Houses Site in Harlem; Tenants About To Be Moved How Site Was Cleared Record Auto Toll in California | True | The New York Times | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/cotton-futures-rise-513-points-trading-marked-by-steady.html | COTTON FUTURES RISE 5-13 POINTS; Trading Marked by Steady Price-Fixing-December Options All Active | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/opera-mozart-on-coast-san-francisco-troupe-sings-cosi-fan-tutte.html | Opera: Mozart on Coast; San Francisco Troupe Sings 'Cosi fan tutte' | True | By Howard Taubman Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/salessman-reports-loss-of-120000-in-jewelry.html | Salessman Reports Loss Of $120,000 in Jewelry | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/paris-cabinet-approves-land-reform-in-algeria.html | Paris Cabinet Approves Land Reform in Algeria | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/moriarity-and-swenson-win-jersey-amateur-bestball-golf-championship.html | Moriarity and Swenson Win Jersey Amateur Best-Ball Golf Championship; ROCK SPRING TEAM TRIUMPHS WITH 65 Moriarity Duo Beats Furst and Gatesy by 3 Strokes on West Orange Links Swenson Helps With 5 Caddie Aid Planned | True | By Lincoln A. Webden Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/tv-role-is-listed-for-lillian-roth-singer-who-made-comeback-will.html | TV ROLE IS LISTED FOR LILLIAN ROTH; Singer Who Made Comeback Will Perform in Drama on N.B.C. 'Matinee Theatre' | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/wistful-labor-leader-john-l-lewis.html | Wistful Labor Leader; John L. Lewis | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/train-fired-on-engineer-hit.html | Train Fired On, Engineer Hit | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/working-capital-of-corporations-rose-to-record-106400000000-at.html | Working Capital of Corporations Rose To Record $106,400,000,000 at Midyear | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/warning-on-rights-head-of-jewish-committee-urges-civil-liberty.html | WARNING ON RIGHTS; Head of Jewish Committee Urges Civil Liberty Defense | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/moss-hart-to-speak-tonight.html | Moss Hart to Speak Tonight | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/gasoline-stocks-decline-sharply-drop-of-2224000-barrels-to.html | GASOLINE STOCKS DECLINE SHARPLY; Drop of 2,224,000 Barrels to 174,720,000 Reported During Latest Week | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/u-s-tariff-rises-worry-belgians-trade-minister-says-sales-are.html | U. S. TARIFF RISES WORRY BELGIANS; Trade Minister Says Sales Are Needed to Get Dollars to Purchase Goods Here Outlook Is Good Benelux Union Cited | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/store-project-halted-greenburgh-acts-on-protests-over-plan-by.html | STORE PROJECT HALTED; Greenburgh Acts on Protests Over Plan by Korvette | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/materials-gathered-for-christmas-gifts.html | Materials Gathered For Christmas Gifts | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/omalley-injures-back-dodgers-president-suffers-bruises-in-hotel.html | O'MALLEY INJURES BACK; Dodgers' President Suffers Bruises in Hotel Fall | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/sailing-set-to-view-foliage.html | Sailing Set to View Foliage | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/connecticut-backs-power-plant-site.html | CONNECTICUT BACKS POWER PLANT SITE | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/alspal-scores-by-nose-favored-entry-one-two-as-queen-hopeful-gets.html | ALSPAL SCORES BY NOSE; Favored Entry One, Two as Queen Hopeful Gets Place | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/theatre-vintage-1912.html | Theatre: Vintage 1912 | True | By Brooks Atkinson | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/wife-of-surgeon-admits-drug-guilt.html | WIFE OF SURGEON ADMITS DRUG GUILT | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/columbia-gas-elects-2-senior-vice-president-and-top-fiscal-officer.html | COLUMBIA GAS ELECTS 2; Senior Vice President and Top Fiscal Officer Join Board | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/taiwan-reports-air-victory.html | Taiwan Reports Air Victory | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/shepilov-at-un-joins-suez-talks-sees-hammarskjold-on-plans-for.html | SHEPILOV AT U.N. JOINS SUEZ TALKS; Sees Hammarskjold on Plans for Debate--Britain Hopes U.S. Will Back Stand U.S. Endorsement Limited SHEPILOV AT U.N. JOINS SUEZ TALKS | True | By Thomas J. Hamilton Special To The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/bethlehem-steel-buys-3-cool-mines-in-east-kentucky-other-sales.html | Bethlehem Steel Buys 3 Cool Mines In East Kentucky; OTHER SALES, MERGERS A. Hollander & Son, Inc. COMPANIES PLAN SALES, MERGERS Seabourd Finance Company | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fire-razes-shoelast-plant.html | Fire Razes Shoe-Last Plant | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/thailand-plans-amnesty.html | Thailand Plans Amnesty | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/soviet-and-egyptain-officials-here-for-un-talks.html | Soviet and Egyptian Officials Here for U.N. Talks | True | The New York Times (by Edward Hausner) | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/nuptials-in-london-for-miss-mercati.html | NUPTIALS IN LONDON FOR MISS MERCATI | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/former-end-loses-leg-tumor-forces-amputation-on-meredith-boston-u.html | FORMER END LOSES LEG; Tumor Forces Amputation on Meredith, Boston U. Man | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/jersey-polio-rate-cut-residents-urged-by-health-officials-to-get.html | JERSEY POLIO RATE CUT; Residents Urged by Health Officials to Get Shots | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/english-auto-plant-reopens.html | English Auto Plant Reopens | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/about-art-and-artists-contemporary-works-open-2-galleries.html | About Art and Artists; Contemporary Works Open 2 Galleries | True | Adolph Studly | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/tax-reform-party-sets-rally-oct-15.html | TAX REFORM PARTY SETS RALLY OCT. 15 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/president-hears-of-bias-eisenhower-called-disturbed-over.html | PRESIDENT HEARS OF BIAS; Eisenhower Called 'Disturbed' Over Saudi-Jewish Issue | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/3-join-hornblower-weeks.html | 3 Join Hornblower & Weeks | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/young-are-studied-for-speech-trouble.html | Young Are Studied For Speech Trouble | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/more-plead-for-reds-new-petition-urges-amnesty-for-imprisoned.html | MORE PLEAD FOR REDS; New Petition Urges Amnesty for Imprisoned Communists | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/uso-soap-opera.html | U.S.O. Soap Opera | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/books-of-the-times-gift-for-the-second-rate-a-bit-of-a-mystery-too.html | Books of The Times; Gift for the Second Rate A Bit of a Mystery, Too | True | By Charles Poore | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/lacks-braves-trainer-quits.html | Lacks, Braves' Trainer, Quits | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/freetrade-links-to-europe-backed-in-british-lands-commonwealth.html | FREE-TRADE LINKS TO EUROPE BACKED IN BRITISH LANDS; Commonwealth Leaders Like Plan for Common Market, Macmillan Reveals Farm Products Excluded Views Gratify Macmillan Free-Trade Link to Europe Found Favored by the Commonwealth | True | By Kennett Love Special To the New York Times | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/money.html | Money | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/connolly-breaks-mark-in-hammer-boston-athlete-makes-toss-of-218.html | CONNOLLY BREAKS MARK IN HAMMER; Boston Athlete Makes Toss of 218 Feet 10 Inches in A.A.U. Competition | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/all-un-council-tickets-taken.html | All U.N. Council Tickets Taken | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/coal-group-gets-nod-for-30-ships-us-backs-use-of-reserve-fleet.html | COAL GROUP GETS NOD FOR 30 SHIPS; U.S. Backs Use of Reserve Fleet Liberties for Runs to Western Europe Project by Lewis Capitalized at $50,000,000 | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/475-carpet-workers-idle.html | 475 Carpet Workers Idle | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/truants-aid-scalpers-holyoke-youths-skip-school-to-buy-tickets-here.html | TRUANTS AID SCALPERS; Holyoke Youths Skip School to Buy Tickets Here | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/demand-deposits-dip-sharply-here-holdings-of-treasury-bills.html | DEMAND DEPOSITS DIP SHARPLY HERE; Holdings of Treasury Bills Decrease in This Area by $108,000,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/japanese-delegation-impressed-with-visit-to-macys-34th-street.html | Japanese Delegation Impressed with Visit to Macy's 34th Street | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mrs-brendan-gill-has-son.html | Mrs. Brendan Gill Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/trial-lawyer-to-head-womens-bar-group.html | Trial Lawyer to Head Women's Bar Group | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/oswego-bank-elects-president.html | Oswego Bank Elects President | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mrs-leila-ash-rewed-married-to-dr-aaron-kaycoff-at-central.html | MRS. LEILA ASH REWED; Married to Dr. Aaron Kaycoff at Central Synagogue | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/farmers-advised-told-to-study-differences-in-parties-platforms.html | FARMERS ADVISED; Told to Study Differences in Parties' Platforms | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ship-plea-voiced-by-puerto-ricans-sugar-producers-say-quota-is.html | SHIP PLEA VOICED BY PUERTO RICANS; Sugar Producers Say Quota Is Imperiled by Bull Lines' Monopolistic Practices | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/200000-in-furs-stolen.html | $200,000 in Furs Stolen | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/westport-repeals-law-protested-housenumbering-rule-to-be-restudied.html | WESTPORT REPEALS LAW; Protested House-Numbering Rule to Be Restudied | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/housing-program-defended-by-cole-stevenson-charge-of-failure-by.html | HOUSING PROGRAM DEFENDED BY COLE; Stevenson Charge of Failure by Administration Denied by Head of the F.H.A. | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/south-africa-bans-cult-orders-1300-african-to-go-back-to-rhodesia.html | SOUTH AFRICA BANS CULT; Orders 1,300 African to Go Back to Rhodesia | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/listing-of-dinner-menus-for-weekend.html | Listing of Dinner Menus for Week-End | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/french-set-airlines-in-record.html | French Set Airlines in Record | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ted-bates-co-names-a-new-vice-president.html | Ted Bates & Co. Names A New Vice President | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/brook-fans-fly-high-with-news-on-plane.html | BROOK FANS FLY HIGH WITH NEWS ON PLANE | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/home-in-bronxville-is-sold-to-importer.html | HOME IN BRONXVILLE IS SOLD TO IMPORTER | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/world-series-schedule.html | World Series Schedule | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/japan-to-get-iron-ore-mission-to-india-reports-deal-for-stable.html | JAPAN TO GET IRON ORE; Mission to India Reports Deal for Stable Supply for Mills | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/kings-races-rated-by-citizens-union.html | KINGS RACES RATED BY CITIZENS UNION | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/nixon-hits-appeal-to-end-bomb-tests-brands-stevenson-proposal.html | NIXON HITS APPEAL TO END BOMB TESTS; Brands Stevenson Proposal 'Catastrophic Nonsense' --Ends 32-State Tour Instead, Mr. Nixon said: | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/yankees-players-pay-unusual-tribute-to-pitching-rival-in-opener.html | Yankees' Players Pay Unusual Tribute to Pitching Rival in Opener; MAGLIE'S CONTROL WINS HIGH PRAISE Yanks Reject Possibility of Use of 'Spitter' by Brook Hurler--Larsen to Start Control Is Cited Berra Explains Deduction Mantle Wallops Slider | True | By Louis Effratthe New York Timesthe New York Times | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/victims-father-called-in-poznan-but-judge-dismisses-hearsay.html | VICTIM'S FATHER CALLED IN POZNAN; But Judge Dismisses Hearsay Testimony on Boy, 13, Killed in Riots People Held Indignant | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/st-bonaventure-honors-hayes.html | St. Bonaventure Honors Hayes | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/probable-batting-order-of-second-series-game.html | Probable Batting Order Of Second Series Game | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/brooklyn-institute-reports-on-4-units.html | BROOKLYN INSTITUTE REPORTS ON 4 UNITS | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/23-die-in-pakistan-bus-fire.html | 23 Die in Pakistan Bus Fire | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/music-katz-makes-debut-new-york-pianist-winner-of-naumburg-award.html | Music: Katz Makes Debut; New York Pianist, Winner of Naumburg Award, Performs at Town Hall | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/exlegion-head-gets-post.html | Ex-Legion Head Gets Post | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/bonn-sets-jan-2-to-list-draftees-first-callup-of-conscripts-likely.html | BONN SETS JAN. 2 TO LIST DRAFTEES; First Call-Up of Conscripts Likely April 1--Adenauer Reassured by Murphy Murphy Assured by Adenauer | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/kaiser-adds-plate-unit-aluminum-facilities-being-expanded-in-west.html | KAISER ADDS PLATE UNIT; Aluminum Facilities Being Expanded in West Virginia | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/yanks-at-even-money-bombers-still-rated-high-for-today-and-for.html | YANKS AT EVEN MONEY; Bombers Still Rated High for Today and for Series | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/secret-service-aide-to-retire.html | Secret Service Aide to Retire | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/britain-to-join-in-us-fete.html | Britain to Join in U.S. Fete | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/salomon-to-discuss-comics.html | Salomon to Discuss Comics | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/chase-bank-lifts-its-dividend-rate-votes-60-cents-quarterly-against.html | CHASE BANK LIFTS ITS DIVIDEND RATE; Votes 60 Cents Quarterly, Against 55-- Offering of Stock Planned Year's Total $31,200,000 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/in-the-nation-the-low-road-is-still-a-vacant-strip-the-exhibits-in.html | In The Nation; The 'Low Road' Is Still a Vacant Strip The Exhibits In the Recent Past | True | By Arthur Krock | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/new-president-chosen-by-state-title-group.html | New President Chosen By State Title Group | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/maker-of-blinds-sets-new-marks-kirsch-cleared-2304310-in-year-ended.html | MAKER OF BLINDS SETS NEW MARKS; Kirsch Cleared $2,304,310 in Year Ended June 30-- Volume Rises 22% ACE WRIGLEY STORES Supermarket Chain's Net Was $2,064,319 in First Half FLYING TIGER LINE Air Freight Carrier Cleared Record $2,975,771 in Year OTHER COMPANY REPORTS Airborne Instruments Laboratory | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/disciples-church-chooses-layman-john-rogers-tulsa-lawyer-new.html | DISCIPLES CHURCH CHOOSES LAYMAN; John Rogers, Tulsa Lawyer, New President -Merger Plan Wins Support Thoroughly Discussed 2d Plan Unsupported | True | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/perkins-products-maker-of-beverages-becomes-a-division-of-general.html | Perkins Products, Maker of Beverages, Becomes a Division of General Foods | True | Fabian Bachrach | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/other-dividend-news-columbia-gas-system-inc-ingersollrand-co.html | OTHER DIVIDEND NEWS; Columbia Gas System, Inc. Ingersoll-Rand Co. Investors Diversified Services | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/7-groups-bid-to-begin-refining-uranium-salts-in-private-plants.html | 7 Groups Bid to Begin Refining Uranium Salts in Private Plants | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/decision-reserved-on-ow-proposal.html | DECISION RESERVED ON O.&W. PROPOSAL | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/varsity-1160-wins-dash.html | Varsity, $11.60 Wins Dash | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/rr-heywood-sr-a-lithographer-82.html | R.R. HEYWOOD SR., A LITHOGRAPHER, 82 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/jesse-f-orton-dead-a-retired-attorney.html | JESSE F. ORTON DEAD; A RETIRED ATTORNEY | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/central-accepts-new-havens-dare-perlmans-road-says-it-will-go-ahead.html | CENTRAL ACCEPTS NEW HAVEN'S DARE; Perlman's Road Says It Will Go Ahead With Plan to Lease at 277 Park Ave. LETTER PUT IN CONTEST Alpert Is on Record Not to 'Countenance Slighting of the 'Joint Interest' Letter to Perhnan Publication Protested | True | By Robert E. Bedingfield | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/dixie-series.html | DIXIE SERIES | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/cable-strike-is-ended-rubber-workers-approve-pact-with-jersey-plant.html | CABLE STRIKE IS ENDED; Rubber Workers Approve Pact With Jersey Plant | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/most-stocks-rise-on-london-board-market-follows-wall-street.html | MOST STOCKS RISE ON LONDON BOARD; Market Follows Wall Street Recovery--Government Issues Move Higher | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/beecham-wins-from-constance-in-10rounder-at-miami-beach.html | Beecham Wins From Constance In 10-Rounder at Miami Beach | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/usiceland-parley-on-air-base-is-set.html | U.S.-ICELAND PARLEY ON AIR BASE IS SET | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/medical-plan-set-in-suburbs.html | Medical Plan Set in Suburbs | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/the-other-canal.html | THE OTHER CANAL | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/newspapers-in-cornerstone.html | Newspapers in Cornerstone | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ouster-of-exred-sifted-by-state-city-hospitals-asked-why.html | OUSTER OF EX-RED SIFTED BY STATE; City Hospitals Asked Why Stenographer at Bellevue Was Deemed a Risk | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/moscow-observers-coming-for-election-russians-to-see-how-us-votes.html | Moscow Observers Coming for Election; RUSSIANS TO SEE HOW U.S. VOTES | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/iraqjordan-talks-on-arms-unity-fail.html | IRAQ-JORDAN TALKS ON ARMS UNITY FAIL | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/two-doomed-in-seoul-killing.html | Two Doomed in Seoul Killing | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/engelkenbrown.html | Engelken--Brown | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ned-jaakobs-dies-at-63-former-broadway-producer-was-engaged-in-tv.html | NED JAAKOBS DIES AT 63; Former Broadway Producer Was Engaged in TV Work | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/brownell-praises-record-of-dirksen.html | BROWNELL PRAISES RECORD OF DIRKSEN | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/issler-paces-jersey-senior-golf-with-159-after-secondround-77.html | Issler Paces Jersey Senior Golf With 159 After Second-Round 77; Defender's Nearest Foes Will Make Final Bids Today in 36-Hole Event | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/maglie-reveals-mound-triumph-was-achieved-despite-stiffness-of.html | Maglie Reveals Mound Triumph Was Achieved Despite Stiffness of Shoulder; MOMENT OF DOUBT OCCURRED IN FIFTH But Maglie Allayed Fears of Alston by Retiring Berra-- Hodges Wins Plaudits Wanted to Pitch to Berra Curve Ended Game Reese Covering Ball Respect for Hurler Evident | True | By Roscoe McGowen | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/rugged-colgate-eleven-has-speedy-and-experienced-quarter-in.html | Rugged Colgate Eleven Has Speedy and Experienced Quarter in Backfield; ENDS AND TACKLES MUST BE GROOMED Colgate Has Good Material to Work With in Line and Coach Is Optimistic Strong Reserves in Backfield Cornell Rated Highly Sophomores Aid at Ends | True | By Allison Danzig Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mine-kills-three-in-italy.html | Mine Kills Three in Italy | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/truman-on-finance-gop-tight-money-policies-help-only-bankers-he.html | TRUMAN ON FINANCE; G.O.P. 'Tight Money' Policies Help Only Bankers, He Says | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/harris-is-signed-as-red-sox-aide-former-manager-of-tigers-joins.html | HARRIS IS SIGNED AS RED SOX AIDE; Former Manager of Tigers Joins Front Office as 'Special Assistant' | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/conservation-council-meets.html | Conservation Council Meets | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/jazz-series-due-in-brooklyn.html | Jazz Series Due in Brooklyn | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/athletics-sign-liu-player.html | Athletics Sign L.I.U. Player | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/antibiotic-is-approved-cyanamid-process-to-cut-fish-spoilage.html | ANTIBIOTIC IS APPROVED; Cyanamid Process to Cut Fish Spoilage Cleared by Canada | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/plane-relays-tv-to-cuba.html | Plane Relays TV to Cuba | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/syndicate-gets-bronx-property-5story-apartment-on-marion-ave-sold.html | SYNDICATE GETS BRONX PROPERTY; 5-Story Apartment on Marion Ave. Sold to Investors-- Builders Acquire Plot | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/textiles-shoes-move-up-in-price-cotton-print-cloth-sheeting-woolens.html | TEXTILES SHOES MOVE UP IN PRICE; Cotton Print Cloth, Sheeting, Woolens Join TrendRayons to Follow Rayons Await Word | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fight-tickets-on-sale-by-mail.html | Fight Tickets on Sale by Mail | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fair-tax-policies-are-urged-by-pope.html | FAIR TAX POLICIES ARE URGED BY POPE | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/an-absorbing-study-of-intolerance-ozzie-and-harriet.html | An Absorbing Study of Intolerance; 'Ozzie and Harriet' | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/south-african-port-full.html | South African Port Full | True | Dispatch of The Times, London. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/theatre-fetes-oct-30-and-nov-5-to-help-the-national-jewish-hospital.html | Theatre Fetes Oct. 30 and Nov. 5 to Help The National Jewish Hospital in Denver | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/jersey-armory-to-be-opened.html | Jersey Armory to Be Opened | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/europe-moves-toward-unity.html | EUROPE MOVES TOWARD UNITY | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/boys-club-aides-are-tea-guests-committee-heads-planning-nov-12.html | BOYS CLUB AIDES ARE TEA GUESTS; Committee Heads Planning Nov. 12 Theatre Fete Attend Mrs. Henry's Gathering | True | Irwin DribbenGeorge F. Salomon | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/charles-is-fined-for-london-bout-british-board-assesses-him-560.html | CHARLES IS FINED FOR LONDON BOUT; British Board Assesses Him $560 Following His Loss to Richardson for Holding | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/charlaine-la-forge-prospective-bride.html | CHARLAINE LA FORGE PROSPECTIVE BRIDE | True | Special to The New York Times.Russell O. Kuhner | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/longden-rides-triple-lucky-gl-sends-his-career-victory-total-to.html | LONGDEN RIDES TRIPLE; Lucky G.L. Sends His Career Victory Total to 4,894 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/condition-of-reserve-member-banks-in-94-cities-sept-26-1956.html | Condition of Reserve Member Banks in 94 Cities Sept. 26, 1956 | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/me-71212-gives-scores-progress-of-series-games-intoned-3-times-a.html | ME 7-1212 GIVES SCORES; Progress of Series Games Intoned 3 Times a Minute | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fort-to-donate-blood-collections-will-be-made-at-monmouth-today.html | FORT TO DONATE BLOOD; Collections Will Be Made at Monmouth Today | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/playwright-loses-plea-judge-rules-stewart-did-not-follow-passport.html | PLAYWRIGHT LOSES PLEA; Judge Rules Stewart Did Not Follow Passport Rules | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/australian-scores-us-trade-policy.html | AUSTRALIAN SCORES U.S. TRADE POLICY | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/child-to-the-ralph-mccallisters.html | Child to the Ralph McCallisters | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/miss-taylor-to-seek-divorce.html | Miss Taylor to Seek Divorce | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/editors-to-visit-south-northern-newsmen-to-spend-a-week-in.html | EDITORS TO VISIT SOUTH; Northern Newsmen to Spend a Week in Mississippi | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fight-stepped-up-in-pennsylvania-odds-viewed-as-favoring-eisenhower.html | FIGHT STEPPED UP IN PENNSYLVANIA; Odds Viewed as Favoring Eisenhower, but Key May Rest With Independents Role for Independents Major Clark Themes | True | By William G. Weart Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/debentures-sold-by-columbia-gas-25000000-issue-is-offered-by.html | DEBENTURES SOLD BY COLUMBIA GAS; $25,000,000 Issue Is Offered by Underwriter's at 100.73 to Yield 4.7 Per Cent Transcontinental Pipe Line United Aircraft Corp. Long Island Lighting Co. Bahamas Helicopters, Ltd. DEBENTURES SOLD BY COLUMBIA GAS | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/americas-planning-uniform-auto-tags.html | AMERICAS PLANNING UNIFORM AUTO TAGS | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/imperial-oil-issue-due-company-votes-rights-offer-on-1500000-shares.html | IMPERIAL OIL ISSUE DUE; Company Votes Rights Offer on 1,500,000 Shares UTILITY REPORTS | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/gains-are-confirmed-head-of-general-telephone-sees-net-and-dividend.html | GAINS ARE CONFIRMED; Head of General Telephone Sees Net and Dividend Up | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/president-sends-message.html | President Sends Message | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/suez-investment-under-discussion-by-group-in-us-oil-and-shipping.html | SUEZ INVESTMENT UNDER DISCUSSION BY GROUP IN U.S.; Oil and Shipping Executives Would Put $1,500,000,000 Into Canal Improvement VOICE IN CONTROL ASKED Right to Collect Tolls Among Concessions Sought-- Talk With Egyptian Slated Egyptians' Comment Features of Proposal SUEZ INVESTMENT STUDIED IN U.S. | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mrs-wt-hincks-83-a-suffrage-leader.html | MRS. W.T. HINCKS, 83, A SUFFRAGE LEADER | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/french-and-british-bitter-over-dulles-paris-and-london-bitter-at.html | French and British Bitter Over Dulles; PARIS AND LONDON BITTER AT DULLES Grievances Are Enumerated U.S. Said to Deny Support | True | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/books-and-authors.html | Books and Authors | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mcevoy-columbia-aide.html | McEvoy Columbia Aide | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/robert-b-osgood-surgeon-was-83-orthopedic-specialist-dies.html | ROBERT B. OSGOOD, SURGEON, WAS 83; Orthopedic Specialist Dies-- Ex-Professor at Harvard Aided Shriners Hospitals | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/weaknesses-seen-in-soviet-science.html | WEAKNESSES SEEN IN SOVIET SCIENCE | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/itt-officer-added-to-royal-mcbee-board.html | I.T.&T. Officer Added To Royal McBee Board | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/transport-news-klm-adds-service-dutch-airlines-will-double-cargo.html | TRANSPORT NEWS; KLM ADDS SERVICE; Dutch Airlines Will Double Cargo Operations--Ship Movements Increase Vessel Traffic on Rise Converted Ship to Sail Package Tours Offered | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/juin-successor-takes-over.html | Juin Successor Takes Over | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/iron-curtain-lands-out-brazil-payments-system-to-bar-communist.html | IRON CURTAIN LANDS OUT; Brazil Payments System to Bar Communist Nations | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/two-coaches-dropped-melillo-and-susce-of-athletics-leave-as.html | TWO COACHES DROPPED; Melillo and Susce of Athletics Leave as Boudreau Aides | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/bishop-consecrated-for-africa.html | Bishop Consecrated for Africa | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/riley-outraces-third-brother-in-27500-lawrence-realization-at.html | Riley Outraces Third Brother in $27,500 Lawrence Realization at Belmont; ATKINSON SCORES WITH SMART RIDE Urges Riley to 1 -Length Victory--Oh Johnny 3d, Back of Third Brother Riley Takes Charge Second 1956 Stakes Victory Arcaro to Ride in Paris | True | By James Roach | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/subsidy-is-continued-4c-a-pound-payments-to-keep-surplus-dates-off.html | SUBSIDY IS CONTINUED; 4c a Pound Payments to Keep Surplus Dates Off Market | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/more-rapid-growth-in-inventories-seen.html | MORE RAPID GROWTH IN INVENTORIES SEEN | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/wilson-ideal-cited-heckscher-says-expresident-favored-individuality.html | WILSON IDEAL CITED; Heckscher Says Ex-President Favored Individuality | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/colonels-trial-hears-of-gifts-exquartermaster-at-fort-dix-charged.html | COLONEL'S TRIAL HEARS OF 'GIFTS'; Ex-Quartermaster at Fort Dix Charged With Accepting 'Favors' of Salesmen | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/tall-tv-mast-for-moscow.html | Tall TV Mast for Moscow | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/kefauver-resting-fears-gop-bait.html | KEFAUVER, RESTING, FEARS G.O.P. 'BAIT' | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ft-wayne-five-buys-kenville.html | Ft. Wayne Five Buys Kenville | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/inchdon-webber-dodge.html | Inchdon-Webber--Dodge | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/plans-approved-for-bronx-road-bruckner-expressway-link-to-thruway.html | PLANS APPROVED FOR BRONX ROAD; Bruckner Expressway Link to Thruway Is Estimated to Cost $26,850,000 90% TO BE PAID BY U.S. Rest Will Come From State - Project Now Must Obtain Estimate Board Sanction U.S. Pays for 90% Senior Village Approved | True | The New York Times: Oct. 4, 1956 | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/elaine-falshaws-troth-dietitian-here-will-be-married-to-peter.html | ELAINE FALSHAWS TROTH; Dietitian Here Will Be Married to Peter Ward-Hanna | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/two-pace-qualifiers-oconnor-sanderson-get-69s-in-jersey-senior-golf.html | TWO PACE QUALIFIERS; O'Connor, Sanderson Get 69's in Jersey Senior Golf Trial | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/central-drops-station-psc-ends-worthington-stop-on-the-putnam.html | CENTRAL DROPS STATION; P.S.C. Ends Worthington Stop on the Putnam Division | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/milwaukee-fails-again-baseball-fans-unable-to-get-radio-broadcast.html | MILWAUKEE FAILS AGAIN; Baseball Fans Unable to Get Radio Broadcast of Series | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/bankers-trust-registers-gain-9month-share-earnings-rise-to-360-from.html | BANKERS TRUST REGISTERS GAIN; 9-Month Share Earnings Rise to $3.60 From $3.35-- Loans Up Deposits Off OTHER BANK REPORTS Securities Dealers Elect | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/immigration-issue.html | IMMIGRATION ISSUE | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/blair-endurance-marks-practice-lack-of-football-reserves-offset-by.html | BLAIR ENDURANCE MARKS PRACTICE; Lack of Football Reserves Offset by Team's Shape --Fan, 80, Works Out One Regular Among Backs Wall Averages 179 Pounds | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/boy-stabbed-in-school-says-assailant-followed-him-into-metropolitan.html | BOY STABBED IN SCHOOL; Says Assailant Followed Him Into Metropolitan High | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/president-cheered-at-ball-game-but-few-line-route-to-and-from-park.html | President Cheered at Ball Game, but Few Line Route to and From Park; EISENHOWER GETS OVATION AT GAME Gets a Tie Clasp 200 At the Airport Wears a Topcoat | True | The New York TimesThe New York Times | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/railroads-say-profits-still-lagged-in-august.html | Railroads Say Profits Still Lagged in August | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/frank-mulkern-dead-milwaukees-colorful-sports-promoter-newsboy-was.html | FRANK MULKERN DEAD; Milwaukee's Colorful Sports Promoter, Newsboy, Was 80 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/benson-lays-ills-to-predecessors-he-tells-illinois-farmers-of.html | BENSON LAYS ILLS TO PREDECESSORS; He Tells Illinois Farmers of Administration Gains as 18-State Tour Starts Wait for Next Year" | True | By Charles Grutzner Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/young-dr-christians-shingle-is-out-milland-directs-drama.html | Young Dr. Christian's Shingle Is Out; Milland Directs Drama | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/indian-to-see-nasser-again.html | Indian to See Nasser Again | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mexican-budget-estimate-up.html | Mexican Budget Estimate Up | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/coal-miners-win-30c-hourly-rise-increase-given-lewis-union-makes.html | COAL MINERS WIN 30C HOURLY RISE; Increase Given Lewis' Union Makes Daily Wage $22.25 --Signing Is Delayed Exceeds Other Rises COAL MINERS WIN 30C HOURLY RISE Established Lines Overruled Other Items in 'Package' | True | By A.h. Raskin Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/lius-somoza-keeps-cabinet-of-father.html | LIUS SOMOZA KEEPS CABINET OF FATHER | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/california-treasurer-quits.html | California Treasurer Quits | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/prisoners-see-series-on-tv.html | Prisoners See Series on TV | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/soviet-stresses-language-study-intensive-program-produces-teachers.html | SOVIET STRESSES LANGUAGE STUDY; Intensive Program Produces Teachers and Interpreters of All Major Tongues Students Take 5-Year Course Description of the Course Fluency Is Stressed | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/new-beautifier-offered.html | New Beautifier Offered | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/birds-eye-adds-grape-juice.html | Birds Eye Adds Grape Juice | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/new-head-of-asian-office.html | New Head of Asian Office | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/british-reservists-arrested-in-cyprus.html | BRITISH RESERVISTS ARRESTED IN CYPRUS | True | Special to The New York Times. | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/william-miller-publicist-59-dies-founder-of-affiliated-public.html | WILLIAM MILLER, PUBLICIST, 59, DIES; Founder of Affiliated Public Relations Counsel Here Was War Correspondent | True | Special to The New York Times.Tommy Weber | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/text-of-dewey-speech-attacking-stevenson-charge.html | Text of Dewey Speech Attacking Stevenson Charge | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/four-on-rangers-are-farmed-out-bower-irwin-guidolin-and-bartlett-go.html | FOUR ON RANGERS ARE FARMED OUT; Bower, Irwin, Guidolin and Bartlett Go to Providence Six--Bruins Buy Stanley | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/edita-freimanis-is-future-bride-graduate-nurse-betrothed-to-dr.html | EDITA FREIMANIS IS FUTURE BRIDE; Graduate Nurse Betrothed to Dr. Kenneth R. Carle, a Research Chemist | True | Special to The New York Times.Preim | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/school-bonds-voted-in-jersey.html | School Bonds Voted in Jersey | True | Special to The New York Times. | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/barium-issue-oversubscribed.html | Barium Issue Oversubscribed | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/gonzales-and-sedgman-gain.html | Gonzales and Sedgman Gain | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/harbor-lights-to-open-tonight-norman-vane-drama-stars-linda-darnell.html | 'HARBOR LIGHTS' TO OPEN TONIGHT; Norman Vane Drama Stars Linda Darnell and Robert Alda at the Playhouse | True | By Louis Calta | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/air-problem-seen-in-short-takeoff.html | AIR PROBLEM SEEN IN SHORT TAKE-OFF | True | Special to The New York Times. | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/un-atom-parley-studies-changes-68-amendments-are-offered-to-the.html | U.N. ATOM PARLEY STUDIES CHANGES; 68 Amendments Are Offered to the Draft Statute Drawn for International Body, Controls Are an Issue | True | By Lindesay Parrott Special To the New York Times. | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/butter-sales-curbed-governmentowned-surplus-is-committed-at-present.html | BUTTER SALES CURBED; Government-Owned Surplus Is Committed at Present | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/cubana-orders-another-plane.html | Cubana Orders Another Plane | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/books-today.html | Books Today | True | | 1984-12-17 | RE000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/javits-criticizes-mayor-on-us-aid-candidate-renews-charge-wagner-is.html | JAVITS CRITICIZES MAYOR ON U.S. AID; Candidate Renews Charge Wagner Is an 'Apprentice' in Foreign Affairs Bid for Independent Votes Criticism of Mayor | True | By Emanuel Perlmutter | 1984-12-17 | RE000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/letters-to-the-times-aiding-small-business-recent-eisenhower.html | Letters to The Times; Aiding Small Business Recent Eisenhower Statements on Administration Actions Queried Fifth Column Seen in Jordan Tribute to Lawrence Grant White Soviet Change Queried Doubt Expressed as to Sincerity of Communist Professions America's Contribution | True | TELFORD TAYLOR.HARRY TORCZYNER,WM. ADAMS DELANO.RAPHAEL MALSIN, NORBERT MUH-... LEN, LOUIS WALDMAN.CHARLES JARVIS HARRIMAN. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/captain-of-doria-opens-testimony-declares-two-mates-were-on-the.html | CAPTAIN OF DORIA OPENS TESTIMONY; Declares Two Mates Were on the Bridge With Him at Time of Crash Contrasting Attitudes Post Side Lights Are Red | True | By Russell Porterthe New York Times | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/vulcan-survivors-testify.html | Vulcan Survivors Testify | True | Special to The New York Times | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/statistical-chief-named.html | Statistical Chief Named | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/sports-of-the-times-once-over-lightly-by-baseballs-brilliant-barber.html | Sports of The Times; Once Over Lightly by Baseball's Brilliant Barber Two That Counted Presidential Pitch Stengel Lost at Start | True | By Arthur Daley | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/draft-aides-rebuffed-hershey-rejects-resignations-of-6-on-alabama.html | DRAFT AIDES REBUFFED; Hershey Rejects Resignations of 6 on Alabama Board | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/french-guinea-riots-injure-30.html | French Guinea Riots Injure 30 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/new-yorker-will-direct-us-exhibit-at-58-fair.html | New Yorker Will Direct U.S. Exhibit at '58 Fair | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/plant-growth-lauded-chrysler-head-says-expansion-is-bolstering-us.html | PLANT GROWTH LAUDED; Chrysler Head Says Expansion Is Bolstering U.S. Economy | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/chaseschaetz.html | Chase--Schaetz | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/florida-official-assails-ousting-health-agent-who-lunched-with.html | FLORIDA OFFICIAL ASSAILS OUSTING; Health Agent Who Lunched With Negro Consultant Calls Board Cowardly You're All Fools, Fools! Persecution Charged | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/english-filly-sold-at-25872.html | English Filly Sold at $25,872 | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/california-sells-35000000-bonds-funds-to-be-used-in-veterans.html | CALIFORNIA SELLS $35,000,000 BONDS; Funds to Be Used in Veterans' Assistance Plan--Other Municipal Offerings Midland, Mich., Schools Radnor, Pa., Schools Nashville, Tenn. MUNICIPAL ISSUES OFFERED, SLATED Topeka, Kan. Miami, Fla. Tenafly, N. J., Schools Royal Oak, Mich. School District | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/indians-pilot-picked-kerby-farrell-to-be-named-cleveland-official.html | INDIANS PILOT PICKED; Kerby Farrell to Be Named, Cleveland Official Says | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/six-young-pueblo-indians-hit-manhattan-trails.html | Six Young Pueblo Indians Hit Manhattan Trails | True | The New York Times | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/nuclear-packets-are-tailormade-human-master-robot-slave-mill-atoms.html | NUCLEAR PACKETS ARE TAILOR-MADE; Human "Master" Robot "Slave" Mill Atoms for Industry | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fansteel-issue-wins-approval-offering-of-up-to-3-million-of.html | FANSTEEL ISSUE WINS APPROVAL; Offering of Up to 3 Million of Debentures Voted by Special Meeting.OTHER COMPANY MEETINGS Chickasha, Cotton Oil Co. Underwood Corporation | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/series-hero-role-new-one-for-sal-maglie-rates-victory-bigger-thrill.html | SERIES HERO ROLE NEW ONE FOR SAL; Maglie Rates Victory Bigger Thrill Than No-Hit Game-- Hodges Shares Spotlight Time Changes Things A Continued Story | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/a-little-of-everything-missouri-shipping-a-major-point-18th-largest.html | A Little of Everything Missouri Shipping a Major Point 18th Largest State The 'Show Me State' | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/us-may-abandon-rapid-writeoffs-decision-on-tax-help-in-steel.html | U.S. MAY ABANDON RAPID WRITE-OFFS; Decision on Tax Help in Steel Expansion Is Put Off Until Program Is Reviewed PENTAGON WEIGHS NEEDS O.D.M. to Determine, About End of Year, Whether to Continue Disputed Aid Pentagon List Awaited | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/israelis-conceal-identity-of-woman-tried-as-spy.html | Israelis Conceal Identity Of Woman Tried as Spy | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/pears-are-now-the-apple-of-home-cooks-eye-buttery-juicy-flesh-and.html | Pears Are Now the Apple of Home Cooks' Eye; Buttery, Juicy Flesh and Delicate Flavor Mark Fresh Fruit PEARS MAXIM Kind of Pears to Use | | By Jane Nickersonthe New York Times Studio (BY ALFRED WEGENER) | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/series-jam-adds-to-hotels-woes-midtown-rooms-taken-but-brooklyn.html | SERIES JAM ADDS TO HOTELS' WOES; Midtown Rooms Taken, but Brooklyn Goes Begging in Industry's Busiest Month | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/dutch-crisis-sets-record.html | Dutch Crisis Sets Record | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/cyprus-radio-held-inciting-the-arabs.html | CYPRUS RADIO HELD INCITING THE ARABS | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/admiral-indicted-on-perjury-count-false-testimony-in-hearing-on.html | ADMIRAL INDICTED ON PERJURY COUNT; False Testimony in Hearing on Sale to Navy Charged by Brooklyn Jury | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/house-unit-reveals-some-junket-costs.html | HOUSE UNIT REVEALS SOME JUNKET COSTS | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/aroused-johnson-chides-president-senator-drops-peacemaker-role-to.html | AROUSED JOHNSON CHIDES PRESIDENT; Senator Drops Peacemaker Role to Strike Back at Criticism of Congress Incumbents Called 'Calm' Replies to Attack | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/olson-ends-boxing-career.html | Olson Ends Boxing Career | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/london-acclaims-bolshois-romeo-russian-ballet-gives-first.html | LONDON ACCLAIMS BOLSHOI'S ROMEO; Russian Ballet Gives First Performance Abroad-- Ulanova Gets Ovation | True | Special to The New York Times. | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mtavish-drives-yonkers-winner-blackstone-widower-beats-adora-by.html | M'TAVISH DRIVES YONKERS WINNER; Blackstone Widower Beats Adora by Three Lengths in Larchmont Pace | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/loew-quits-post-as-film-president-son-of-loews-inc-founder-will.html | LOEW QUITS POST AS FILM PRESIDENT; Son of Loew's, Inc., Founder Will Continue as Head of International Branch Johnston Is Mentioned Will Be 59 Tomorrow | True | By A.h. Weiler | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-04 | 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/albert-g-clay-weds-mrs-kathleen-holt.html | ALBERT G. CLAY WEDS MRS. KATHLEEN HOLT | True | | 1984-12-17 | RE0000229295 | B00000614809 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mother-of-child-being-taken-to-russia-promises-to-press-for-the.html | Mother of Child Being Taken to Russia Promises to Press for the Girl's Return | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/egypts-suez-expert-dr-helmy-bahgat-badawi-hobby-is-reading-law.html | Egypt's Suez Expert; Dr. Helmy Bahgat Badawi Hobby is Reading Law | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/stevenson-asks-rights-equality-in-harlem-talk-enthusiastic-crowds.html | STEVENSON ASKS RIGHTS EQUALITY IN HARLEM TALK; Enthusiastic Crowds Hail Him as He Cites 'Great Unfinished Business' SPEAKS 3 TIMES IN CITY Joins Harriman and Wagner -- Storms Delay His Flight From West Virginia 4 Years of 'Time Out' Charged Rain Grounds Airliners STEVENSON ASKS RIGHTS EQUALITY | True | By Clayton Knowlesthe New York Times (BY LARRY MORRIS) | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rain-delays-series-second-game-today.html | Rain Delays Series; Second Game Today | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/puerto-rico-picks-new-olympic-unit-committee-is-selected-after.html | PUERTO RICO PICKS NEW OLYMPIC UNIT; Committee Is Selected After Banning of Team From Melbourne Games Board Receives Protest Other Decisions Listed | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/daughter-to-mrs-carnochan.html | Daughter to Mrs. Carnochan | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/un-reporters-elect-officers.html | U.N. Reporters Elect Officers | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/northrop-makes-a-bid-for-vertol-california-aircraft-concern-offers.html | NORTHROP MAKES A BID FOR VERTOL; California Aircraft Concern Offers to Exchange Stock for Helicopter Maker Earned $7.89 a Share | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/wj-hamilton-jr-a-political-leader.html | W.J. HAMILTON JR., A POLITICAL LEADER | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/trane-split-set-dividend-raised-one-new-share-to-be-issued-for-each.html | TRANE SPLIT SET; DIVIDEND RAISED; One New Share to Be Issued for Each Two Held Oct. 15 --Backlog at a High | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/treasury-statement.html | Treasury Statement | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mine-union-sees-gains-in-seaway-report-to-convention-drops-view.html | MINE UNION SEES GAINS IN SEAWAY; Report to Convention Drops View Long Held--Wage Rise Agreement Signed Price Rise Indicated Adverse Effects for Some Seen | True | By A.h. Raskin Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/airsea-cruises-to-start-oct-15-twa-and-american-export-disclose.html | AIR-SEA CRUISES TO START OCT. 15; T.W.A. and American Export Disclose Joint Program for European Travel All Travel Expenses Working Agreements | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/profits-lifted-by-holophane-co-lighting-appliance-concern-cleared.html | PROFITS LIFTED BY HOLOPHANE CO.; Lighting Appliance Concern Cleared $3.46 a Share, Up From $2.86 a Year Ago | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/hughes-quits-football-post.html | Hughes Quits Football Post | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/italys-antireds-decry-leftist-bid-communist-and-left-socialist-move.html | ITALY'S ANTI-REDS DECRY LEFTIST BID; Communist and Left Socialist Move Toward Ending Pact Viewed by Right as Ruse | True | By Paul Hofmann Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-ruotola-ailing-slain-babys-mother-admitted-to-mental.html | MRS. RUOTOLA AILING; Slain Baby's Mother Admitted to Mental Institution | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/hi-pardner-wins-on-coast.html | Hi Pardner Wins on Coast | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dulles-cites-poznan-sees-evidence-of-moral-law-penetrating-iron.html | DULLES CITES POZNAN; Sees Evidence of Moral Law Penetrating Iron Curtain | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/soviet-aids-hungary-grants-25000000-credit-to-combat-economic.html | SOVIET AIDS HUNGARY; Grants $25,000,000 Credit to Combat Economic Crisis | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/calcutta-hit-by-tidal-wave.html | Calcutta Hit by Tidal Wave | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/lloyd-and-pineau-to-ask-un-today-for-suez-backing-will-call-for.html | LLOYD AND PINEAU TO ASK U.N. TODAY FOR SUEZ BACKING; Will Call for International Control, Without Charging Egypt Imperils Peace U.S. COOL TO PROCEDURE Washington Said to Prefer Private Talk After Round of Speeches in Council U.S. Said to Desire Delay Fawzi Ready to Confer LLOYD AND PINEAU SEEK U.N. SUPPORT Differences Still Stand | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/golden-cape-181-shot-scores-as-cosmic-hero-is-disqualified-smiths.html | Golden Cape, 18-1 Shot, Scores As Cosmic Hero Is Disqualified; Smith's Mount Dropped to Second Place in Atlantic City Feature--Hartack and Shoemaker Win One Apiece | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/marlboro-shirt-names-aide.html | Marlboro Shirt Names Aide | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/the-andrew-laszlos-have-son.html | The Andrew Laszlos Have Son | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/confederate-to-get-medal.html | Confederate to Get Medal | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/sukarno-backs-reds-on-fight-for-taiwan.html | SUKARNO BACKS REDS ON FIGHT FOR TAIWAN | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gop-pledge-sought-veterans-unit-bids-president-follow-foes-on.html | G.O.P. PLEDGE SOUGHT; Veterans Unit Bids President Follow Foes on Integration | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/the-arrowmaker-bows-at-davenport-the-cast.html | The Arrow-Maker' Bows at Davenport; The Cast | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/about-new-york-indians-use-authentic-props-in-revival-of-old-play.html | About New York; Indians Use Authentic Props in Revival of Old Play Here--Candidate in Bleachers | True | By Meyer Berger | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gov-leader-spurs-psychiatric-plans.html | GOV. LEADER SPURS PSYCHIATRIC PLANS | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/as-beck-shoe-corp-subsidiary-acquires-2-chains-with-12-footwear.html | A.S. BECK SHOE CORP. Subsidiary Acquires 2 Chains With 12 Footwear Stores | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/business-loans-rise-89000000-eighth-straight-weekly-gain-traced-in.html | BUSINESS LOANS RISE $89,000,000; Eighth Straight Weekly Gain Traced in Part to Seasonal Farm and Food Activity Other Categories Up Aggregate Reserve Improved | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/tamburello-bid-fails-court-denies-maryland-backs-appeal-against.html | TAMBURELLO BID FAILS; Court Denies Maryland Back's Appeal Against Induction | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/2-sugar-refiners-increase-prices-american-national-raise-wholesale.html | 2 SUGAR REFINERS INCREASE PRICES; American, National Raise Wholesale Rate to 8.85c --Sucrest Plans Rise | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-frank-folsom-dies-wife-of-rca-president-was-honored-for-charity.html | MRS. FRANK FOLSOM DIES; Wife of R.C.A. President Was Honored for Charity Work | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/attorney-joins-board-of-insurance-venture.html | Attorney Joins Board Of Insurance Venture | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/strauss-denies-us-lag-on-atom-challenges-kefauver-to-prove-his.html | STRAUSS DENIES U.S. LAG ON ATOM; Challenges Kefauver to Prove 'His Baseless Charges' or Withdraw Them STRAUSS DENIES U.S. LAG ON ATOM | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/cooper-registers-70-metropolis-pro-gains-berth-in-national-senior.html | COOPER REGISTERS 70; Metropolis Pro Gains Berth in National Senior Golf | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/fashion-show-is-slated.html | Fashion Show Is Slated | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/panama-deputy-assails-dulles-on-us-policies.html | Panama Deputy Assails Dulles on U.S. Policies | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/to-wage-the-peace.html | To Wage the Peace | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/eisenhower-adds-to-campaign-task-allows-extra-day-for-state-of.html | EISENHOWER ADDS TO CAMPAIGN TASK; Allows Extra Day for State of Washington and Hints at Trip to California Time for Relaxing EISENHOWER ADDS TO CAMPAIGN TASK | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/missing-cadet-found-reno-youth-believed-to-have-had-a-mental-lapse.html | MISSING CADET FOUND; Reno Youth Believed to Have Had a Mental Lapse | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/red-tie-to-soviet-denied-party-here-asks-new-hearing-by-subversive.html | RED TIE TO SOVIET DENIED; Party Here Asks New Hearing by Subversive Control Unit | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/300-algerian-rebels-obtain-arms-by-ruse.html | 300 ALGERIAN REBELS OBTAIN ARMS BY RUSE | True | Special to The New York Times | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/realty-dealers-active-in-bronx-many-apartments-acquired-by.html | REALTY DEALERS ACTIVE IN BRONX; Many Apartments Acquired by Operators--Plant Lease Negotiated | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/zionists-hear-plea-on-usisrael-ties.html | ZIONISTS HEAR PLEA ON U.S.-ISRAEL TIES | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/stage-unit-faces-dispossess.html | Stage Unit Faces Dispossess | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/building-volume-rises-491-million-in-contracts-awarded-last.html | BUILDING VOLUME RISES; 491 Million in Contracts Awarded Last Week--Tops 1955 Pace | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/syracuses-rugged-eleven-lacks-speed-in-line-defensive-game-worries.html | Syracuse's Rugged Eleven Lacks Speed in Line; DEFENSIVE GAME WORRIES ORANGE Syracuse Also Working to Overcome Its Tendency to Commit Fumbles Opponents' Lines Praised Power Back Among Best Althouse Likely to Play | True | By Allison Danzig Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/5-israeli-workers-killed-in-ambush-five-israeli-civilians-are.html | 5 Israeli Workers Killed in Ambush; Five Israeli Civilians Are Killed In Ambush Near Jordan Border Israel Is Censured Tel Aviv Is Indignant Version of Train Incident | True | Special to the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/american-safety-razor-elevates-plant-manager.html | American Safety Razor Elevates Plant Manager | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/three-join-cast-of-spectacular-ethel-waters-phil-harris-cesar.html | THREE JOIN CAST OF SPECTACULAR; Ethel Waters, Phil Harris, Cesar Romero Signed for TV 'Manhattan Tower' | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/10000000-loan-granted-to-fiat-italian-auto-company-to-use.html | $10,000,000 LOAN GRANTED TO FIAT; Italian Auto Company to Use Export-Import Credit to Buy U.S. Equipment In Operation 56 Years $10,000,000 LOAN GRANTED TO FIAT | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/newark-soccer-test-put-off.html | Newark Soccer Test Put Off | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-albert-e-hill-dies-member-of-the-democratic-national-committee.html | MRS. ALBERT E. HILL DIES; Member of the Democratic National Committee Was 72 | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/yiddish-troupe-will-tour-us.html | Yiddish Troupe Will Tour U.S. | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/nebraska-woman-appointed.html | Nebraska Woman Appointed | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/realty-groups-honor-home-title-executive.html | Realty Groups Honor Home Title Executive | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mental-first-aid-urged-in-mishaps-psychosomatic-conference-hears-of.html | MENTAL FIRST AID URGED IN MISHAPS; Psychosomatic Conference Hears of Need for Speedy Psychiatric Treatment Use of Hypnosis Advised | | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/city-tax-evader-fined-queens-man-failed-to-pay-sales-and-business.html | CITY TAX EVADER FINED; Queens Man Failed to Pay Sales and Business Levies | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/price-trend-off-for-commodities-only-wool-futures-advance-in.html | PRICE TREND OFF FOR COMMODITIES; Only Wool Futures Advance in Generally Light Trading --42 Hide Notices Issued | | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/kentucky-futurity-postponed.html | Kentucky Futurity Postponed | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/nra-moving-to-big-board.html | 'NRA' Moving to Big Board | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/freuchen-in-accident-explorerwriter-badly-hurt-in-collision-in.html | FREUCHEN IN ACCIDENT; Explorer-Writer Badly Hurt in Collision in Denmark | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/icelander-denies-antius-feeling-foreign-aide-lays-demand-for-troop.html | ICELANDER DENIES ANTI-U.S. FEELING; Foreign Aide Lays Demand for Troop Exit to Nation's Non-Militaristic Policy U.S. Reports Criticized | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gloria-gettinger-wed-she-is-bride-of-elliott-meyer-at-temple-bnai.html | GLORIA GETTINGER WED; She Is Bride of Elliott Meyer at Temple B'nai Jeshurun | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/hungary-funds-sought-committee-to-seek-payment-of-prewar-bank-debts.html | HUNGARY FUNDS SOUGHT; Committee to Seek Payment of Pre-War Bank Debts | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/former-new-jersey-judge-is-disbarred-charged-with-mishandling-of-an.html | Former New Jersey Judge Is Disbarred; Charged With Mishandling of an Estate | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/state-job-parleys-set-help-for-older-workers-aim-of-7-regional.html | STATE JOB PARLEYS SET; Help for Older Workers Aim of 7 Regional Sessions | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/leningrad-torah-presented-to-nyu.html | LENINGRAD TORAH PRESENTED TO N.Y.U. | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/new-attire-is-introduced-for-baby-fashion-parade.html | New Attire Is Introduced For Baby Fashion Parade | True | By Agnes McCarty | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/week-for-disabled-announced.html | Week for Disabled Announced | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/date-book-barred-in-florida-schools.html | DATE BOOK BARRED IN FLORIDA SCHOOLS | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rise-in-borrowings-of-member-banks-is-53000000-above-gain-in.html | Rise in Borrowings of Member Banks Is $53,000,000 Above Gain in Reserves; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/spain-to-send-four-to-games.html | Spain to Send Four to Games | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/commodity-prices-show-01-increase.html | COMMODITY PRICES SHOW 0.1 INCREASE | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/polio-cases-decline-continuous-dip-expected-now-us-spokesman-says.html | POLIO CASES DECLINE; Continuous Dip Expected Now, U.S. Spokesman Says | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/ahern-captures-state-senior-golf-championship-buffalo-player-scores.html | Ahern Captures State Senior Golf Championship; BUFFALO PLAYER SCORES WITH 150 | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/russians-at-berlin-meeting.html | Russians at Berlin Meeting | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/new-machine-makes-and-fills-milk-cartons-device-from-sweden.html | New Machine Makes and Fills Milk Cartons; Device From Sweden Accomplishes Job in One Operation | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/electricity-on-94-of-farms.html | Electricity on 94% of Farms | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/yearling-sold-for-48510.html | Yearling Sold for $48,510 | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/many-supporting-menninger-event-sponsors-list-large-for-oct-17.html | MANY SUPPORTING MENNINGER EVENT; Sponsors List Large for Oct. 17 Theatre Party at 'The Reluctant Debutante' | True | Charles Rossi | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dr-hayes-gets-medal-bonaventure-cites-exenvoy-for-work-as-historian.html | DR. HAYES GETS MEDAL; Bonaventure Cites Ex-Envoy for Work as Historian | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/socialists-back-hatoyama-trip.html | Socialists Back Hatoyama Trip | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/bayers-65-leads-in-golf-on-coast-he-betters-par-by-7-shots-for-a.html | BAYER'S 65 LEADS IN GOLF ON COAST; He Betters Par by 7 Shots for a stroke Margin in Rich San Diego Open THE LEADING SCORES | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/child-denounces-publishers-here-union-charges-they-refuse-to.html | CHILD DENOUNCES PUBLISHERS HERE; Union Charges They Refuse to Bargain on Contract-- Sees 'Obstruction' Plan Publishers Comment | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/lion-scout-calls-princeton-strong-tiley-bowiman-termed-tiger.html | LION SCOUT CALLS PRINCETON STRONG; Tiley, Bowiman Termed Tiger Standouts by Schlinkman at Columbia Luncheon 10 Letter Men on Team Pass Protection Stressed | True | By Lincoln A. Werden | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-torgerson-first-posts-79-at-cherry-valley-net-prize-to-mrs-ryan.html | MRS. TORGERSON FIRST; Posts 79 at Cherry Valley-- Net Prize to Mrs. Ryan | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rise-is-predicted-in-capital-export-funston-optimistic-in-paris.html | RISE IS PREDICTED IN CAPITAL EXPORT; Funston Optimistic in Paris Talk--Reports Lowering of Bars to Investment Stake Doubled | True | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/japanese-on-thailand-air-route.html | Japanese on Thailand Air Route | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/theatre-sad-seaside-harbor-lights-seen-at-the-playhouse-the-cast.html | Theatre: Sad Seaside; 'Harbor Lights' Seen at the Playhouse The Cast | True | By Brooks Atkinson | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/jersey-pga-test-won-by-sanderson.html | JERSEY P.G.A. TEST WON BY SANDERSON | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/arcaro-boulmetis-in-paris.html | Arcaro, Boulmetis in Paris | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/labine-rated-strong-possibility-to-pitch-3d-contest-at-stadium.html | Labine Rated Strong Possibility To Pitch 3d Contest at Stadium; Dodger Pilot Says Decision Depends on How Much Clem Throws in Bullpen--Erskine and Craig Also in Line Running in the Rain Bitter About Charge | True | By Roscoe McGowen | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/ernest-duke-52-first-at-yonkers-favorite-in-pace-triumphs-over-mr.html | ERNEST DUKE, 5-2, FIRST AT YONKERS; Favorite in Pace Triumphs Over Mr. Galvin--Mighty Green Finishes Third | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rivals-to-stand-on-hurling-plans-newcombe-dodgers-to-face.html | RIVALS TO STAND ON HURLING PLANS; Newcombe, Dodgers, to Face Larsen--Yankees to Field Collins and Coleman Same Starting Pitchers Fears Curtailed Contest Can Pitch Fourth Game Best After 3-Day Rest Skowron, Carey on Bench | True | By John Drebingerthe New York Times | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/j-vileno-mangin-win-capture-long-branch-trophy-in-proamateur-golf.html | J. VILENO, MANGIN WIN; Capture Long Branch Trophy in Pro-Amateur Golf | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/sidelights-bank-deposits-on-the-move-executive-tips-all-or-nothing.html | Sidelights; Bank Deposits on the Move Executive Tips All or Nothing All There Children Absolved Still Bombproof Miscellany | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mildred-c-masters-prospective-bride-wolffstrongin-gradrobbins.html | MILDRED C. MASTERS PROSPECTIVE BRIDE; Wolff--Strongin Grad--Robbins | True | Special to The New York Times.Altman--Pach Studio | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/82-states-accept-statute-to-form-world-atom-unit-approval-of-plan.html | 82 STATES ACCEPT STATUTE TO FORM WORLD ATOM UNIT; Approval of Plan Tentative as Debate Continues on Agency's Functions Atomic University Urged Controls Are Key Problem | True | By Lindesay Parrott Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/tyranny-in-colombia.html | TYRANNY IN COLOMBIA | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rumania-agrees-to-talks-oct-15-us-to-take-up-in-bucharest-war.html | RUMANIA AGREES TO TALKS OCT. 15; U.S. to Take Up in Bucharest War Damage, Expropriation and Citizenship Cases Damage Figure Disputed Exit Visas Pledged | True | By Michael Jamesthe New York Times | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/leo-lania-novel-bought-for-stage-foreign-minister-with-hero-similar.html | LEO LANIA NOVEL BOUGHT FOR STAGE; 'Foreign Minister,' With Hero Similar to Masaryk, Is on Theatre Guild Agenda Hyman Has Two Prospects Good Tidings for Actors | True | By Sam Zolotow | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/us-air-strip-in-spain-opened.html | U.S. Air Strip in Spain Opened | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/recreation-praised-greek-says-sports-can-help-world-understanding.html | RECREATION PRAISED; Greek Says Sports Can Help World Understanding | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/margot-cahn-engaged-she-will-be-wed-to-william-zales-dartmouth.html | MARGOT CAHN ENGAGED; She Will Be Wed to William Zales, Dartmouth Graduate | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/6-on-trial-in-brazil-in-1954-death-plot.html | 6 ON TRIAL IN BRAZIL IN 1954 DEATH PLOT | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/olympic-athletes-off-hong-kong-group-is-hopeful-of-representing-red.html | OLYMPIC ATHLETES OFF; Hong Kong Group Is Hopeful of Representing Red China | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/ship-sinks-with-10-men-trapped-inside-her-hull.html | Ship Sinks With 10 Men Trapped Inside Her Hull | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/other-dividend-news-gm-giannini-co-general-telephone-mcintyre.html | OTHER DIVIDEND NEWS; G.M. Giannini & Co. General Telephone McIntyre Porcupine Mines | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/minister-to-hungary-sworn-in.html | Minister to Hungary Sworn In | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gomulka-backing-polish-liberals-former-red-chief-is-said-to-support.html | GOMULKA BACKING POLISH 'LIBERALS; Former Red Chief Is Said to Support Drive for More Internal Independence Poznan Riots Are Cited May Become Deputy Premier | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/bank-clearings-rise-check-traffic-exceeds-that-of-week-and-year.html | BANK CLEARINGS RISE; Check Traffic Exceeds That of Week and Year Earlier | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/antitrust-suit-settled-two-jersey-companies-agree-to-end-ad.html | ANTITRUST SUIT SETTLED; Two Jersey Companies Agree to End Ad Allowances | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/marked-boy-held-in-theft-of-auto-16yearold-was-crippled-8-years-ago.html | MARKED BOY HELD IN THEFT OF AUTO; 16-Year-Old Was Crippled 8 Years Ago by His Mother for Stealing Pennies | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/wax-stick-for-the-hair.html | Wax Stick for the Hair | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/new-boutique-bows-at-brooklyn-store.html | New Boutique Bows At Brooklyn Store | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gulf-sulphur-appoints-sales-vice-president.html | Gulf Sulphur Appoints Sales Vice President | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/scarsdale-policeman-shot-dead-250-hunt-slayer-in-wild-chase.html | Scarsdale Policeman Shot Dead; 250 Hunt Slayer in Wild Chase; POLICEMAN SLAIN; 250 HUNT KILLER Convertible Turns Over False Alarm Brings Shots | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/books-and-authors.html | Books and Authors | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-cudone-duo-victor-mrs-tracy-helps-score-77-in-golf-test-at.html | MRS. CUDONE DUO VICTOR; Mrs. Tracy Helps Score 77 in Golf Test at Essex Fells | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/moses-plans-deal-on-jamaica-track-he-proposes-52000000-housing-if.html | MOSES PLANS DEAL ON JAMAICA TRACK; He Proposes $52,000,000 Housing if Site Can Be Had Reasonably by Tax Cut Price Held Too Low | True | By Homer Bigart | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/jewish-agencies-begin-fund-drive-federations-opening-dinner-raises.html | JEWISH AGENCIES BEGIN FUND DRIVE; Federation's Opening Dinner Raises $3,000,000—Goal for Year Is $18,100,000 | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/air-transports-bought-lockheed-given-100-million-award-for-speedy.html | AIR TRANSPORTS BOUGHT; Lockheed Given 100 Million Award for Speedy C-130's | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rally-bogs-down-in-slack-market-prices-end-mixed-as-volume-falls-to.html | RALLY BOGS DOWN IN SLACK MARKET; Prices End Mixed as Volume Falls to 1,600,000 Shares -- Average Eases 0.8 437 ISSUES DIP, 403 RISE Piasecki, Trane, Lockheed and Lukens Are Strong on Corporate News Trane Up 3 5/8 to 60 5/8 RALLY BOGS DOWN IN SLACK MARKET | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/negroes-ride-cabs-past-texas-pickets.html | NEGROES RIDE CABS PAST TEXAS PICKETS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/new-operation-used-against-heart-leak.html | NEW OPERATION USED AGAINST HEART LEAK | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gunrunning-traffic-to-mideast-is-bared-by-blast-in-hamburg.html | Gun-Running Traffic to Mideast Is Bared by Blast in Hamburg; Large-Scale Shipments to the Region and North Africa Traced in Wreckage-- Arms Were Labeled 'Sporting Goods' | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/brazil-paraguay-plan-bridge.html | Brazil, Paraguay Plan Bridge | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/pressed-metal-group-elects.html | Pressed Metal Group Elects | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/panama-canal-director-president-of-herald-tribune-named-to-agencys.html | PANAMA CANAL DIRECTOR; President of Herald Tribune Named to Agency's Board | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/tv-forbidden-area-playhouse-90-gets-under-way-with-story-about-red.html | TV: 'Forbidden Area'; 'Playhouse 90' Gets Under Way With Story About Red Spies, Sneak Attack Tennessee Ernie Ford Three-Ring Program | True | By Jack Gould | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/nato-training-center-set.html | NATO Training Center Set | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/wire-service.html | "Wire Service" | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/clash-at-base-in-japan-surveyors-mapping-runways-for-us-jets-are-at.html | CLASH AT BASE IN JAPAN; Surveyors Mapping Runways for U.S. Jets Are Attacked | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/laborites-assail-colonial-policies-british-party-outlines-plan-to.html | LABORITES ASSAIL COLONIAL POLICIES; British Party Outlines Plan to End System—Condemns South African Race Laws Colonial Office Curb Urged Policy on Mixed Races | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/leaders-off-for-russia-53-business-executives-will-study-economic.html | LEADERS OFF FOR RUSSIA; 53 Business Executives Will Study Economic Conditions | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/honest-worker-gets-62500.html | 'Honest' Worker Gets $62,500 | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dorias-chief-says-stockholm-erred-testifies-swedish-liner-did-not.html | DORIA'S CHIEF SAYS STOCKHOLM ERRED; Testifies Swedish Liner Did Not Steer Proper Course or Warn of Right Turn Stockholm Spotted by Radar DORIA CHIEF SAYS STOCKHOLM ERRED Doria Held at Fault Compartments Found Closed | True | By Russell Porter | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/letters-to-the-times-for-middle-east-balance-candidates-contrasted.html | Letters to The Times; For Middle East Balance Candidates Contrasted Regulation of Small Boats To Combat Delinquency To Post Contest Answers | True | MARK GOULDEN.DEAN ALFANGE.EDWARD A. CONNELL,FRED W. GUILD,ALEX W. KARMETE | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/full-atom-power-held-50-years-off-coal-and-oil-fuel-to-continue.html | FULL ATOM POWER HELD 50 YEARS OFF; Coal and Oil Fuel to Continue Half Century in Basic Role, Mining Congress Is Told Uranium Demand Continues New Reserves Found FOUR UTILITIES UNITE Carolinas-Virginia Concerns to Build Nuclear Plant FULL ATOM POWER HELD 50 YEARS OFF No Big Price Cut | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mollet-to-risk-allout-debate-french-premier-again-to-ask-blanket.html | MOLLET TO RISK ALL-OUT DEBATE; French Premier Again to Ask Blanket Vote of Confidence to Scatter Opposition Algeria Bond Issue Success | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dr-edward-glynn-internist-was-49.html | DR. EDWARD GLYNN, INTERNIST, WAS 49 | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dunlop-rubber-co-british-concerns-profits-drop-sharplydividend-to.html | DUNLOP RUBBER CO.; British Concern's Profits Drop Sharply-- Dividend to Be Cut | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/uswill-offer-films-to-soviet-johnston-leaves-sunday-on-mission-to-4.html | U.S WILL OFFER FILMS TO SOVIET; Johnston Leaves Sunday on Mission to 4 Red Nations With List of Top Movies | True | By Charles E. Egan Special To the New York Times.cecil Beaton | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/salvador-arrests-nicaragua-suspect.html | SALVADOR ARRESTS NICARAGUA SUSPECT | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/envoys-geneva-sessions-go-on.html | Envoys' Geneva Sessions Go On | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mary-martens-troth-jersey-girl-is-future-bride-of-charles-h.html | MARY MARTENS TROTH; Jersey Girl Is Future Bride of Charles H. Schreiber Jr. | True | Special to The New York Times. | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/text-of-vice-presidents-report-on-campaign-swing-through-32-states.html | Text of Vice President's Report on Campaign Swing Through 32 States | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/storer-offer-oversubscribed.html | Storer Offer Oversubscribed | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/general-sales-manager-is-appointed-by-bon-ami.html | General Sales Manager Is Appointed by Bon Ami | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/wholesalers-note-sharp-rise-in-sales.html | WHOLESALERS NOTE SHARP RISE IN SALES | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/odds-remain-the-same.html | Odds Remain the Same | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/kheel-to-umpire-all-city-transit-arbitrator-extends-duties-to-bus.html | KHEEL TO UMPIRE ALL CITY TRANSIT; Arbitrator Extends Duties to Bus Routes In Queens and Staten Island COVERS 42,200 WORKERS He Is First to Get Such Wide Power to Settle Disputes in Labor Contracts 1,700 in 2 Unions | True | By Ralph Katzthe New York Times | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/hagen-shoots-156-to-win-by-3-shots-knoll-golfer-triumphs-over.html | HAGEN SHOOTS 156 TO WIN BY 3 SHOTS; Knoll Golfer Triumphs Over Issler in Jersey Senior Test at Baltusrol Club | True | Special to The New York Times. | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/elections-in-alaska.html | "ELECTIONS" IN ALASKA | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/3-farms-left-to-cornell.html | 3 Farms Left to Cornell | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/india-will-press-suez-compromise-krishna-menon-will-confer-with.html | INDIA WILL PRESS SUEZ COMPROMISE; Krishna Menon Will Confer With Nasser Anew About Plans for a Solution Some Success Hinted India Hopes for Settlement | True | Special to The New York Times. | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/hoboken-to-ask-loan-from-port-authority.html | Hoboken to Ask Loan From Port Authority | True | | 1984-12-17 | RE000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/new-soviet-paper-is-agitator.html | New Soviet Paper Is 'Agitator' | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/doctor-ouster-upheld-florida-acts-against-woman-who-lunched-with.html | DOCTOR OUSTER UPHELD; Florida Acts Against Woman Who Lunched With Negro | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/state-seeks-more-us-funds-for-453-extra-miles-of-roads-nine-highway.html | State Seeks More U.S. Funds For 453 Extra Miles of Roads; Nine Highway Projects Other Routes Mentioned | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/big-tract-in-jersey-is-sold-to-builders.html | BIG TRACT IN JERSEY IS SOLD TO BUILDERS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/max-factor-names-consultant.html | Max Factor Names Consultant | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/bombers-reflect-carefree-spirit-though-a-game-down-yanks-laugh-and.html | BOMBERS REFLECT CAREFREE SPIRIT; Though a Game Down, Yanks Laugh and Joke Before Leaving Ebbets Field Mantle a Target Holds Decision Right Pitcher Is Ready | True | By Louis Effrat | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/philippine-boat-seized-chinese-nationalists-act-in-spratly-islands.html | PHILIPPINE BOAT SEIZED; Chinese Nationalists Act in Spratly Islands Dispute | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/probable-batting-order-of-second-series-game.html | Probable Batting Order Of Second Series Game | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/oil-nationalization-by-saudis-ruled-out.html | OIL NATIONALIZATION BY SAUDIS RULED OUT | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/peron-debate-assailed-argentinians-deny-us-role-in-career-of.html | PERON DEBATE ASSAILED; Argentinians Deny U.S. Role in Career of Dictator | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/books-of-the-times-gruesome-psychological-interest-unconscious.html | Books of The Times; Gruesome Psychological Interest Unconscious Occupational Therapy | True | By Orville Prescott | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-hand-wins-with-85-sleepy-hollow-player-takes-oneday-golf-by-2.html | MRS. HAND WINS WITH 85; Sleepy Hollow Player Takes One-Day Golf by 2 Shots | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/alibilt-52-wins-at-chicago.html | Alibilt, 5-2, Wins at Chicago | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rangers-sign-last-four-men.html | Rangers Sign Last Four Men | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/whither-fair-trade-a-look-at-status-of-legal-pricefixing-after.html | Whither 'Fair Trade'?; A Look at Status of Legal Price-Fixing After Years in Court and Market Place 'Non-Signer' Clause Depression Baby High Court Says No Pros and Cons AN EXAMINATION OF 'FAIR TRADE' | True | By Alfred R. Zipser | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/icc-review-urged-on-ferry-ruling-jersey-and-new-york-areas-will-ask.html | I.C.C. REVIEW URGED ON FERRY RULING; Jersey and New York Areas Will Ask Board to Decide on Ending 42d St. Line New York Ruling Last Week | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/boy-gets-polio-after-2-shots.html | Boy Gets Polio After 2 Shots | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/coventry-victor-in-rugby.html | Coventry Victor in Rugby | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/beekman-realty-on-e-38th-st-sold-family-group-had-owned-property.html | BEEKMAN REALTY ON E. 38TH ST. SOLD; Family Group Had Owned Property Since 1909-- Apartments in Deals | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/commodity-prices-metals-textiles-miscellaneous.html | Commodity Prices; METALS-- TEXTILES-- MISCELLANEOUS-- | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/bonn-would-ban-swastika.html | Bonn Would Ban Swastika | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/transport-news-turboprop-order-northeast-ready-to-buy-five-bristol.html | TRANSPORT NEWS: TURBOPROP ORDER; Northeast Ready to Buy Five Bristol Britannias to Fly New York-Miami Run Charter Hearings Open Brazil-Chicago Flights Set Shipyard Signs With Union | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/states-asked-to-push-vote-drive-on-ike-day.html | States Asked to Push Vote Drive on 'Ike Day' | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/negro-expected-to-get-post-on-federal-bench.html | Negro Expected to Get Post on Federal Bench | True | Special to The New York Times. | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/merger-may-join-studio-facilities-rumors-in-hollywood-see-warners.html | MERGER MAY JOIN STUDIO FACILITIES; Rumors in Hollywood See Warners and Fox Moving to Cut Production Costs | True | By Thomas M. Pryor Special to The New York Times. | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/murphy-asks-bar-to-moscow-gains-tells-berliners-free-world-must.html | MURPHY ASKS BAR TO MOSCOW GAINS; Tells Berliners Free World Must Curb Soviet Victories to Force Policy Change Free World Urged to be Firm Criticism of Soviet Made | True | By Harry Gilroy Special To the New York Times. | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/committee-women-are-meeting-at-plaza-to-further-plans-for-ywca.html | Committee Women Are Meeting at Plaza To Further Plans for Y.W.C.A. Benefit | True | D'Arlene | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/about-art-and-artists-regent-paintings-of-frederick-franck.html | About Art and Artists; Regent Paintings of Frederick Franck Displayed at Passedoit Gallery | True | By Howard Devree | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/housing-loans-opposed-commerce-unit-votes-against-adding-to-state.html | HOUSING LOANS OPPOSED; Commerce Unit Votes Against Adding to State Debt | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/new-turn-in-germany.html | NEW TURN IN GERMANY | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/paris-auto-show-opens-1957-models-are-exhibited-gm-firebird-ii-a.html | PARIS AUTO SHOW OPENS; 1957 Models Are Exhibited-- G.M. Firebird II a Feature | True | Special to The New York Times. | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/professors-see-gop-victory.html | Professors See G.O.P. Victory | True | | 1984-12-17 | RE000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/scores-on-me-71212-phone-company-reports-on-progress-of-games.html | SCORES ON ME 7-1212; Phone Company Reports on Progress of Games | True | | 1984-12-17 | RE000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/textile-demand-revived-sharply-industry-reports-marked-strength-for.html | TEXTILE DEMAND REVIVED SHARPLY; Industry Reports Marked Strength for First Time in Many Months MILL PRICES INCREASED Rises Laid to Recent Wage Boost-- Tricot Moves Up 19 to 20 Cents a Yard | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/truman-speaks-oct-20-he-and-wife-will-be-guests-of-honor-at.html | TRUMAN SPEAKS OCT. 20; He and Wife Will Be Guests of Honor at Washington Dinner | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/us-tennis-pros-bow-32.html | U.S. Tennis Pros Bow, 3-2 | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/music-four-premieres-stokowski-conducts-firkusny-at-piano.html | Music: Four Premieres; Stokowski Conducts, Firkusny at Piano | True | By Edward Downes | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/john-j-boland-81-steamship-official.html | JOHN J. BOLAND, 81, STEAMSHIP OFFICIAL | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/story-of-stocks-set-for-tv-show-demonstration-of-market-in-the-big.html | STORY OF STOCKS SET FOR TV SHOW; Demonstration of Market in 'The Big Board' Will Be on 'Circle Theatre' Nov. 13 Return of 'Mama' Official R.H.O. in Deal With Mutual | True | By Val Adams | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mary-claxton-welfare-aide-engaged-to-lieut-owen-r-armbuster-air.html | Mary Claxton, Welfare Aide, Engaged To Lieut. Owen R. Armbruster, Air Force; Miller--Stern | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/observers-from-moscow.html | OBSERVERS FROM MOSCOW | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dentist-draft-opposed-professional-group-is-against-extension-of.html | DENTIST DRAFT OPPOSED; Professional Group Is Against Extension of Present Law | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/state-department-aide-gets-high-papal-award.html | State Department Aide Gets High Papal Award | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/omalley-is-optimistic-dodger-president-bruised-in-fall-plans-to.html | O'MALLEY IS OPTIMISTIC; Dodger President, Bruised in Fall, Plans to Attend Game | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/jasmin-has-first-oneman-show-in-us.html | Jasmin Has First One-Man Show in U.S. | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/stock-exchange-group-nominates-new-officers.html | Stock Exchange Group Nominates New Officers | True | Fabian Bachrach | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/fund-reports.html | FUND REPORTS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/lennon-jury-is-chosen-aide-to-powell-is-accused-of-evading-4120-us.html | LENNON JURY IS CHOSEN; Aide to Powell Is Accused of Evading $4,120 U.S. Taxes | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/cancer-fight-gaining-surgeon-general-says-outlook-is-more.html | CANCER FIGHT GAINING; Surgeon General Says Outlook Is More Encouraging | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/37ton-atomic-gun-displayed-by-army.html | 37-TON ATOMIC GUN DISPLAYED BY ARMY | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/tito-set-to-return-from-yalta-today.html | TITO SET TO RETURN FROM YALTA TODAY | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/arabs-bid-un-act-on-suez.html | Arabs Bid U.N. Act on Suez | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/miss-kratochvil-to-be-wed.html | Miss Kratochvil to Be Wed | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/merger-is-effective-owensillinois-glass-national-container-file.html | MERGER IS EFFECTIVE; Owens-Illinois Glass, National Container File Papers | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/discrimination-in-the-air.html | DISCRIMINATION IN THE AIR | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/treasury-announces-a-special-bills-issue.html | Treasury Announces A Special Bills Issue | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/semple-reaches-links-final.html | Semple Reaches Links Final | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/prices-of-grains-are-mostly-off-changes-generally-narrow-oats.html | PRICES OF GRAINS ARE MOSTLY OFF; Changes Generally Narrow-- Oats, Soybean Futures Move Irregularly CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/egyptians-cut-off-british-ship-funds.html | EGYPTIANS CUT OFF BRITISH SHIP FUNDS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/money.html | Money | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/stocks-in-london-turn-irregular-several-leaders-lose-much-of-early.html | STOCKS IN LONDON TURN IRREGULAR; Several Leaders Lose Much of Early Buoyancy After Dunlop Cuts Dividend | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/guard-traded-to-giants-packers-exchange-spinks-for-future-draft.html | GUARD TRADED TO GIANTS; Packers Exchange Spinks for Future Draft Selection | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/60-stores-open-in-big-baltimore-shopping-center.html | 60 Stores Open in Big Baltimore Shopping Center | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/four-die-in-philippine-plane.html | Four Die in Philippine Plane | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/son-to-mrs-schieffelin-3d.html | Son to Mrs. Schieffelin 3d | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/ccny-picks-cocaptains.html | C.C.N.Y. Picks Co-Captains | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/caa-studies-nearcollision.html | C.A.A. Studies Near-Collision | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/stevenson-scores-resources-policy-asserts-republicans-permit.html | STEVENSON SCORES RESOURCES POLICY; Asserts Republicans Permit 'Selfish Private' Groups to 'invade' U.S. Assets Driven Indoors by Rain | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/housing-body-seeks-7341000.html | Housing Body Seeks $7,341,000 | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/schools-get-code-on-spiritual-aims-controversial-procedure-for.html | SCHOOLS GET CODE ON SPIRITUAL AIMS; Controversial Procedure for Developing Moral Ideals Is Voted by Board PAY DISPUTE ADJUSTED Fees for Extracurricular Activities Set for Teachers to End Their Boycott Revision Viewed as Fair The Extra-Pay Schedule | True | By Gene Currivan | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/coast-banker-a-suicide-walter-s-heller-had-been-in-ill-health-many.html | COAST BANKER A SUICIDE; Walter S. Heller Had Been in Ill Health Many Years | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/new-director-of-budget-appointed-by-columbia.html | New Director of Budget Appointed by Columbia | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/li-foreman-suspended-southampton-town-road-aide-accused-of-misusing.html | L.I. FOREMAN SUSPENDED; Southampton Town Road Aide Accused of Misusing Power | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/limit-on-logging-won-by-ship-union-some-companies-agree-on.html | LIMIT ON 'LOGGING' WON BY SHIP UNION; Some Companies Agree on Restrictions to Master's Traditional Authority Industry Problem Cited | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/benson-will-fight-in-111speech-tour.html | BENSON WILL 'FIGHT' IN 111-SPEECH TOUR | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/fight-arabs-ban-kefauver-urges-he-would-drop-us-bases-before.html | FIGHT ARABS' BAN, KEFAUVER URGES; He Would Drop U.S. Bases Before Yielding to Bar on Jews in Service Notes 'Informal Arrangement' | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/boston-post-suspends-3-trustees-of-morning-paper-still-hopeful-of.html | BOSTON POST SUSPENDS; 3 Trustees of Morning Paper Still Hopeful of Resuming | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/9-workers-inherit-store.html | 9 Workers Inherit Store | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/ever-best-captures-feature-at-belmont-park-by-length-and-a-half.html | Ever Best Captures Feature at Belmont Park by Length and a Half; PASTORALE'S COLT OUTRAGES DICTAR Ever Best Wins at $7.40 - Bill Cane Captures Test With Closing Rush Favorite's Late Spurt Wins Boland Accounts for Double | True | By Joseph C. Nichols | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/campaign-of-extremes-an-analysis-of-oratory-reveals-trend-to.html | Campaign of Extremes; An Analysis of Oratory Reveals Trend to Lowering of Standards Pace Going Out of Bounds Alluring Objectives Set | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mayor-scores-us-on-genocide-pact-accuses-administration-of-criminal.html | MAYOR SCORES U.S. ON GENOCIDE PACT; Accuses Administration of 'Criminal Negligence' in Not Backing Convention Would Renew Refugee Relief | True | The New York Times | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/us-buys-more-food-seeks-to-bolster-farm-prices-in-5100000-purchases.html | U.S. BUYS MORE FOOD; Seeks to Bolster Farm Prices in $5,100,000 Purchases | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/curran-seeks-funds-says-republicans-here-are-in-greater-need-than.html | CURRAN SEEKS FUNDS; Says Republicans Here Are in Greater Need Than Rivals | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/toll-in-collapse-of-building-hits-10.html | TOLL IN COLLAPSE OF BUILDING HITS 10 | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/royce-gold-married-wed-to-dr-alfred-wolfsohn-in-ceremony-at-the.html | ROYCE GOLD MARRIED; Wed to Dr. Alfred Wolfsohn in Ceremony at the Plaza | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/news-of-the-advertising-and-marketing-fields-packard-auto-account.html | News of the Advertising and Marketing Fields; Packard Auto Account Is Being Resigned by D'Arcy Company A New Aqua Velva Appreciation Oriental Foods Campaigns Accounts People Notes | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/11375000-issue-sold-by-buffalo-lehman-bros-heads-group-reoffering.html | $11,375,000 ISSUE SOLD BY BUFFALO; Lehman Bros. Heads Group Reoffering Bonds at Prices to Yield 1.9 to 2.4% Nueces County, Texas Highland Park, Mich. | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/college-football-notes-brandeis-stehlin-among-players-named-on.html | College Football Notes; Brandeis' Stehlin Among Players Named on First Weekly All-East Team Statistical Leaders Two Units at Lafayette How Irish Are the Irish? Player Shortage at Hofstra Odds and Ends | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/park-head-explains-play-area-problem.html | PARK HEAD EXPLAINS PLAY AREA PROBLEM | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/store-sales-rise-3-in-the-nation-last-weeks-volume-in-city-10-above.html | STORE SALES RISE 3% IN THE NATION; Last Week's Volume in City 10% Above Level for the Like Period of 1955 Sales Up 10% Here | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/food-market-basket-pork-smoked-hams-and-rib-roasts-among-bargains.html | Food: Market Basket; Pork, Smoked Hams and Rib Roasts Among Bargains at the Meat Counter | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/chief-executive-named-by-consolidated-stores.html | Chief Executive Named By Consolidated Stores | True | Pack Bros. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/us-farm-study-unit-to-meet.html | U.S. Farm Study Unit to Meet | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/other-sales-mergers-bendix-aviation-corp-iroquois-gas-corp.html | OTHER SALES, MERGERS Bendix Aviation Corp.; Iroquois Gas Corp. COMPANIES PLAN SALES, MERGERS National Union Electric | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/korea-in-the-un.html | KOREA IN THE U.N. | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/italian-band-greeted-stark-extends-city-welcome-to-group-here-for.html | ITALIAN BAND GREETED; Stark Extends City Welcome to Group Here for Tour | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/senator-green-in-gold-coast.html | Senator Green in Gold Coast | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/ibm-unit-elects-treasurer.html | I.B.M. Unit Elects Treasurer | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/cleveland-opens-its-music-season-szell-begins-tenth-year-as.html | CLEVELAND OPENS ITS MUSIC SEASON; Szell Begins Tenth Year as Conductor of Orchestra-- Novelty on Program First U.S. Performance Well-Disciplined Ensemble | True | By Harold C. Schonberg Special To The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/high-speed-turf-victor-mount-holly-captures-place-in-rain-at.html | HIGH SPEED TURF VICTOR; Mount Holly Captures Place in Rain at Suffolk | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/john-conway-77-expolice-officer-assistant-chief-inspector-who.html | JOHN CONWAY, 77, EX-POLICE OFFICER; Assistant Chief Inspector Who Retired in 1946 Dies-- Guarded Many Notables | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/kettering-gets-medal-engineering-societies-honor-inventor-with-new.html | KETTERING GETS MEDAL; Engineering Societies Honor Inventor With New Award | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/agency-finds-rise-in-its-negro-wards.html | AGENCY FINDS RISE IN ITS NEGRO WARDS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/more-park-police-urged-park-association-here-picks-group-to-work.html | MORE PARK POLICE URGED; Park Association Here Picks Group to Work With City | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/article-2-no-title-charles-merrill-seriously-ill.html | Article 2 -- No Title; Charles Merrill Seriously Ill | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/kid-chocolate-wins-gets-unanimous-verdict-over-bradley-in.html | KID CHOCOLATE WINS; Gets Unanimous Verdict Over Bradley in Philadelphia | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/145000-award-made-man-who-lost-leg-working-at-coliseum-gets.html | $145,000 AWARD MADE; Man Who Lost Leg Working at Coliseum Gets Settlement | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/harvard-abandons-team-trip-to-south-harvard-cancels-teams-trip.html | Harvard Abandons Team Trip to South; HARVARD CANCELS TEAM'S TRIP SOUTH Insists On Own Choice | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/sports-of-the-times-splashes-from-ebbets-field-reverse-procedure.html | Sports of The Times; Splashes From Ebbets Field Reverse Procedure Praise From Caesar Postponement Blues | True | By Arthur Daleythe New York Times | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/nazi-victims-to-benefit-us-rules-restitution-by-germany-is-not.html | NAZI VICTIMS TO BENEFIT; U.S. Rules Restitution by Germany Is Not Taxable | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rail-issue-snapped-up-cnw-equipment-trusts-quickly-sold-at-5-yield.html | RAIL ISSUE SNAPPED UP; C.&N.W. Equipment Trusts Quickly Sold at 5% Yield | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/good-citizen-at-polls-rewarded-by-harriman.html | 'Good Citizen' at Polls Rewarded by Harriman | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/indians-say-pilot-is-not-yet-picked-greenberg-scotches-report-kerby.html | INDIANS SAY PILOT IS NOT YET PICKED; Greenberg Scotches Report Kerby Farrell Is Installed as Lopez' Successor | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/marble-church-fete-monday.html | Marble Church Fete Monday | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/schick-meeting-votes-a-21-split-shareholders-also-approve-stock.html | SCHICK MEETING VOTES A 2-1 SPLIT; Shareholders Also Approve Stock Rise, Contract for Company's President OTHER MEETINGS Thor Corporation | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/east-german-airline-to-soviet.html | East German Airline to Soviet | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/marine-midland-corp-against-2941033-in-1955-3d-quarters-net-3476798.html | MARINE MIDLAND CORP.; Against $2,941,033 in 1955 3d Quarter's Net $3,476,798, | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gis-to-donate-blood-red-cross-unit-to-visit-signal-corps-center-in.html | G.I.'S TO DONATE BLOOD; Red Cross Unit to Visit Signal Corps Center in Queens | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/javits-tells-plan-for-better-life-attacks-wagner-for-adopting.html | JAVITS TELLS PLAN FOR 'BETTER LIFE'; Attacks Wagner for Adopting 'Tammany Hall System of Building Payrolls' Warning on Payments | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/art-on-billboard-blooms-amid-neon-painter-rents-times-square-sign.html | ART ON BILLBOARD BLOOMS AMID NEON; Painter Rents Times Square Sign to Show Her Works and Maybe Sell Some Inspired by Musician | True | The New York Times | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/canal-users-unit-agrees-on-budget-15nation-body-feels-it-will-need.html | CANAL USERS' UNIT AGREES ON BUDGET; 15-Nation Body Feels It Will Need About $140,000 for the First 3 Months Paris Official Criticizes U.S. | True | By Benjamin Welles Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/nyu-banking-head-named.html | N.Y.U. Banking Head Named | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/afghanistan-buys-us-wheat.html | Afghanistan Buys U.S. Wheat | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/cotton-futures-close-irregular-spot-october-rises-10-points-but.html | COTTON FUTURES CLOSE IRREGULAR; Spot October Rises 10 Points but Other Options End Day 1 Up to 13 Off | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/text-of-stevensons-address-in-harlem-promising-social-gains.html | Text of Stevenson's Address in Harlem Promising Social Gains | True | The New York Times | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/murder-trial-of-3-in-poznan-is-over-defense-asks-verdict-under.html | MURDER TRIAL OF 3 IN POZNAN IS OVER; Defense Asks Verdict Under Polish Law That Provides Maximum 5-Year Term Heroes, Not 'Hooligans' | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/in-the-nation-the-real-issue-is-joined-but-how-durably-more.html | In The Nation; 'The Real Issue Is Joined' --But How Durably? More Persuasive Arguments | True | By Arthur Krock | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/4-envoys-to-speak-here-foreign-trade-convention-also-will-hear.html | 4 ENVOYS TO SPEAK HERE; Foreign Trade Convention Also Will Hear Sinclair Weeks | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/the-uso-needs-help.html | THE U.S.O. NEEDS HELP | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/creditors-to-get-15-fourth-dividend-of-preferred-accident-likely.html | CREDITORS TO GET 15%; Fourth Dividend of Preferred Accident Likely This Year | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/labor-pact-voided-court-finds-truck-concern-used-coercion-on-union.html | LABOR PACT VOIDED; Court Finds Truck Concern Used Coercion on Union | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/moroccan-suggests-bid-to-shift-cabinet.html | MOROCCAN SUGGESTS BID TO SHIFT CABINET | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/minnesota-race-a-tossup-as-gop-farm-vote-dips-plans-to-switch-again.html | Minnesota Race a Toss-Up As G.O.P. Farm Vote Dips; Plans to Switch Again Eisenhower and Stevenson Running Close in Minnesota, Survey Shows PRESIDENT LOSING FARM AREA VOTES G.O.P. is Accused of Not Keeping '52 Promises-- Urban Trend Vital Democrats Seem Stronger Eisenhower Loses Ground G.O.P. Looks to Nelsen Humphrey Prods Voters President's Health a Factor Blow to Leadership Against Union in Politics Farmers Are 'Right' | True | By W.h. Lawrence Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/building-record-indicated-for-56-us-reports-construction-peak-of.html | BUILDING RECORD INDICATED FOR '56; U.S. Reports Construction Peak of $32,700,000,000 for the First 9 Months | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/state-university-editors-meet.html | State University Editors Meet | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gop-policy-assailed-monroney-says-franked-mail-is-directed-at-farm.html | G.O.P. POLICY ASSAILED; Monroney Says Franked Mail Is Directed at Farm Vote | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/two-loews-directors-resign.html | Two Loew's Directors Resign | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/wood-field-and-stream-even-on-rainy-day-theres-no-rest-for-wearyand.html | Wood, Field and Stream; Even on Rainy Day, There's No Rest for Weary--and Soaked--Hunter | True | By John W. Randolph Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/bar-group-childed-at-trinity-service.html | BAR GROUP CHILDED AT TRINITY SERVICE | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/giants-agajanian-quits-home-commuting-deal-off-he-leaves-pro.html | GIANTS' AGAJANIAN QUITS; Home Commuting Deal Off, He Leaves Pro Football Again | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/ac-carruthers-safety-aide-dies-former-publisher-of-trade-magazine.html | A.C. CARRUTHERS, SAFETY AIDE, DIES; Former Publisher of Trade Magazine Gave Expert Testimony Before House | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/tuberculosis-foe-honored.html | Tuberculosis Foe Honored | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/egyptian-rejects-toll-concessions-badawi-calls-unworkable-basis-of.html | EGYPTIAN REJECTS TOLL CONCESSIONS; Badawi Calls 'Unworkable' Basis of Joint Plan-- Seeks U.S. Investments Toll Concession Banned Knowledge of Plan Denied | True | By Kathleen McLaughlin Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/velvet-ball-helps-childrens-service.html | VELVET BALL HELPS CHILDREN'S SERVICE | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/eisenhower-wins-bet-on-brooklyns-victory.html | Eisenhower Wins Bet On Brooklyn's Victory | True | | 1984-12-17 | RE0000229296 | B00000614810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/javits-opposes-aid-to-segregationists.html | JAVITS OPPOSES AID TO SEGREGATIONISTS | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/land-of-10000-lakes-minnesota-parties-neck-and-neck-claimed-for.html | Land of 10,000 Lakes; Minnesota Parties Neck and Neck Claimed for France Home of Mayo Clinic | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/head-of-village-assails-un.html | Head of Village Assails U.N. | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/school-shortage-cited-us-agency-finds-need-for-247000-more.html | SCHOOL SHORTAGE CITED; U.S. Agency Finds Need for 247,000 More Classrooms | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/honored-designer-fashions-clothes-of-fabulous-fabrics-norell-award.html | Honored Designer Fashions Clothes of Fabulous Fabrics; Norell, Award Winner, Is Described As stylist of World-Wide Dimensions Native of Indiana | True | By Phyllis Lee Levin | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/nixon-reaffirms-campaign-pleas-in-interview-after-national-swing-he.html | NIXON REAFFIRMS CAMPAIGN PLEAS; In Interview After National Swing, He Restates Theme of Peace and Prosperity NIXON REAFFIRMS CAMPAIGN PLEAS 8 Papers Represented | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/theatre-building-sold-operator-gets-rko-realty-at-broadway-and-62d.html | THEATRE BUILDING SOLD; Operator Gets R.K.O. Realty at Broadway and 62d St. | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/hackley-flashes-spirit-and-punch-prep-eleven-runs-wingdt-play.html | HACKLEY FLASHES SPIRIT AND PUNCH; Prep Eleven Runs Winged-T Play Smartly- -Aerial Game Needs Polish Ends Big and Rough Fight at Wingback Post | True | By William J. Briordy Special To the New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/earnings-raised-by-ny-trust-co-net-for-9-months-reported-at-2006277.html | EARNINGS RAISED BY N.Y. TRUST CO.; Net for 9 Months Reported at $2,006,277, Equal to $4.01 a Share | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/orchestra-group-to-give-luncheon-friends-of-the-philharmonic.html | ORCHESTRA GROUP TO GIVE LUNCHEON; Friends of the Philharmonic Planning Event to Be Held at Waldorf on Nov. 19 | True | | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-05 | 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/carloadings-rise-by-9183-in-week-revenue-freight-up-11-increase-of.html | CARLOADINGS RISE BY 9,183 IN WEEK; Revenue Freight Up 1.1% --Increase of 2% Reported Over 1955 Period | True | Special to The New York Times. | 1984-12-17 | RE0000229296 | B00000614810 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/two-giants-on-injured-list.html | Two Giants on Injured List | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/blood-test-tried-for-mental-ills-swede-reports-a-sixminute.html | BLOOD TEST TRIED FOR MENTAL ILLS; Swede Reports a Six- Minute Diagnosis With Chemical BLOOD TEST TRIED FOR MENTAL ILLS Enzymes Implicated | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/liner-hits-dock-wall-empress-of-britain-scraped-in-gale-at.html | LINER HITS DOCK WALL; Empress of Britain Scraped in Gale at Liverpool | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/swaps-reaches-garden-state.html | Swaps Reaches Garden State | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/state-pension-system-to-invest-in-military-housing-mortgages.html | State Pension System to Invest In Military Housing Mortgages | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/stocks-advance-volume-is-small-average-up-296-to-32938-with-steels.html | STOCKS ADVANCE; VOLUME IS SMALL; Average Up 2.96 to 329.38, With Steels, Rails, Oils and Chemicals Strong 1,577,230 SHARES TRADED A. T. & T. Dips 1 3/8 to Low -- Sugar Issues Climb-- Long-Bell in Spurt News Lifts Sugar Issues Long-Bell Jumps 3 | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mit-will-keep-aide-once-called-seditious.html | M.I.T. Will Keep Aide Once Called Seditious | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/play-school-unit-is-40-years-old.html | Play School Unit Is 40 Years Old | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/richardson-quits-cup-tennis-squad-rhodes-scholars-studies-at-oxford.html | RICHARDSON QUITS CUP TENNIS SQUAD; Rhodes Scholar's Studies at Oxford to Keep Him From Going to Australia Cause Appears Lost Talbert Wants Savitt | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/nathan-margolis-dies-dressmakers-union-official-took-part-in-1910.html | NATHAN MARGOLIS DIES; Dressmakers Union Official Took Part in 1910 Strike | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/anthony-wins-decision-new-york-boxer-gains-split-verdict-over.html | ANTHONY WINS DECISION; New York Boxer Gains Split Verdict Over Hinnant | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/63-towns-ask-y-to-add-branchfs-womens-association-board-will.html | 63 TOWNS ASK 'Y' TO ADD BRANCHFS; Women's Association Board Will Explore New Requests From All Over Country | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dayan-had-narrow-escape.html | Dayan Had Narrow Escape | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/morris-plan-offer-set-stockholders-in-california-get-rightsdividend.html | MORRIS PLAN OFFER SET; Stockholders in California Get Rights-- Dividend Raised | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/forthright-frenchman-christian-pineau-denunciation-of-egypt-active.html | Forthright Frenchman; Christian Pineau Denunciation of Egypt Active in the Resistance | True | Special to The New York Times. The New York Times | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/2-connecticut-workers-fined-in-highway-blast.html | 2 Connecticut Workers Fined in Highway Blast | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/news-photo-ban-in-court-upheld-contempt-rulings-against-7.html | NEWS PHOTO BAN IN COURT UPHELD; Contempt Rulings Against 7 Pennsylvania Newsmen Stan-- Penalties Eased | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/demarco-is-reinstated-commission-lifts-its-ban-on-boxer-suspended.html | DEMARCO IS REINSTATED; Commission Lifts Its Ban on Boxer Suspended Sept. 19 | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/leftistis-in-italy-formally-end-tie-nennis-socialists-terminate.html | LEFTISTIS IN ITALY FORMALLY END TIE; Nenni's Socialists Terminate Communist Unity Pact-- Rightists Still Bitter Pact Originally Caused Split | True | By Paul Hofmann Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/west-german-callup-april-1.html | West German Call-Up April 1 | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/eisenhower-lauds-boston-symphony.html | EISENHOWER LAUDS BOSTON SYMPHONY | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/edward-hausman-makes-piano-debut.html | EDWARD HAUSMAN MAKES PIANO DEBUT | True | | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/masons-to-give-blood-red-cross-will-also-collect-from-brokerage.html | MASONS TO GIVE BLOOD; Red Cross Will Also Collect From Brokerage Personnel | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/sports-of-the-times-some-more-dizzy-doings-in-flatbush-muffled.html | Sports of The Times; Some More Dizzy Doings in Flatbush Muffled Mystic Junior Makes It Everything Goes Wrong | True | By Arthur Daley | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/pains-in-legs-threaten-landys-racing-career.html | Pains in Legs Threaten Landy's Racing Career | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/soil-bank-short-of-aim-in-wheat-deadline-in-winter-acreage-plan.html | SOIL BANK SHORT OF AIM IN WHEAT; Deadline in Winter Acreage Plan Passes With Signings at Rate Far Below Hope | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/canada-general-fund-gains.html | Canada General Fund Gains | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/student-is-finance-of-miss-kneeland-richard-kimball-jr-who-is-at.html | STUDENT IS FINANCE OF MISS KNEELAND; Richard Kimball Jr., Who Is at Yale Law, and Graduate of Bryn Mawr Engaged | True | Bradford Bachtach | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/upstate-utility-elects-director.html | Upstate Utility Elects Director | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/an-old-soldier-bars-camouflage-when-on-tv.html | An 'Old Soldier' Bars Camouflage When on TV | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/food-sachertorte-worlds-most-famous-chocolate-cake-holds-interest.html | Food: Sachertorte; World's Most Famous Chocolate Cake Holds Interest 124 Years After Origin | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/loss-of-dorias-logs-related-by-captain-captain-relates-doria-logs.html | Loss of Doria's Logs Related by Captain; CAPTAIN RELATES DORIA LOGS LOSS | True | By Russell Porter | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/eisenhower-holds-edge-in-michigan-state-weighs-his-popularity.html | EISENHOWER HOLDS EDGE IN MICHIGAN; State Weighs His Popularity Against Democratic Party Policy, Survey Shows Eisenhower Given Edge in Michigan; Auto Workers Union Helping Rival's Chances STEVENSON AIDED BY PARTY APPEAL Voters Weigh the Popularity of President Against That of Democratic Policies Eisenhower Leading President Is Expected Here Stevenson in Cities How Many Will Vote? G.O.P. Leaders Are Young $45 Shoes an Issue | True | By Leo Egan Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dodgers-now-favored-brooks-13-to-5-to-take-series-yankees-choice-to.html | DODGERS NOW FAVORED; Brooks 13 to 5 to Take Series - Yankees Choice Today | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/turbines-kid-first-at-boston.html | Turbines Kid First at Boston | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/richardsdoody.html | Richards--Doody | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/sweden-complains-about-soviet-spies.html | SWEDEN COMPLAINS ABOUT SOVIET SPIES | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/excerpts-from-the-ruling-on-mckeon-guides-for-action-on-sentence.html | Excerpts From the Ruling on McKeon; Guides for Action On Sentence Principal Question--Should Bad Conduct Discharge Stand Length of Confinement At Hard Labor Reduction in Rank Recruit Training Noted 'One Lapse Too Many' | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/eisenhower-backs-tests-of-hbomb-asserts-stevenson-confuses-issue.html | EISENHOWER BACKS TESTS OF H-BOMB; Asserts Stevenson Confuses Issue With a Plan That Could Aid Soviet PRESIDENT BACKS TESTS OF H-BOMB Agree on Detection Views of Pope Discussed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/sniper-kills-factory-official.html | Sniper Kills Factory Official | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/canada-buys-more-in-united-kingdom.html | CANADA BUYS MORE IN UNITED KINGDOM | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/2-bulgarians-doomed-aides-in-finance-ministry-are-sentenced-for-big.html | 2 BULGARIANS DOOMED; Aides in Finance Ministry Are Sentenced for Big Thefts | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/wagner-attacks-foe-on-economics-charges-javits-uses-big-new-words.html | WAGNER ATTACKS FOE ON ECONOMICS; Charges Javits Uses 'Big New Words' Meaning 'Hoover Trickle-Down Theory' Would End 'Molly coddling' | True | By Douglas Dales | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/stevenson-arrives-in-providence.html | Stevenson Arrives in Providence | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tokyo-holds-suspect-assassin.html | Tokyo Holds Suspect Assassin | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/turboprop-purchase-delayed.html | Turboprop Purchase Delayed | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/video-president-is-neutralized-actor-in-drama-about-future-loses.html | VIDEO 'PRESIDENT' IS 'NEUTRALIZED'; Actor in Drama About Future Loses Role Because Voice Resembles Stevenson's | True | By Oscar Godbout Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tito-back-home-silent-on-parley-hungarian-leaders-to-visit-himhint.html | TITO BACK HOME, SILENT ON PARLEY; Hungarian Leaders to Visit Him--Hint Seen That He Stood Ground in Soviet Tito Back, Silent on Soviet Visit; Belgrade Hints He Won a Point Yugoslav Praises Dulles Voroshilov May Pay Visit | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/combined-course-offered.html | Combined Course Offered | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/jewish-center-dedicated.html | Jewish Center Dedicated | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/costello-sets-out-irish-recovery-plan.html | COSTELLO SETS OUT IRISH RECOVERY PLAN | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/about-art-and-artists-49-sculptors-show-work-at-exhibition-at.html | About Art and Artists; 49 Sculptors Show Work at Exhibition at Architectural League Here | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/doctors-let-president-do-more-than-he-wants.html | Doctors Let President Do More Than He Wants | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/foreign-affairs-aspects-of-united-states-foreign-policy-a-case-in.html | Foreign Affairs; Aspects of United States Foreign Policy A Case in Point A Crisis Provoked | True | By C.I. Sulzberger | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/agencys-scope-argued-soviet-presses-for-red-china-to-be-in-atomic.html | AGENCY'S SCOPE ARGUED; Soviet Presses for Red China to Be in Atomic Group | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bank-issue-sold-out.html | Bank Issue Sold Out | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/panagra-official-honored.html | Panagra Official Honored | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/eisenhower-refrains-from-comment-on-suez.html | Eisenhower Refrains From Comment on Suez | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/search-for-will-related-in-court-lawyer-says-astors-sister-drew-it.html | SEARCH FOR WILL RELATED IN COURT; Lawyer Says Astor's Sister Drew It Day Before She Died, Then He Lost It Train Trip Recalled | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/swedes-doubt-gun-find-say-pistols-germans-ordered-have-not-been.html | SWEDES DOUBT GUN FIND; Say Pistols Germans Ordered Have Not Been Sent | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bishop-kearneys-rites-service-for-brooklyn-prelate-led-by-cardinal.html | BISHOP KEARNEY'S RITES; Service for Brooklyn Prelate Led by Cardinal Spellman | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tidal-waves-hit-calcutta.html | Tidal Waves Hit Calcutta | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/3-die-in-bomber-crash-stratojet-craft-falls-soon-after-leaving.html | 3 DIE IN BOMBER CRASH; Stratojet Craft Falls Soon After Leaving Coast Base | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/water-wonderland-michigan-mines-in-michigan-negro-population.html | Water Wonderland; Michigan Mines in Michigan Negro Population Doubled | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/a-correction.html | A Correction | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/airlines-warn-manila-say-flights-may-be-stopped-if-weather-service.html | AIRLINES WARN MANILA; Say Flights May Be Stopped if Weather Service Ends | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/seek-tips-in-cat-deaths-animal-society-officials-hunt-possible-pet.html | SEEK TIPS IN CAT DEATHS; Animal Society Officials Hunt Possible Pet Poisoner | True | | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tomorrow-named-communion-day-worldwide-observance-to-be-marked-by.html | TOMORROW NAMED 'COMMUNION' DAY; World-Wide Observance to Be Marked by Protestants in More Than 50 Nations Observance by Catholic Order Kenya Labor Leader to Speak 'Get Out the Vote' Rally Church to Mark 150th Year Pope to Bless Medals Christian Science Lesson Lecture Series at Seminary Crafts Display at Church Retreat for Catholic Scouts New Pastors to Preach | True | By Stanley Rowland Jr. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/moves-are-mixed-for-grain-prices-wheat-rye-futures-rise-corn-oats.html | MOVES ARE MIXED FOR GRAIN PRICES; Wheat, Rye Futures Rise-- Corn, Oats Off-- Soybeans Drop 1 to 1 Cents Soybean Receipts Are Big | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bonn-income-tax-is-cup-about-10-acrosstheboard-reduction-is.html | BONN INCOME TAX IS CUP ABOUT 10%; Across-the-Board Reduction Is Retroactive to Oct. 1-- Prosperity Rise Cited | True | Special to The New York Times | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/scores-on-me-71212-inningbyinning-progress-is-intoned-3-times-a.html | SCORES ON ME 7-1212; Inning-by-Inning Progress Is Intoned 3 Times a Minute | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/3-to-transform-south-pacific-rodgers-hammerstein-and-logan-will.html | 3 TO TRANSFORM 'SOUTH PACIFIC'; Rodgers, Hammerstein and Logan Will Bring Stage Hit to Screen for Fox Stanwyck-McCrea Team | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/transit-tieup-in-philadelphia.html | Transit Tie-Up in Philadelphia | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/elinor-woltz-a-bride-she-is-wed-in-raleigh-nc-to-richard-de-y.html | ELINOR WOLTZ A BRIDE; She is Wed in Raleigh, N.C., to Richard de Y. Manning | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/directions-to-yankee-stadium.html | Directions to Yankee Stadium | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/business-records-bankruptcy-proceedings-assignment.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/food-chains-group-to-meet.html | Food Chains' Group to Meet | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/summerfields-win-suit-postal-chief-and-wife-get-183895-tax-refund.html | SUMMERFIELDS WIN SUIT; Postal Chief and Wife Get $183,895 Tax Refund | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/football-lineups-today.html | Football Line-Ups Today | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/usher-struck-by-drive-he-is-released-by-hospital-after-being-hit-in.html | USHER STRUCK BY DRIVE; He is Released by Hospital After Being Hit in Head | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/fashions-this-fall-make-a-point-of-curves.html | Fashions This Fall Make a Point of Curves | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/swiss-criticizes-us-watch-curbs-minister-tells-parliament.html | SWISS CRITICIZES U.S. WATCH CURBS; Minister Tells Parliament Protectionism Damages Friendly Relations | True | | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/archives/john-wagner-64-reading-rr-aide-real-estate-agent-since-49-is.html | JOHN WAGNER, 64, READING R.R. AIDE; Real Estate Agent Since '49 Is Dead--Headed Science Institute in Philadelphia | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/archives/lake-ship-owners-ask-later-close-operators-seek-aid-of-us-to-keep.html | LAKE SHIP OWNERS ASK LATER CLOSE; Operators Seek Aid of U.S. to Keep Channels Open and Build Ore Stocks | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/archives/excerpts-from-the-text-of-debate-on-the-suez-canal-in-the-un.html | Excerpts From the Text of Debate on the Suez Canal in the U.N. Security Council; Selwyn Lloyd, Britain An International Concern Opportunity for U.N. Christian Pineau, France Nasser's Tone Altered John Foster Dulles, United States | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/archives/primary-prices-dip-02-in-week-average-at-115-of-4749-levelfarm.html | PRIMARY PRICES DIP 0.2% IN WEEK; Average at 115%of'47-49 Level--Farm Products and Foods Decline | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/fletcherschwenk.html | Fletcher--Schwenk | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/christ-child-society-to-meet.html | Christ Child Society to Meet | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/boy-scout-heads-meet-here.html | Boy Scout Heads Meet Here | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/ohio-mayor-to-take-pulpit-here-tomorrow.html | Ohio Mayor to Take Pulpit Here Tomorrow | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mrs-john-l-given-a-philanthropist-daughter-of-hj-heinz-food.html | MRS. JOHN L. GIVEN, A PHILANTHROPIST; Daughter of H.J. Heinz, Food Executive, Dies--Aided Medical Study Projects | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/patrolman-indicted-in-shooting.html | Patrolman Indicted in Shooting | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/cotton-futures-mostly-decline-spot-month-rises-7-points-others-dip.html | COTTON FUTURES MOSTLY DECLINE; Spot Month Rises 7 Points, Others Dip as Much as 16 --Hedge Selling Noted | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/joan-wasserman-troth-scarsdale-girl-is-fiancee-of-arnold-james.html | JOAN WASSERMAN TROTH; Scarsdale Girl is Fiancee of Arnold James Schwimmer | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/us-plywood-acquires-barash.html | U.S. Plywood Acquires Barash | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/columbia-awards-fellowship.html | Columbia Awards Fellowship | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/security-backlog-takes-slight-rise-dates-for-offerings-of-stocks.html | SECURITY BACKLOG TAKES SLIGHT RISE; Dates for Offerings of Stocks and Bonds Set This Week to Total $490,902,750 | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/navy-tanker-to-be-launched.html | Navy Tanker to Be Launched | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/102750000-listed-as-of-voting-age-census-bureau-puts-total-up.html | 102,750,000 LISTED AS OF VOTING AGE; Census Bureau Puts Total Up 4,650,000 Since 1952, When 61,552,000 Voted. Large Group Ineligible | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/soviet-timber-chief-in-canada.html | Soviet Timber Chief in Canada | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/harvard-cancels-a-trip.html | HARVARD CANCELS A TRIP | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/zanzibar-welcomes-margaret.html | Zanzibar Welcomes Margaret | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/poles-boycott-school-viliage-mothers-action-linked-to-lack-of.html | POLES BOYCOTT SCHOOL; Viliage Mothers' Action Linked to Lack of Religious Teaching | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/chrysler-gains-seen-official-predicts-more-sales-despite-tough.html | CHRYSLER GAINS SEEN; Official Predicts More Sales Despite Tough Competition | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tennessee-backs-school-bias-curb-its-supreme-court-decides-state.html | TENNESSEE BACKS SCHOOL BIAS CURB; Its Supreme Court Decides State Segregation Laws Are Not Enforceable ACTS IN CLINTON CASE Texas N.A.A.C.P. Hearing is Resumed--Medical Unit in Georgia Keeps Color Bar N.A.A.C.P. Hearing Resumes Negro Curb Continued Alabama U. Contempt Charged | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/chemical-union-elects-new-leader-hopes-for-merger-with-larger-unit.html | CHEMICAL UNION ELECTS; New Leader Hopes for Merger With Larger Unit in Industry | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/presidents-fingers-sore.html | President's Fingers Sore | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/industry-and-the-colleges.html | INDUSTRY AND THE COLLEGES | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/pressure-on-sterling.html | PRESSURE ON STERLING | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/midtown-taxi-kills-boy-8.html | Midtown Taxi Kills Boy, 8 | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/shoemaker-hurt-as-mount-rears-suffers-eye-abrasions-but-rides-in.html | SHOEMAKER HURT AS MOUNT REARS; Suffers Eye Abrasions but Rides in Last Two Races at Atlantic City | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/its-the-ammer-ammer-on-the-ard-ighway.html | It's the 'Ammer,' Ammer On the 'Ard' Ighway | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bobtag-scores-at-hawthorne.html | Bobtag Scores at Hawthorne | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/25647-flee-east-germany.html | 25,647 Flee East Germany | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/horace-mann-nips-trinity-19-to-12-tallies-twice-on-passes-in-final.html | HORACE MANN NIPS TRINITY, 19 TO 12; Tallies Twice on Passes in Final Period--Hill Beats Penn Charter, 19 to 6 Cliff Smith Excels New Utrecht Victor Delbarton On Top;, 32-6 | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/saigons-exmayor-sentenced.html | Saigon's Ex-Mayor Sentenced | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/formula-sought-for-reruns-on-tv-owner-of-rko-library-to-release-74.html | FORMULA SOUGHT FOR RE-RUNS ON TV; Owner of R.K.O Library to Release 74 Post-1948 Films After Deciding Payment Other Similar Talks | True | By Richard F. Shepard | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/byrnes-assures-south-sure-legal-way-will-be-found-to-retain.html | BYRNES ASSURES SOUTH; Sure Legal Way Will Be Found to Retain Segregation | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/ford-strike-end-urged-union-joins-company-im-plea-for-return-of.html | FORD STRIKE END URGED; Union Joins Company im Plea for Return of 3,800 in Ohio | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/for-newlyweds.html | For Newlyweds | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/st-lawrence-hearing-postponed.html | St. Lawrence Hearing Postponed | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/newsshouting-newsboy-escapes-fine-in-turkey.html | News-Shouting Newsboy Escapes Fine in Turkey | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/suffolk-indicts-police-inspector-perjury-is-laid-to-phillips.html | SUFFOLK INDICTS POLICE INSPECTOR; Perjury Is Laid to Phillips-- Britting and Wife Accused POLICE INSPECTOR, 3 OTHERS INDICTED | True | By Ira Henry Freeman Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/st-louis-to-sell-5500000-bonds-bids-on-school-issue-will-be-opened.html | ST. LOUIS TO SELL $5,500,000 BONDS; Bids on School Issue Will Be Opened on Oct. 18--Other Municipal Financing Bryan, Texas Des Moines School District San Jose, Calif. Michigan School District Texas School District Michigan School District | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/quick-resale-made-on-w-180th.html | QUICK RESALE MADE ON W. 180TH STREET | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/canada-totals-her-aid-it-tops-4000000000-since-end-of-world-war-ii.html | CANADA TOTALS HER AID; It Tops $4,000,000,000 Since End of World War II | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/lc-cook-rides-5-winners.html | L.C. Cook Rides 5 Winners | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/sammy-davis-jr-saluted.html | Sammy Davis Jr. Saluted | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/honduran-chief-hole-from-us-lozano-returns-as-country-prepares-for.html | HONDURAN CHIEF HOLE FROM U.S.; Lozano Returns as Country Prepares for Tomorrow's Key Assembly Election | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/flood-control-drafted-army-maps-2543000-projects-for-three-upstate.html | FLOOD CONTROL DRAFTED; Army Maps $2,543,000 Projects for Three Upstate Towns | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/busy-stevenson-sees-series-game-jeered-and-cheered-at-yale-after.html | BUSY STEVENSON SEES SERIES GAME; Jeered and Cheered at Yale After Conferences, Rally and Street Tour Here Chides Jeering Students STEVENSON VIEWS GAME ON BUSY DAY React to a Fancied Slight | True | By Milton Brackerthe New York Times | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/industrials-off-on-london-board-dollar-stocks-also-turn-lowergilt.html | INDUSTRIALS OFF ON LONDON BOARD; Dollar Stocks Also Turn Lower--Gilt Edge Issues Set Fractional Gains | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/khrushchev-at-airport.html | Khrushchev at Airport | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/state-acts-to-free-welfare-records.html | STATE ACTS TO FREE WELFARE RECORDS | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/anne-frank-in-tokyo-japaneselanguage-version-of-play-well-received.html | 'ANNE FRANK' IN TOKYO; Japanese-Language Version of Play Well Received | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/museum-to-offer-opera-by-handel-concert-version-of-julius-caesar-to.html | MUSEUM TO OFFER OPERA BY HANDEL; Concert Version of 'Julius Caesar' Tomorrow Opens Metropolitan's Series | | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/pilgrim-church-opens-oldest-congregational-edifice-in-britain.html | PILGRIM CHURCH OPENS; Oldest Congregational Edifice in Britain Rebuilt 3d Time | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/waterways-parley-slated.html | Waterways Parley Slated | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/pacific-lighting-plans-offer.html | Pacific Lighting Plans Offer | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/laborites-urge-aid-to-textiles-ask-import-curb-to-assist-ailing.html | LABORITES URGE AID TO TEXTILES; Ask Import Curb to Assist Ailing British Industry-- Farm Needs Stressed | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/colonel-is-guilty-of-taking-favors-gaw-former-quartermaster-at-fort.html | COLONEL IS GUILTY OF TAKING FAVORS; Gaw, Former Quartermaster at Fort Dix, Sentenced to Be Reprimanded | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/blockfront-deal-is-made-in-bronx-two-5story-apartments-are-involved.html | BLOCKFRONT DEAL IS MADE IN BRONX; Two 5-story Apartments Are Involved in Quick Resale --Taxpayer Acquired | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/orders-held-of-long-standing.html | Orders Held of Long standing | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/stassen-sees-need-for-hbomb-tests.html | STASSEN SEES NEED FOR H-BOMB TESTS | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/3-exbankers-indicted-chicago-jury-links-them-to-the-hodge-scandal.html | 3 EX-BANKERS INDICTED; Chicago Jury Links Them to the Hodge Scandal | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/university-opens-a-transport-unit-northwestern-center-maps-program.html | UNIVERSITY OPENS A TRANSPORT UNIT; Northwestern Center Maps Program for Training and Research for Industry Five-Year Goal Set Center Hailed by Industry | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/third-riot-trial-begun-in-poznan-polish-youth-19-testifies.html | THIRD RIOT TRIAL BEGUN IN POZNAN; Polish Youth, 19, Testifies Confession Was Forced by Tactics Like the Nazis' Total of 10 Defendants | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/programs-for-children.html | Programs for Children | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/leo-doody-exhead-of-albany-welfare.html | LEO DOODY, EX-HEAD OF ALBANY WELFARE | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/archives/new-card-games-are-sales-boom-players-purchased-53000000-packs-in.html | New Card Games Are Sales Boom; Players Purchased 53,000,000 Packs in U.S. Last Year NEW GAMS MAKE CARD SALES GROW Many Big Companies | True | By J.e. McMahon | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/archives/crash-kills-5-in-family-5-others-also-die-in-headon-collision-in.html | CRASH KILLS 5 IN FAMILY; 5 Others Also Die in Head-On Collision in Canada | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/times-baseball-men-take-video-awards.html | Times Baseball Men Take Video Awards | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/text-of-the-address-by-stevenson-at-yale-university.html | Text of the Address by Stevenson at Yale University | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/fuller-mfg-profit-sales-reach-highs-in-9month-period.html | Fuller Mfg. Profit, Sales Reach Highs In 9-Month Period | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/us-poll-record-scored-jurist-calls-for-education-to-overcome-voting.html | U.S. POLL RECORD SCORED; Jurist Calls for Education to Overcome Voting Neglect | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-yorkers-aid-dismissed-negro-cash-mailed-to-kentuckian-ousted.html | NEW YORKERS AID DISMISSED NEGRO; Cash Mailed to Kentuckian Ousted After His Children Attended White School World Is Lovely Again' | True | By Benjamin Fine | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/us-fencers-win-1510-olympic-team-victor-over-argentina-in-saber.html | U.S. FENCERS WIN, 15-10; Olympic Team Victor Over Argentina in Saber Here. | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/a-correction-84889558.html | A Correction | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/democrats-gain-in-kansas-polls-staging-strongest-campaign-in-20.html | DEMOCRATS GAIN IN KANSAS POLLS; Staging Strongest Campaign in 20 Years in State-- Drought Stirs Unrest Trying New Venture | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/adelphi-promotes-four.html | Adelphi Promotes Four | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/moves-irregular-for-commodities-coffee-rubber-copper-and-zinc.html | MOVES IRREGULAR FOR COMMODITIES; Coffee, Rubber, Copper and Zinc Rise--Potatoes, Hides, Cocoa and Wool Off | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/the-transcript-of-presidents-news-conference-on-foreign-and.html | The Transcript of President's News Conference on Foreign and Domestic Affairs | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bayer-leads-by-3-shots-cards-66-for-131-in-san-diego-opensouchak-is.html | BAYER LEADS BY 3 SHOTS; Cards 66 for 131 in San Diego Open-- Souchak Is Second | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/miss-lela-ottley-prospective-bride.html | MISS LELA OTTLEY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/truman-denounces-nixon-as-labor-foe.html | TRUMAN DENOUNCES NIXON AS LABOR FOE | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/court-clerk-to-retire-but-will-return-to-his-post-on-special.html | COURT CLERK TO RETIRE; But Will Return to His Post on Special Appointment | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/finnish-athlete-at-vermont.html | Finnish Athlete at Vermont | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-jersey-team-triumphs-in-golf-garden-state-women-defeat.html | NEW JERSEY TEAM TRIUMPHS IN GOLF; Garden State Women Defeat Tri-County, 15 - 14 , in Best-Ball Tourney | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/li-store-to-show-young-flow-to-ride-moving-stairs.html | L.I. Store to Show Young Flow to Ride Moving Stairs | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/nimble-colby-wins-kentucky-futurity.html | NIMBLE COLBY WINS KENTUCKY FUTURITY | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/navy-jets-set-record-three-cougars-fly-from-west-coast-to-east-and.html | NAVY JETS SET RECORD; Three Cougars Fly From West Coast to East and Back | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-stock-firm-planned.html | New Stock Firm Planned | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-offer-made-for-oil-company-colorado-gas-corp-is-outbid-by.html | NEW OFFER MADE FOR OIL COMPANY; Colorado Gas Corp. Is Outbid by British Petroleum for Trinidad Development | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/lumber-production-4-above-55-level.html | LUMBER PRODUCTION 4% ABOVE '55 LEVEL | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/auction-sets-record-sales-total-1264000-at-the-harness-yearling.html | AUCTION SETS RECORD; Sales Total $1,264,000 at the Harness Yearling Vendue | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/us-marines-in-japan-angered-as-families-are-ordered-home-us-marines.html | U.S. Marines in Japan Angered As Families Are Ordered Home; U.S. Marines in Japan Angered As Families Are Ordered Home Transport Space Provided Counterstatement Filed Policy Is Defined | True | By Robert Trumbull Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bush-a-greeter-at-danbury-fair-he-flies-in-and-spends-hours-shaking.html | BUSH A GREETER AT DANBURY FAIR; He Flies In and Spends Hours shaking Visitors' Hands-- Receives 'Blue Ribbon' | True | By Richard H. Parke Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/preseason-injuries-hamper-cornell-eleven-teams-development-suffers.html | Pre-Season Injuries Hamper Cornell Eleven; Team's Development Suffers With Key Men Ailing He Gambled and Lost Coach Praises Boland | True | By Allison Danzig Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/letters-to-the-times-bolivian-unrest-cited-basic-principles-of.html | Letters to The Times; Bolivian Unrest Cited Basic Principles of Democracy Are Being Violated, It Is Said Highway Route in Maine Queried Activities for Youth Urged Nixon Remarks Criticized Payment of City Taxes | True | EDUARDO ANZE MATIENZO,ALBERT P. CUSHMAN,DAVID LUBELL.H. APEL,JOSEPH A. SARAFITE, | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/taft-school-victor-in-soccer.html | Taft School Victor in Soccer | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/wood-field-and-stream-no-hungarian-partridges-to-shoot-at-but.html | Wood, Field and Stream; No Hungarian Partridges to Shoot At, but Pheasants Prove Easy to Miss | True | By John W. Randolph Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/suez-users-lag-in-defining-role-orgnizational-talks-close-with.html | SUEZ USERS LAG IN DEFINING ROLE; Organizational Talks Close With Naming of 6 Nations to Executive Group Effectiveness Doubted Two M.P.'s Attack Dulles | True | By Kennett Love Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mercury-for-1957-longer-and-wider.html | MERCURY FOR 1957 LONGER AND WIDER | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/lowe-and-lerner-asked-to-write-musical-score-for-greenwillow-our.html | Lowe and Lerner Asked to Write Musical Score for 'Greenwillow'; 'Our Royal Past' Dropped Dauphin Quits Play | True | By Louis Calta | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bentonde-roos.html | Benton--de Roos | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/relic-of-the-past.html | RELIC OF THE PAST | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/licensing-modified-on-copper-exports.html | LICENSING MODIFIED ON COPPER EXPORTS | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/text-of-the-britishfrench-resolution.html | Text of the British-French Resolution | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/ustokyo-arms-pact-is-denounced-by-chau.html | U.S.-Tokyo Arms Pact Is Denounced by Chau | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/flight-safety-seminar.html | Flight Safety Seminar | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/miss-ann-tilson-becomes-a-bride-she-is-attended-by-sister-at.html | MISS ANN TILSON BECOMES A BRIDE; She Is Attended by Sister at Wedding in Kinderhook to Robert Stanley Burnham | True | Special to The New York Times.Ruth Andrus | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mamaroneck-art-show-56-paintings-from-homes-go-on-exhibit-today.html | MAMARONECK ART SHOW; 56 Paintings From Homes Go on Exhibit Today | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/sidelights-executive-suite-tunes-in-too-striped-synthetics-proxy.html | Sidelights; Executive Suite Tunes In, Too Striped Synthetics Proxy Race Another Fight? German Taxes Miscellany | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/the-season-for-forgetting-to-winterize-is-near-season-returns-for.html | The Season for Forgetting to Winterize Is Near; SEASON RETURNS FOR ANTI-FREEZE In Quarts and Gallons | True | By Alexander R. Hammer | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/michel-detroyat-fpench-pilot-dies-aviator-who-won-thompson-trophy.html | MICHEL DETROYAT, FPENCH PILOT, DIES; Aviator Who Won Thompson Trophy Race in '36 Was Convicted Collaborator | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/the-debate-begins.html | THE DEBATE BEGINS | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/merger-talks-are-canceled.html | Merger Talks Are Canceled | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/celebes-rebels-attack.html | Celebes Rebels Attack | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bolivian-students-routed-by-tear-gas.html | BOLIVIAN STUDENTS ROUTED BY TEAR GAS | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-colombian-finance-chief.html | New Colombian Finance Chief | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mothers-balked-in-park-protest-groups-demand-for-a-playground.html | MOTHERS BALKED IN PARK PROTEST; Group's Demand for a Playground Attendant Is Cut Short by Police | True | The New York Times (by Daniel Pearson) | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/halleck-hits-sniping-calls-attacks-on-eisenhower-throwback-to.html | HALLECK HITS SNIPING; Calls Attacks on Eisenhower 'Throwback to Trumanism' | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/loan-asked-to-push-niagara-power-plan.html | LOAN ASKED TO PUSH NIAGARA POWER PLAN | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/pirates-buy-witt-pitcher.html | Pirates Buy Witt, Pitcher | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dodgers-triumph-over-yanks-138-for-2d-straight-trailing-60-brooklyn.html | DODGERS TRIUMPH OVER YANKS, 13-8, FOR 2D STRAIGHT; Trailing, 6-0, Brooklyn Ties Score in 2d Inning, Then Hodges Drives In 4 Runs BESSENT IS RELIEF STAR Spider's Homer Aids Victors -- Berra Wallops Grand Slam for Bombers Wallop Almost Forgotten DODGERS WIN, 13-8, TO GAIN 2-0 LEAD Weather Is Pleasant Newk's Troubles Pile Up Morgan Routed in Fifth | True | By John Drebingerthe New York Times | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/brazil-gunman-jailed-slayer-who-touched-off-1954-crisis-gets-33year.html | BRAZIL GUNMAN JAILED; Slayer Who Touched Off 1954 Crisis Gets 33-Year Term | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/commodity-index-off-wholesale-prices-dipped-02-from-wednesday-to.html | COMMODITY INDEX OFF; Wholesale Prices Dipped 0.2 From Wednesday to Thursday | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/battle-for-liberal-trade.html | BATTLE FOR LIBERAL TRADE | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/army-boxing-team-wins-captures-interservice-trophy-in-camp-lejeune.html | ARMY BOXING TEAM WINS; Captures Interservice Trophy in Camp LeJeune Tourney | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/awards-set-for-best-reports.html | Awards Set for Best Reports | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/business-sets-record-activity-at-new-high-in-state-in.html | BUSINESS SETS RECORD; Activity at New High in State in August--Employment Up | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/a-6billion-power-expansion-planned-for-new-england-area.html | A 6-Billion Power Expansion Planned for New England Area | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mrs-john-haskell-jr-has-son.html | Mrs. John Haskell Jr. Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/faction-in-israel-seeks-arab-bases-favors-taking-strongpoints-from.html | FACTION IN ISRAEL SEEKS ARAB BASES; Favors Taking Strongpoints From Which Marauders Have Been Attacking Tracks of Marauders Found | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/2-parties-barred-on-state-ballot-socialist-labor-and-socialist.html | 2 PARTIES BARRED ON STATE BALLOT; Socialist Labor and Socialist Workers Found Lacking in Petition Signatures | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/cancer-group-raises-million.html | Cancer Group Raises Million | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/texas-utilities-raises-profits-company-subsidiaries-had-17-gain-in.html | TEXAS UTILITIES RAISES PROFITS; Company, Subsidiaries Had 17 % Gain in Output Over '55 for 8-Month Period | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/myra-grossweiner-engaged-to-marry.html | MYRA GROSSWEINER ENGAGED TO MARRY | True | Bradford Bachrach | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/fire-destroys-barn-coast-guard-helps-extinguish-blaze-on-island.html | FIRE DESTROYS BARN; Coast Guard Helps Extinguish Blaze on Island Near Norwalk | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/big-market-based-on-little-stores-new-suburban-setup-rents-space-in.html | BIG MARKET BASED ON LITTLE STORES; New Suburban Set-Up Rents Space in Large Units to Independent Retailers Expansion Is Planned Operators Rent Space BIG MARKET BASED ON LITTLE STORES | True | By Carl Spielvogel | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/us-polar-buildup-nears-completion.html | U.S. POLAR BUILD-UP NEARS COMPLETION | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/8-found-guilty-of-brinks-theft-all-defendants-convicted-of-1219000.html | 8 FOUND GUILTY OF BRINK'S THEFT; All Defendants Convicted of $1,219,000 Robbery—Face Sentencing Tuesday | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/kefauver-draws-fire-middle-east-committee-assails-stand-on-saudi.html | KEFAUVER DRAWS FIRE; Middle East Committee Assails Stand on Saudi Arabia Base | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/freuchen-lectures-after-crash.html | Freuchen Lectures After Crash | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/three-new-series-say-its-a-mans-world.html | Three New Series Say It's a Man's World | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mckeons-sentence-eased-he-can-stay-in-the-marines-thomas-reduces.html | McKeon's Sentence Eased; He Can Stay in the Marines; THOMAS REDUCES M'KEON SENTENCE Cites Record of Corps Lawyer Hails Decision McKeon Approves Verdict | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/indian-weighs-us-aid-envoy-sees-little-effect-on-development-in.html | INDIAN WEIGHS U.S. AID; Envoy Sees Little Effect on Development in Asia | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/letter-writing-exhibits-here.html | Letter Writing Exhibits Here | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/books-and-authors.html | Books and Authors | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/workshop-begins-for-music-critics-juilliard-quartet-plays-new.html | WORKSHOP BEGINS FOR MUSIC CRITICS; Juilliard Quartet Plays New Cowell Work on First Day of Cleveland Sessions | True | By Harold C. Schonberg Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-fordham-law-school.html | New Fordham Law School | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mary-edmonds-to-wed-she-is-fiancee-of-john-t-rule-3d-son-of-mit.html | MARY EDMONDS TO WED; She Is Fiancee of John T. Rule 3d, Son of M.I.T. Dean | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/miss-beinbrink-golf-victor.html | Miss Beinbrink Golf Victor | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/brownell-appoints-attorney.html | Brownell Appoints Attorney | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/chicago-gets-helicopter-link.html | Chicago Gets Helicopter Link | True | | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/senators-hint-at-shift-to-coast-if-capitals-stadium-plan-fails.html | Senators Hint at Shift to Coast If Capital's Stadium Plan Fails | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/concrete-builders-to-meet.html | Concrete Builders to Meet | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bessent-bargain-as-a-4500-claim-brooklyn-obtained-pitcher-from.html | BESSENT BARGAIN AS A $4,500 CLAIM; Brooklyn Obtained Pitcher From Yankees in Minor League Draft in 1953 Unprotected in Draft A Mainstay in Stretch | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/objections-raised-to-school-pay-plan.html | OBJECTIONS RAISED TO SCHOOL PAY PLAN | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/presidents-statement-on-hbomb-tests-proposals-are-noted-reasons-for.html | President's Statement on H-Bomb Tests; Proposals Are Noted Reasons for Tests | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/game-in-michigan-heads-slate-today-crowd-of-101000-likely-to-attend.html | Game in Michigan Heads Slate Today; CROWD OF 101,000 LIKELY TO ATTEND Michigan to Face Michigan State in Big Ten Football -- Yale Host to Brown Indiana Sky Key Men Penn Seeking High Road | True | By Lincoln A. Werden | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/woman-identified-in-israeli-spy-trial.html | WOMAN IDENTIFIED IN ISRAELI SPY TRIAL | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/scandinavian-lands-to-join-brazil-pact.html | SCANDINAVIAN LANDS TO JOIN BRAZIL PACT | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/histadrut-seeks-5500000.html | Histadrut Seeks $5,500,000 | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/coal-price-rises-with-miners-pay-appalachian-lifts-its-rate-by-at.html | COAL PRICE RISES WITH MINERS PAY; Appalachian Lifts Its Rate by at Least 35 Cents a Ton --Southern Pact Signed | True | Special to The New York Times | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bold-reading-wins-on-coast.html | Bold Reading Wins on Coast | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/lebanese-cabinet-in-trouble-on-oil-iraq-petroleum-plan-to-run.html | LEBANESE CABINET IN TROUBLE ON OIL; Iraq Petroleum Plan to Run Pipeline to Syria Stirs Up the Beirut Parliament Ineptness Charged Oil Exploration Halted Decision on Syria "Final" | True | By Sam Pope Brewer Special To The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/gains-reported-in-job-bias-fight-presidents-committee-sees-progress.html | GAINS REPORTED IN JOB BIAS FIGHT; President's Committee Sees Progress for Minorities in Third Year of Effort 205 Complaints Received | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/child-to-the-rc-boardmans.html | Child to the R.C. Boardmans | True | | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/architects-lazy-susan-home-built-about-revolving-hallway-circular.html | Architect's Lazy Susan Home Built About Revolving Hallway; Circular Platform Is Intended for Infirm -- Charts to Train Troubleshooters, Orange Blender Also Patented Troubleshooting Charts VARIETY OF IDEAS IN NEW PATENTS Orange Blending Bins Telephone Cheats Foiled Plant Grafting Patent Baseball Batting Practicer Two-Hand Back Washer Theft-Proof Shower Head Pretzel Trademark | True | By Stacy V. Jones Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/redfront-school-losing-students-jefferson-organization-has-smallest.html | RED-FRONT SCHOOL LOSING STUDENTS; Jefferson Organization Has Smallest Roll in 12 Years --Party 'Turmoil' Cited 'Peaceful Coexistence' Cited | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/heller-names-fashion-head.html | Heller Names Fashion Head | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/gop-unit-scores-stevensons-talk-truth-squad-charges-here-that.html | G.O.P. UNIT SCORES STEVENSON'S TALK; 'Truth Squad' Charges Here That Democrats 'Stalled Rights: Legislation' | True | The New York Times | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/138-poles-fly-here-march-tomorrow.html | 138 POLES FLY HERE; MARCH TOMORROW | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/miami-sets-back-boston-college-hurricanes-triumph-276-as-line.html | MIAMI SETS BACK BOSTON COLLEGE; Hurricanes Triumph, 27-6, as Line Checks Eagles' Donlan Before 37,381 STATISTICS OF THE GAME | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/play-group-formed-world-recreation-units-aim-is-better-use-of.html | PLAY GROUP FORMED; World Recreation Unit's Aim Is Better Use of Leisure | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/son-to-mrs-as-regansburg.html | Son to Mrs. A.S. Regansburg | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/president-doubts-wisdom-of-the-ban-on-third-terms-not-advocating.html | President Doubts Wisdom Of the Ban on Third Terms; Not Advocating Change Eisenhower Questions Wisdom Of the Ban Put on Third Terms Gets Nixon's Advice Doubts Loss of Influence | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dar-and-school-clash-on-contest-chappaqua-officials-rule-out-essay.html | D.A.R. AND SCHOOL CLASH ON CONTEST; Chappaqua Officials Rule Out Essay Competition as Too Complex to Handle CHAPTER PUSHES APPEAL State Head of Organization, Who Lives in Town, Hopes to Renew Discussions Delegation Was Chosen 'They Hit the Roof' | True | By Doris Faber Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/john-george-hagan-contractor-was-53.html | JOHN GEORGE HAGAN, CONTRACTOR, WAS 53 | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/city-opera-lists-work-by-martin-company-to-sing-american-premiere.html | CITY OPERA LISTS WORK BY MARTIN; Company to Sing American Premiere of 'The Tempest' at Center on Thursday | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tv-showfolk-in-charge-winchell-is-solid-hit-in-variety-show-sinatra.html | TV: Showfolk in Charge; Winchell Is Solid Hit in Variety Show-- Sinatra, Dinah Shore Team for Musical Two Master Stylists | True | By Jack Gould | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/adios-harry-1-to-2-takes-yonkers-pace.html | ADIOS HARRY, 1 TO 2, TAKES YONKERS PACE | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/2-defections-mark-house-races-here.html | 2 DEFECTIONS MARK HOUSE RACES HERE | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/subway-tied-up-in-rush-queensmanhattan-ind-line-delayed-20-minutes.html | SUBWAY TIED UP IN RUSH; Queens-Manhattan IND Line Delayed 20 Minutes | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/nance-to-become-a-ford-executive-vice-presidency-is-slated-for.html | NANCE TO BECOME A FORD EXECUTIVE; Vice Presidency Is Slated for Former Top Man at Studebaker-Packard ACTION SET WEDNESDAY Taking New Job May Cancel a $286,000 Settlement of Employment Contract Negotiated Curtiss Deal Worked for G.M., Too | True | By Robert E. Bedingfield | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/books-of-the-times-a-saga-of-santa-claus-man-of-the-mountain.html | Books of The Times; A Saga of Santa Claus Man of the Mountain | True | By Charles Poore | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/czech-dancer-gets-asylum.html | Czech Dancer Gets Asylum | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/junius-w-peake-a-stockbroker-weds-jean-s-macdougall-in-west.html | Junius W. Peake, a Stockbroker, Weds Jean S. MacDougall in West Englewood | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/medical-grants-made-us-aids-in-construction-of-research-facilities.html | MEDICAL GRANTS MADE; U.S. Aids in Construction of Research Facilities | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/miners-shun-role-in-national-race-prostevenson-resolution-is.html | MINERS SHUN ROLE IN NATIONAL RACE; Pro-Stevenson Resolution Is Shelved-- Lewis Stresses Contests for Congress | True | By A.h. Raskin Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/settlements-and-forests-urged-as-wall-to-guard-israel-border.html | Settlements and Forests Urged As 'Wall' to Guard Israel Border | True | By Irving Spiegel Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/north-judd-company-names-vice-president.html | North & Judd Company Names Vice President | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/hungary-in-bid-to-us-sees-relationships-improved-and-expects.html | HUNGARY IN BID TO U.S.; Sees Relationships Improved and Expects Progress | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/6500-get-a-wage-rise-burlington-hosiery-company-does-not-tell-the-a.html | 6,500 GET A WAGE RISE; Burlington Hosiery Company Does Not Tell the Amount | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/fern-laikin-affianced-un-aide-will-be-married-to-herbert-lewis.html | FERN LAIKIN AFFIANCED; U.N. Aide Will Be Married to Herbert Lewis Galant | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/peace-in-algeria-pressed-on-paris-morocco-and-tunisia-strive-to-get.html | PEACE IN ALGERIA PRESSED ON PARIS; Morocco and Tunisia Strive to Get Settlement Started Before U.N. Convenes Mediation Viewed Askance Torture Charges Pressed Bus Time-Bomb Kills 9 | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/diversion-of-river-in-puerto-rico-spurs-vast-buildup-of-harbors.html | Diversion of River in Puerto Rico Spurs Vast Build-Up of Harbors; 24-Year, 70-Million-Dollar Development Passes First Stage at San Juan-- Big Trade Increase Envisaged | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/suez-general-manager-on-hand-to-give-data.html | Suez General Manager On Hand to Give Data | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/gee-im-a-big-i.html | 'Gee, I'm a Big I!' | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/parley-is-slated-on-lag-in-science-big-tent-erected-for-cooper.html | PARLEY IS SLATED ON LAG IN SCIENCE; Big Tent Erected for Cooper Union Convocation on Training Program Frankfurter to Speak Dinner Scheduled Tuesday | True | A circus-sized tent went up on a vacant block in downtown Manhattan yesterday. It will provide cover for a luncheon today of 1,000 alumni of the Cooper Union.The New York Times | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mrs-hagge-cards-67-sets-course-mark-in-kansas-citymiss-rawls-gets.html | MRS. HAGGE CARDS 67; Sets Course Mark in Kansas City--Miss Rawls Gets 69 | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/transport-news-union-wins-rise-shipyard-unit-signs-3year.html | TRANSPORT NEWS: UNION WINS RISE; Shipyard Unit Signs 3-Year Contract--Plane Owners Warned on Sabotage Saboteurs Warned Douglas Is Honored | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/gas-concern-to-redeem-shares.html | Gas Concern to Redeem Shares | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-fabrics-make-debut.html | New Fabrics Make Debut | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/wolfson-makes-bid-for-marion-shovel.html | WOLFSON MAKES BID FOR MARION SHOVEL | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/treasury-award-given-exnewspaper-man-honored-for-aiding-savings.html | TREASURY AWARD GIVEN; Ex-Newspaper Man Honored for Aiding Savings Bonds Sales | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/yanks-pin-second-failure-against-brooklyn-on-faulty-pitching-not.html | Yanks Pin Second Failure Against Brooklyn on Faulty Pitching, Not Error; BOMBERS ABSOLVE COLLINS FOR BOOT Second-Inning Error 'Hurt,' but Stengel Finds 'Wrong Collins Tells of Incident Byrne Has No Comment Ford 'Ready' After Rest | True | By Louis Effratthe New York Times | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/father-and-daughter-16-arrive-from-india-on-motorcycle-tour.html | Father and Daughter, 16, Arrive From India on Motorcycle Tour; Soft-Spoken Labor and Youth Leader Left Home a Year Ago to See World--Jungle and Threats Fail to Halt Pair They Saw India First Injured in Jungle Fall | True | By Michael Jamesthe New York Times | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dulles-supports-london-and-paris-in-un-on-canal-before-security.html | DULLES SUPPORTS LONDON AND PARIS IN U.N. ON CANAL; Before Security Council, He Also Backs British Idea for 'Private' Meetings TALKS WITH EGYPT SET Joint Resolution Provides for Cooperation by Cairo With Suez Users' Group Meeting Slated Monday Preamble Toned Down DULLES SUPPORTS LONDON AND PARIS | True | By Thomas J. Hamilton Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/burns-says-output-is-at-record-level.html | BURNS SAYS OUTPUT IS AT RECORD LEVEL | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/reds-to-give-testimony-editor-accused-of-sedition-to-get-germ-war.html | REDS TO GIVE TESTIMONY; Editor Accused of Sedition to Get Germ War Data | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/yanks-two-down.html | YANKS TWO DOWN | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/kefauver-lashes-at-strauss-again-accuses-aec-chairman-of-one-long.html | KEFAUVER LASHES AT STRAUSS AGAIN; Accuses A.E.C. Chairman of 'One Long Deception' in Dixon-Yates Case 'One Long Deception' | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/car-output-soars-30-this-weeks-total-56583-5-makers-building-1957s.html | CAR OUTPUT SOARS 30%; This Week's Total 56,583-- 5 Makers Building 1957's | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/college-football-today.html | College Football Today | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/moscow-orders-pay-reform-test-14-plants-to-adopt-basic-increases.html | MOSCOW ORDERS PAY REFORM TEST; 14 Plants to Adopt Basic Increases That Aim at Higher Productivity Study Made by Committee New Differential Rates | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tabulation-of-us-voters.html | Tabulation of U.S. Voters | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/heir-declared-sane-george-churchill-ordered-freed-fram-asylum.html | HEIR DECLARED SANE; George Churchill Ordered Freed Fram Asylum | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/stump-goes-to-pearl-harbor.html | Stump Goes to Pearl Harbor | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/registration-starts-voters-begin-enrolling-in-many-upstate.html | REGISTRATION STARTS; Voters Begin Enrolling in Many Upstate Communities | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/food-mart-increases-shares.html | Food Mart Increases Shares | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bonn-army-foes-jailed-4-men-convicted-in-hamburg-for-beating-up-2.html | BONN ARMY FOES JAILED; 4 Men Convicted in Hamburg for Beating Up 2 Soldiers | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/stevenson-drive-to-be-tightened.html | STEVENSON DRIVE TO BE 'TIGHTENED' | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/harriman-fills-posts-four-appointments-are-made-to-unsalaried.html | HARRIMAN FILLS POSTS; Four Appointments Are Made to Unsalaried Positions | True | | 1984-12-17 | RE0000229297 | B00000614811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/fan-is-reported-hit-by-newcombe-don-is-released-by-police-but.html | FAN IS REPORTED HIT BY NEWCOMBE; Don Is Released by Police, but Alleged Heckler Plans to File Assault Charge | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/bold-ruler-triumphs-in-belmont-sprint-over-8-other-futurity.html | Bold Ruler Triumphs in Belmont Sprint Over 8 Other Futurity Nominees; 9-10 CHOICE WINS BY HALF A LENGTH Bold Ruler Outraces Missile in $7,500 Anticipation Dash -- Miquelet Takes Show 14-1 Shot Is Third Regular Rider in Paris King Hairan to Get Rest | True | By James Roach | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/indian-aide-prods-nasser-on-canal-krishna-menon-in-private-talk-is.html | INDIAN AIDE PRODS NASSER ON CANAL; Krishna Menon, in Private Talk, Is Said to Renew Bid for Compromise on Suez Italian Ship in Trouble | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/state-gets-urban-aid-grant.html | State Gets Urban Aid Grant | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/olympic-yacht-jury-named.html | Olympic Yacht Jury Named | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/hodges-perfect-day-at-plate-is-achieved-with-bat-replacing-broken.html | Hodges' Perfect Day at Plate Is Achieved With Bat Replacing Broken 'Pet; TIRED NEAR END, BESSENT REVEALS Fast Balls Depended On by Dodger Hurler--Newcombe Hampered by Wildness Schumacher Gets Assist Maglie to Pitch When Set Campanella Gives View | True | By Roscoe McGowen | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/suspect-is-shot-in-westchester-wounded-in-larchmont-after-scuffle.html | SUSPECT IS SHOT IN WESTCHESTER; Wounded in Larchmont After Scuffle With Police--Link to Murder Is Sought | True | Special to The New York Times. | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/31family-house-sold-in-brooklyn-investor-gets-apartment-at-405.html | 31-FAMILY HOUSE SOLD IN BROOKLYN; Investor Gets Apartment at 405 Rockaway Parkway-- Store Building Leased | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/the-proceedings-in-the-un-security-council-atomic-energy-conference.html | The Proceedings In the U.N.; SECURITY COUNCIL ATOMIC ENERGY CONFERENCE | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-06 | 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/40-seized-in-cyprus-british-army-reports-results-of-3-days.html | 40 SEIZED IN CYPRUS; British Army Reports Results of 3 Days' Guerrilla Hunt | True | | 1984-12-17 | RE0000229297 | B00000614811 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-state-in-front-vanquishes-georgia-197-as-stacy-sprints-55.html | MISS. STATE IN FRONT; Vanquishes Georgia, 19-7, as Stacy Sprints 55 Yards | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/portrait-of-a-public-man-public-man.html | Portrait of a Public Man; Public Man | True | By Gerald Sykes | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/young-readers-1896.html | Young Readers, 1896 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/level-of-business-activity-dips.html | Level of Business Activity Dips | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/saks-34th-opens-branch-on-anniversary-of-village.html | Saks-34th Opens Branch on Anniversary of Village | True | The New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/james-a-kiernan.html | JAMES A. KIERNAN | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ohio-state-scores-twice-in-last-period-to-top-stanford-coast-team.html | Ohio State Scores Twice in Last Period to Top Stanford; COAST TEAM BOWS TO BUCKEYES, 32-20 Ohio State Late Drive Trips Stanford Before 82,881-- Clark, Roseboro Star Teams Match Touchdowns Interceptions Check Attack | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/shipping-session-opens-this-week-trade-and-defense-is-theme-of.html | SHIPPING SESSION OPENS THIS WEEK; Trade and Defense Is Theme of Merchant Marine and Propeller Club Meeting Williams Speaks Friday | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/rice-trips-lsu-2314-ryans-forwards-pace-upset-vanderbilt-wins-327.html | RICE TRIPS L.S.U., 23-14; Ryan's Forwards Pace Upset --Vanderbilt Wins. 32-7 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/good-work-praised.html | 'Good Work' Praised | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-disasters-of-war.html | The Disasters of War | True | By Herbert Feis | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/smoke-rise-plans-shopping-district-5000acre-development-of-luxury.html | SMOKE RISE PLANS SHOPPING DISTRICT; 5,000-Acre Development of Luxury Homes in Morris Will Have Heliport Also | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ccny-harriers-score-defeat-queens-and-hunter-in-municipal-college.html | C.C.N.Y. HARRIERS SCORE; Defeat Queens and Hunter in Municipal College Meet | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ruled-off-ballot-party-plans-to-sue.html | RULED OFF BALLOT, PARTY PLANS TO SUE | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/lee-on-utah-ballot-petition-filed-for-governor-defeated-in-gop.html | LEE ON UTAH BALLOT; Petition Filed for Governor Defeated in G.O.P. Primary | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/creedmoor-gets-12028-grant.html | Creedmoor Gets $12,028 Grant | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/boston-u-in-1818-tie-2-touchdowns-in-last-period-deadlock-william.html | BOSTON U. IN 18-18 TIE; 2 Touchdowns in Last Period Deadlock William and Mary | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/texas-turns-eyes-to-senate-battle-republicans-are-counting-on.html | TEXAS TURNS EYES TO SENATE BATTLE; Republicans Are Counting on Democratic Split--Farm Plight a Key Issue | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/land-sale-inquiry-on-thruway-urged.html | LAND SALE INQUIRY ON THRUWAY URGED | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tie-clasp-is-clue-in-police-slaying-waiter-killed-in-larchmont-may.html | TIE CLASP IS CLUE IN POLICE SLAYING; Waiter Killed in Larchmont May Be Man Who Shot Patrolman Thursday | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/corrosions-toll-costly-problem-attack-against-insidious-enemy-of.html | CORROSION'S TOLL COSTLY PROBLEM; Attack Against Insidious Enemy of Metal Employs Variety of Weapons Huge Expenditure. Much Zinc Is Used | True | By Alexander R. Hammer | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tufts-rally-trips-harvard-19-to-13-tufts-rally-tops-harvard-19-to.html | Tufts Rally Trips Harvard, 19 to 13; TUFTS RALLY TOPS HARVARD, 19 TO 13 | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-dina-moore-wed-in-missouri-she-is-bride-in-kansas-city-of-pfc.html | MISS DINA MOORE WED IN MISSOURI; She Is Bride in Kansas City of Pfc. Samuel Morse Cluett of the Army | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sand-running-out-the-goldcoasts-unbroken-splendor.html | SAND RUNNING OUT; THE GOLD--COAST'S UNBROKEN SPLENDOR | True | By Arthur L. Humbertmiami Beach News Bureau | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hollywoods-search-for-new-faces.html | Hollywood's Search For New Faces | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/span-link-placed-in-hampton-roads-final-300foot-unit-finishes-tube.html | SPAN LINK PLACED IN HAMPTON ROADS; Final 300-Foot Unit Finishes Tube Line--Project Due to Open Next Year | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/virginia-union-in-front.html | Virginia Union in Front | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/student-opposition-to-czech-reds-aired.html | STUDENT OPPOSITION TO CZECH REDS AIRED | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/clemson-rally-wins-late-touchdowns-at-raleigh-beat-nc-state-137.html | CLEMSON RALLY WINS; Late Touchdowns at Raleigh Beat N.C. State, 13-7 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/exile-criticizes-regime.html | Exile Criticizes Regime | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-hungarian-defense-aide.html | New Hungarian Defense Aide | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pelhams-passes-sink-rye-19-to-14-early-attack-decides-game-white.html | PELHAM'S PASSES SINK RYE, 19 TO 14; Early Attack Decides Game --White Plains Conquers Snyder High by 45-25 | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/overseas-parcels-due-soon.html | Overseas Parcels Due Soon | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dartmouth-studies-for-engineers-advance-study.html | Dartmouth Studies for Engineers; Advance Study | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/frank-w-holland.html | FRANK W. HOLLAND | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pope-sees-cancers-end-tells-experts-chemical-agents-offer-hope-of.html | POPE SEES CANCER'S END; Tells Experts Chemical Agents Offer Hope of Cure | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/road-fund-urged-by-citizens-union-housing-bonds-also-asked-judicial.html | ROAD FUND URGED BY CITIZENS UNION; Housing Bonds Also Asked --Judicial Candidates in City Are Appraised | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ryan-replaces-selkirk.html | Ryan Replaces Selkirk | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/in-and-out-of-books-a-year-science-etc-fiction-etc-summation.html | IN AND OUT OF BOOKS; A Year Science, Etc. Fiction, Etc. Summation | True | By Harvey Breit | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/both-engines-quit-flier-saved-in-bay.html | BOTH ENGINES QUIT; FLIER SAVED IN BAY | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/noted-on-the-local-screen-scene-two-plays-by-oneill-intrigue.html | NOTED ON THE LOCAL SCREEN SCENE; Two Plays by O'Neill Intrigue Produces --Other Matters | True | By A.h. Weiler | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-livevirus-polio-vaccine-taken-orally-to-get-mass-test-dr-albert.html | New Live-Virus Polio Vaccine, Taken Orally, to Get Mass Test; Dr. Albert B. Sabin Reports Low-Cost Strain Will Be Used Here and Abroad | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/is-golf-gadgethappy-it-begins-to-look-it-with-electric-golf-carts.html | Is Golf Gadget-Happy'?; It begins to look it. With electric golf carts, ball reiriovers and other aids, you may soon be able to play the game every way but lying down. | True | By Peter Ryde | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/un-forum-and-mediator.html | U.N. FORUM AND MEDIATOR | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/guldas-venture-into-recorded-jazz-solo-work-from-the-coast-amateur.html | GULDA'S VENTURE INTO RECORDED JAZZ; Solo Work From the Coast Amateur Group Blues Repertory. | True | By John S. Wilson | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/men-money-and-power.html | Men, Money And Power | True | By Louis M. Hacker | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/doris-jane-nygren-is-wed.html | Doris Jane Nygren Is Wed | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-merchants-point-of-view-40000-view-hardware.html | The Merchant's Point of View; 40,000 View Hardware | True | By Alfred R. Zipser | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/festivals-in-wales-berlin-philharmonic-plays-here-twice-this-week.html | FESTIVALS IN WALES; BERLIN PHILHARMONIC PLAYS HERE TWICE THIS WEEK | True | By Stephen Williams London. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jane-steketee-wed-to-ws-sheppard.html | JANE STEKETEE WED TO W.S. SHEPPARD | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-hamersley-becomes-a-bride-she-is-married-to-terence-martin-in.html | MISS HAMERSLEY BECOMES A BRIDE; She Is Married to Terence Martin in St. Andrew's Dune Church in Southampton | True | Special to The New York Times.Irving Cantor | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/lafayette-wins-2814-clauss-registers-twice-in-victory-over-delaware.html | LAFAYETTE WINS, 28-14; Clauss Registers Twice in Victory Over Delaware | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/in-all-its-might-came-of-age-our-literature-came-of-age.html | in All Its Might Came of Age; Our Literature Came of Age | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/janet-beck-married-to-david-m-sisler.html | JANET BECK MARRIED TO DAVID M. SISLER | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dance-perspective-yugoslav-state-company-known-as-kolo.html | DANCE: PERSPECTIVE; YUGOSLAV STATE COMPANY KNOWN AS "KOLO" | True | By John Martin | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/marilyn-barnhard-engaged.html | Marilyn Barnhard Engaged | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/abor-to-aid-museum-union-seeks-2000000-for-immigration-memorial.html | ABOR TO AID MUSEUM; Union Seeks $2,000,000 for Immigration Memorial | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tips-hints-and-ideas-furniture-burns-detached-plugs-hole-filler.html | TIPS, HINTS AND IDEAS; Furniture Burns Detached Plugs Hole Filler Stain Removal Lamp Cords Leak Sealer Cigarette Burns Rust Remover In the Dark | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tcu-overwhelms-arkansas-41-to-6.html | T.C.U. OVERWHELMS ARKANSAS, 41 TO 6 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/counselors-criticized-school-guidance-group-scored-at-conference.html | COUNSELORS CRITICIZED; School Guidance Group Scored at Conference Here | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-openings.html | THE OPENINGS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/developers-mean-business-as-they-transform-traditionally.html | Developers Mean Business As They Transform Traditionally Residential Park Ave. | True | From engraving in Peabody's "Views of New York" | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-apple-cart.html | 'The Apple Cart' | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/calm-electorate-vice-presidents-discussed.html | CALM ELECTORATE; Vice Presidents Discussed | True | By Seth S. King | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/weeks-team-reports.html | Week's Team Reports | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/romulo-to-get-medal-george-junior-republic-cites-philippine.html | ROMULO TO GET MEDAL; George Junior Republic Cites Philippine Ambassador | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/syhthetic-held-better-army-said-to-find-new-kinds-superior-to-tree.html | SYHTHETIC HELD BETTER; Army Said to Find New Kinds Superior to Tree Rubber | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/icelanders-see-soviet-cars.html | Icelanders See Soviet Cars | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wood-field-and-stream-prince-edward-island-sportsmen-raise-and-feed.html | Wood, Field and Stream; Prince Edward Island Sportsmen Raise and Feed Upland Game Birds | True | By John W. Randolph Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/oklahoma-crushes-kansas-state-and-sets-record-with-32d-straight.html | Oklahoma Crushes Kansas State and Sets Record With 32d Straight Triumph; THOMAS RUNNING MARKS 66-0 GAME Oklahoma Ace Scores Thrice in Rout of Kansas State --Eight Sooners Tally 42,000 See Game. Wildcat Threat Halted | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/burdens-of-power-burdens.html | Burdens Of Power; Burdens | True | By Richard B. Morris | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tennessee-warned-report-foresees-a-shortage-of-water-within-20.html | TENNESSEE WARNED; Report Foresees a Shortage of Water Within 20 Years | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-10-no-title-queries.html | Article 10 -- No Title; QUERIES | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fordham-captures-crosscountry-test.html | FORDHAM CAPTURES CROSS-COUNTRY TEST | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/walkuere-sung-by-coast-opera-new-production-of-wagner-work-in-san.html | 'WALKUERE' SUNG BY COAST OPERA; New Production of Wagner Work in San Francisco Is Debut for Birgit Nilsson Advantage of Youth Knows Routine of Role | True | By Howard Taubman Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ann-hutton-is-betrothed.html | Ann Hutton Is Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/national-realty-meeting-set.html | National Realty Meeting Set | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brief-for-the-supreme-court-with-a-new-session-under-way-the-court.html | Brief for the Supreme Court; With a new session under way, the court is once more the centre of controversy over the extend of its powers. Here itas role in government is re-examined. Brief For the Court | True | By Edmond Cahn | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/full-assessment-won-for-corning-city-officials-push-through-new.html | FULL ASSESSMENT WON FOR CORNING; City Officials Push Through New Property Tax After an 18-Month Struggle Started Early in '55 Sees Inequities Rising | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/letters-feminist-or-not-figures-for-females-satiety-first-father.html | Letters; FEMINIST, OR NOT? FIGURES FOR FEMALES 'SATIETY FIRST' 'FATHER' BARRY THE MALE ACCESSORY 'D.P.' CHILDREN Letters PLEA FOR REFUGEES Up-To-DATE NONSENSE | True | JANE GRANT. New York.NELL PFANN. Great Neck, N.Y.BERNICE FITZ-GIBBON. New York.ROSEMARY NICOLAIS. New York.GEORGE A. HARTMAN. Forest Hills, N.Y.EDNA D. BERNSTEIN. New York. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/truman-favors-nuclear-tests-backs-eisenhower-views-in-visit-to.html | TRUMAN FAVORS NUCLEAR TESTS; Backs Eisenhower Views in Visit to Detroit on Stevenson's Behalf | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-sandra-toffel-becomes-affianced.html | MISS SANDRA TOFFEL BECOMES AFFIANCED | True | Special to The New York Times.Hal Harrison | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-lady-went-to-sea.html | The Lady Went to Sea | True | By Jonathan N. Leonard | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/moscow-to-aid-art-production.html | Moscow to Aid Art Production | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-janet-allen-walker-is-dead-at-70-won-divorce-from-former-mayor.html | Mrs. Janet Allen Walker Is Dead at 70; Won Divorce From Former Mayor in '33 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/efrem-kurtz-lauded-in-italy.html | Efrem Kurtz Lauded in Italy | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dystrophy-study-aided-grants-for-16-projects-in-research-total.html | DYSTROPHY STUDY AIDED; Grants for 16 Projects in Research Total $142,016 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-books-for-the-younger-readers-library-athenian-boy-hot-time-in.html | New Books for the Younger Readers' Library; Athenian Boy Hot Time in Celesteville Battle Against Disease Summer Escapades The Unknown World | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-delhi-builds-to-house-unesco-musicians-and-hotel-people-plan.html | NEW DELHI BUILDS TO HOUSE UNESCO; Musicians and Hotel People Plan November Welcome-- Even Moon Consulted | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eisenhowers-aid-fund.html | Eisenhowers Aid Fund | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/platter-up.html | Platter Up | True | By Gay Talese | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/liners-stabilizers-effective-in-trials.html | LINER'S STABILIZERS EFFECTIVE IN TRIALS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/they-all-trooped-in.html | They All Trooped In | True | By Shirley Jacksonjacket Photograph From (JUST BE YOURSELF.) | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gossip-of-the-rialto-casting-progresses-for-new-schulman-play-due.html | GOSSIP OF THE RIALTO; Casting Progresses for New Schulman Play Due in February--Items | True | By Lewis Funke | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/on-being-a-parent-emeritus.html | On Being a Parent Emeritus | True | By Dorothy Barclay | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jersey-builders-show-new-homes-24000-models-offered-at.html | JERSEY BUILDERS SHOW NEW HOMES; $24,000 Models Offered at Middletown--Ranches Open in Marlboro Middletown Township Marlboro Township River Vale Hillsdale Ramsey Pompton Plains Upper Saddle River Pequannock Township Haworth Tenafly West Caldwell Lakewood Farmhouse Recreated in Model on the North Shore | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/living-standard-is-seen-moving-up-cooper-union-alumni-told-that.html | LIVING STANDARD IS SEEN MOVING UP; Cooper Union Alumni Told That 'Haves' May Be in the Majority by 1970 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/betty-morgart-wed-is-st-patricks-chapel-margarest-e-orr-bride-of.html | Betty Morgart Wed is St. Patrick's Chapel; Margarest E. Orr Bride of James Boggs | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pact-is-expected-on-manila-bases-us-and-philippines-hopeful-accord.html | PACT IS EXPECTED ON MANILA BASES; U.S and Philippines Hopeful Accord Will Be Reached Soon on Legal Issue | True | By Robert Alden Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/transport-news-inland-shipyard-wooden-navy-craft-are-built-in.html | TRANSPORT NEWS: INLAND SHIPYARD; Wooden Navy Craft Are Built in Vermont--New Oil Cuts Cylinder Wear Improved Diesel Lubricant Air Tickets by Electronics Transport Briefs | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/alaskans-eager-to-vote-tuesday-they-will-pick-2-senators-and-a.html | ALASKANS EAGER TO VOTE TUESDAY; They Will Pick 2 'Senators' and a 'Representative' to Press Statehood Some Big Obstacles Alaska in Spotlight Comment by Editors One-Way Ticket | True | By Richard J.h. Johnston Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/lady-dunn-annexes-yonkers-mile-trot.html | LADY DUNN ANNEXES YONKERS MILE TROT | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/evelyn-d-bates-is-future-bride-graduate-of-finch-junior-college.html | EVELYN D. BATES IS FUTURE BRIDE; Graduate of Finch Junior College Fiancee of James Hanson, Ex-British Officer | True | Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/central-michigan-wins-410.html | Central Michigan Wins, 41-0 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/elaine-higerbetrothed.html | Elaine Higer-Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/rosewall-finally-weds-after-rushing-to-the-net.html | Rosewall Finally Weds After Rushing to the Net | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ann-vreeland-betrothed.html | Ann Vreeland Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miriam-feinstein-affianced.html | Miriam Feinstein Affianced | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/selma-friedman-engaged-to-wed-yonkers-teacher-to-be-bride-of-dr.html | SELMA FRIEDMAN ENGAGED TO WED; Yonkers Teacher to Be Bride of Dr. Austin Fink, Medical College Professor | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/peace-a-key-issue-farmers-complaints.html | 'PEACE' A KEY ISSUE; Farmers' Complaints | True | By W.h. Lawrence | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-edward-w-grew.html | MRS. EDWARD W. GREW | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/feeding-trees-a-fertilizer-application-must-reach-roots.html | FEEDING TREES; A Fertilizer Application Must Reach Roots | True | By Carl Rombough | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eisenhower-greets-students.html | Eisenhower Greets Students | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Kansas City Atlanta Richmond Minneapolis San Francisco Dallas Retail Store Sales | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cohenwalpert.html | Cohen--Walpert | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gourmet-dinners-will-aid-charity-florence-crittenton-league-plans.html | GOURMET DINNERS WILL AID CHARITY; Florence Crittenton League Plans Series of Benefits for Barrett House | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/soviet-reappraises-its-satellites-interests-of-russia-are-at-stake.html | SOVIET REAPPRAISES ITS SATELLITES; Interests of Russia Are at Stake | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stephene-rabbitt-married.html | Stephene Rabbitt Married | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/kefauver-claims-gain-in-the-west-pattern-of-victory-forming-he-says.html | KEFAUVER CLAIMS GAIN IN THE WEST; 'Pattern of Victory Forming,' He Says as 6-State Tour Ends in Oklahoma | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jean-crighton-a-bride-married-to-robert-c-eckert-both.html | JEAN CRIGHTON A BRIDE; Married to Robert C. Eckert --Both Cornell-Graduates | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/work-starts-on-route-301.html | Work Starts on Route 301 | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stamford-apartments-to-open.html | Stamford Apartments to Open | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/galanos-prize-designer.html | Galanos: Prize Designer | True | By Dorothy Hawkins | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/news-of-the-advertising-and-marketing-fields-salesmens-magazine-a.html | News of the Advertising and Marketing Fields; Salesmen's Magazine, a Year Old, Planning Foreign Editions Common Concept Market Was Waiting Asking the Viewer Vive Ia Difference! Horses Notes | True | By William M. Freeman | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ann-mylchreest-bride-wed-to-peter-jordan-staples-in-guilford-conn.html | ANN MYLCHREEST BRIDE; Wed to Peter Jordan Staples in Guilford, Conn., Church | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/psa-meeting-park-incident-in-paris.html | P.S.A. MEETING; PARK INCIDENT IN PARIS | True | By Jacob Deschin | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/av-roe-plans-dividend.html | A.V. Roe Plans Dividend | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/her-search-for-peace.html | Her Search For Peace | True | By Hal Borland | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-hoosier-state-indiana-first-came-the-french.html | The Hoosier State; Indiana First Came the French | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/latin-cultural-meeting-ends.html | Latin Cultural Meeting Ends | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eleanor-kassner-affianced.html | Eleanor Kassner Affianced | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ever-a-place-in-the-sun.html | EVER; A PLACE IN THE SUN | True | By Winifred Luten | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-mabel-roys-missionary-dies.html | MRS. MABEL ROYS, MISSIONARY, DIES | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sign-on-bipartisan-line-democrats-print-fund-coupon-gop-can-use-too.html | SIGN ON BIPARTISAN LINE; Democrats Print Fund Coupon G.O.P. Can Use, Too | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-botkin-married-wedding-to-ranulf-ueland-held-in-red-bank-home.html | MISS BOTKIN MARRIED; Wedding to Ranulf Ueland Held in Red Bank Home | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/faulkner-to-work-on-virginia-campus.html | FAULKNER TO WORK ON VIRGINIA CAMPUS | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bridge-crash-isolates-britons.html | Bridge Crash Isolates Britons | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-derith-black-married-in-vermont-to-augustus-buzby-2d-and-army.html | Miss Derith Black Married in Vermont To Augustus Buzby 2d, and Army Veteran | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fifteen-americans-who-made-literary-history.html | Fifteen Americans Who Made Literary History | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/kathryn-a-weir-becomes-a-bride-she-is-attended-by-4-at-her-marriage.html | KATHRYN A. WEIR BECOMES A BRIDE; She Is Attended by 4 at Her Marriage in Pleasantville to Robert Francis Klek | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hamilton-of-elmsford-wins.html | Hamilton of Elmsford Wins | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gracie-manor-opens.html | Gracie Manor Opens | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/four-bonn-ministers-quit-over-leak-on-cabinet-shift-vice-chancellor.html | Four Bonn Ministers Quit Over Leak on Cabinet Shift; Vice Chancellor Among Those in Free People's Party Who Resign FOUR MINISTERS IN BONN RESIGN | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-world-of-their-own.html | A World of Their Own | True | By Herbert L. Matthews | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/injured-back-named-a-coach.html | Injured Back Named a Coach | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/afl-unit-endorses-7-republican-6-democrats-get-congress-backing-in.html | A.F.L. UNIT ENDORSES 7; Republican, 6 Democrats Get Congress Backing in Jersey | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/patrolman-kills-holdup-suspect-man-is-shot-in-hallway-in.html | PATROLMAN KILLS HOLD-UP SUSPECT; Man Is Shot in Hallway in Harlem--Another Thug Is Subdued in Store | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/air-base-evacuated-3000-military-dependents-are-moved-in-westover.html | AIR BASE EVACUATED; 3,000 Military Dependents Are Moved in Westover Drill | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-financial-week-stock-market-decides-thats-enough-and-rallies.html | THE FINANCIAL WEEK; Stock Market Decides That's Enough, and Rallies --Prices Advance in Many Fields | True | By John G. Forrest | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/james-kelly-seery.html | JAMES KELLY SEERY | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/textile-man-to-receive-human-rights-award.html | Textile Man to Receive Human Rights Award | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/lehigh-in-front-25-to-6-defeats-bucknell-spoiling-dads-day-at.html | LEHIGH IN FRONT, 25 TO 6; Defeats Bucknell, Spoiling Dad's Day at Lewisburg | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/900000000-in-loss-from-fire-forecast.html | $900,000,000 IN LOSS FROM FIRE FORECAST | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/oystermen-hail-li-blue-points-famed-delicacy-set-to-make-come-back.html | OYSTERMEN HAIL L.I. BLUE POINTS; Famed Delicacy Set to Make Come Back as Test Beds Are Called a Success Mr. Glancy and Dr. George H | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fiery-run-va-stephen-leacocks-america-at-election-time.html | Fiery Run, Va.; Stephen Leacock's America At Election Time | True | By James Reston | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/boys-high-scores-twice-in-final-two-minutes-to-beat-erasmus-on.html | Boys High Scores Twice in Final Two Minutes to Beat Erasmus on Gridiron; SIMONS, WILLIAMS PACE 12-0 VICTORY Tally Boys High Touchdowns --New Dorp Routs Clinton --Brooklyn Tech Wins | True | The New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/coal-dumping-near-record-in-virginia.html | COAL DUMPING NEAR RECORD IN VIRGINIA | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/russians-copy-lenin-and-find-it-pays-well-gains-from.html | RUSSIANS COPY LENIN AND FIND IT PAYS WELL; Gains From 'Anti-Imperialist' Policy Are Greater Than They Expected Uncommitted Lands After Stalin Now 'Progressives' Soviet Suggestion | True | By Harry Schwartz | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-louisville-storytold-by-carmichael-the-educator-who-supervised.html | The Louisville Story-- Told by Carmichael; The educator who supervised Louisville's peaceful transition to public school intergration tells how it was done, as a memorandum to other communities yet to make the change. The Louisville Story | True | By Omer Carmichael | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/marilyn-gutkin-betrothed.html | Marilyn Gutkin Betrothed | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/twentyone-years-of-composers-forums-rehearsal-for-the-tempest.html | TWENTY-ONE YEARS OF COMPOSERS FORUMS; REHEARSAL FOR "THE TEMPEST" | True | By Edward Downes | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wedding-is-held-for-miss-kinkead-she-has-five-attendants-at.html | WEDDING IS HELD FOR MISS KINKEAD; She Has Five Attendants at Marriage in Jersey City to Edward J. Flaherty | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/3-close-contests-seen-in-nebraska-threeway-gubernational-fight-and.html | 3 CLOSE CONTESTS SEEN IN NEBRASKA; Three-Way Gubernational Fight and Two House Races in Spotlight | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/suburbs-present-variety-in-homes-eightroom-ranch-residence-in.html | SUBURBS PRESENT VARIETY IN HOMES; Eight-Room Ranch Residence in Nassau County | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/kasper-at-klan-rally-segregationist-facing-prison-speaks-in-alabama.html | KASPER AT KLAN RALLY; Segregationist Facing Prison Speaks in Alabama Town | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/harry-was-a-fast-man-with-a-bomb.html | Harry Was a Fast Man With a Bomb | True | By Marshall Sprague | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/trellises-atd-fences-need-attention-now-dry-rot-repairs.html | TRELLISES ATD FENCES NEED ATTENTION NOW; Dry Rot Repairs | True | By Ailfred A. Decicco | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/john-f-paramino.html | JOHN F. PARAMINO | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/science-in-review-atomic-clock-keeping-the-most-accurate-time.html | SCIENCE IN REVIEW; Atomic Clock, Keeping the Most Accurate Time Serves Many Useful Purposes | True | By Waldemar Kaempffert | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yuletide-warmup.html | Yuletide Warm-Up | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/apartments-in-queens.html | Apartments in Queens | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/one-woman.html | One Woman | True | By Betty Pepis | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/john-womble-jr-admiral-is-dead-commander-service-force-atlantic.html | JOHN WOMBLE JR., ADMIRAL, IS DEAD; Commander, Service Force, Atlantic Fleet, Served as Aide on Personnel Policy | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fbi-limits-data-use-hoover-warns-against-leaks-in-confidential.html | F.B.I. LIMITS DATA USE; Hoover Warns Against Leaks in Confidential Information | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/preschool-school.html | Pre-School School | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/radio-station-to-opens-columbia-to-broadcast-fm-music-talks-and.html | RADIO STATION TO OPENS; Columbia to Broadcast FM Music, Talks and Dramas | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stevenson-lands-here.html | Stevenson Lands Here | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/human-relations.html | Human Relations | True | By David Daiches | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/child-to-mrs-robert-freeman.html | Child to Mrs. Robert Freeman | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/charles-merrill-broker-dies-founder-of-merrill-lynch-firm-charles.html | Charles Merrill, Broker, Dies; Founder of Merrill Lynch Firm; Charles Merrill, Broker, Dies; Founder of Merrill Lynch Firm | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/vanitie-yachting-victor-marshalls-craft-takes-lead-in-luders16.html | VANITIE YACHTING VICTOR; Marshall's Craft Takes Lead in Luders-16 Series | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/springfield-wins-260-beats-northeastern-eleven-on-plumbs-four.html | SPRINGFIELD WINS, 26-0; Beats Northeastern Eleven on Plumb's Four Touchdowns | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/an-eastwest-parable.html | An East-West Parable | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/how-the-voters-feel-report-on-the-issues-peace-is-gops-potent.html | HOW THE VOTERS FEEL; REPORT ON THE ISSUES; 'Peace' Is G.O.P.'s Potent Argument; 'Big Business' Used by Democrats 'BIG BUSINESS' CHARGE Health Issue | True | By Leo Egan | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/iowa-turns-back-beavers-14-to-13-hawkeyes-nip-oregon-state-by.html | IOWA TURNS BACK BEAVERS, 14 TO 13; Hawkeyes Nip Oregon State by Scoring Twice in Last Period Before 41,000 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stevenson-tabloid-out-carries-democratic-appeals-to-the-independent.html | STEVENSON TABLOID OUT; Carries Democratic Appeals to the Independent Voter | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-apartment-building-here-has-central-air-conditioning.html | New Apartment Building Here Has Central Air Conditioning | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/quality-of-soldiers-praised-by-chaplain.html | QUALITY OF SOLDIERS PRAISED BY CHAPLAIN | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bunche-sees-negro-gain-bias-crumbling-he-says-at-carver-hall.html | BUNCHE SEES NEGRO GAIN; Bias 'Crumbling,' He Says at Carver Hall Dedication | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/east-stoudsburg-130-victor.html | East Stoudsburg 13-0 Victor | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tanker-gets-help-off-alaska.html | Tanker Gets Help Off Alaska | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-vf-wagner-rewed-former-virginia-fessenden-is-bride-of-j-don.html | MRS. V.F. WAGNER REWED; Former Virginia Fessenden Is Bride of J. Don. Miller Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/justice-and-mercy.html | JUSTICE AND MERCY | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/troubled-souls-troubled-souls.html | Troubled Souls; Troubled Souls | True | By James Stern | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/j-paul-hoffman.html | J. PAUL HOFFMAN | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/shoplifters-lot-becomes-harder-pro-back-from-vacation-to-find-new.html | SHOPLIFTER'S LOT BECOMES HARDER; 'Pro' Back From Vacation to Find New Store Enemy-- Closed Circuit Video | True | By Warren Berry | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/virginia-76-victor-over-wake-forest.html | VIRGINIA 7-6 VICTOR OVER WAKE FOREST | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/intelligence-chief-in-tokyo.html | Intelligence Chief in Tokyo | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/nancy-f-williams-engaged-to-marry.html | NANCY F. WILLIAMS ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/joanne-ver-bryck-engaged.html | Joanne Ver Bryck Engaged | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-hair-causes-life-term.html | A Hair Causes Life Term | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/reactions-mixed-to-rise-in-whisky-consumers-tavern-owners.html | REACTIONS MIXED TO RISE IN WHISKY; Consumers, Tavern Owners Unhappy-- Wholesalers, Stores Praise Move Rise Put at $2.50 a Case REACTIONS MIXED TO RISE IN WHISKY Another View Customer Loss Feared Action Termed Favorable | True | By James J. Nagle | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/son-to-the-ralph-d-gardners.html | Son to the Ralph D. Gardners | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/setting-the-tone-for-bells-are-ringing.html | SETTING THE TONE FOR "BELLS ARE RINGING" | True | Friedman-Abeles | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/epigram.html | EPIGRAM | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/drama-mailbag-letter-writers-analyze-mr-micheners-recent.html | DRAMA MAILBAG; Letter Writers Analyze Mr. Michener's Recent Article--Other Viewpoints | True | JANET FREIDENBERG. New York. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/authors-query.html | Author's Query | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/some-areas-note-big-registration.html | SOME AREAS NOTE BIG REGISTRATION | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editors-to-study-bias-new-england-group-arrives-in-mississippi-by.html | EDITORS TO STUDY BIAS; New England Group Arrives in Mississippi by Invitation | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/campaign-started-to-assist-disabled.html | CAMPAIGN STARTED TO ASSIST DISABLED | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/red-cross-seeks-volunteers.html | Red Cross Seeks Volunteers | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/israel-rejects-inquiry-turns-down-burns-proposal-on-ambush-fatal-to.html | ISRAEL REJECTS INQUIRY; Turns Down Burns' Proposal on Ambush Fatal to 5 | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gains-in-welfare-listed-by-miners-leaders-in-union-fund-plan-report.html | GAINS IN WELFARE LISTED BY MINERS; Leaders in Union Fund Plan Report Better Health and Economic Conditions Greater Service Is Aim Single Fund Has Opposition | True | By A.h. Raskin Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/music-programs.html | MUSIC PROGRAMS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wash-state-is-victor-beats-idaho-3319-in-game-followed-by-fans.html | WASH. STATE IS VICTOR; Beats Idaho, 33-19, in Game Followed by Fans' Fight | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/minnesota-trims-purdue-21-to-14-gophers-erase-boilermaker-margins.html | MINNESOTA TRIMS PURDUE, 21 TO 14; Gophers Erase Boilermaker Margins of 7-0 and 14-7 in Big Ten Football | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/upsala-kick-decisive-filoramo-converts-to-beat-bates-eleven-7-to-6.html | UPSALA KICK DECISIVE; Filoramo Converts to Beat Bates Eleven, 7 to 6 | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/around-the-garden-dahlias-on-the-move-watch-that-match-tender-are.html | AROUND THE GARDEN; Dahlias on the Move Watch That Match Tender Are the Tomatoes Cut Down the Peonies Fall Rival One Man's Opinion | True | Eleanor Gilman | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/democratic-challenge-changes-the-campaign-stenson-succeeds-in.html | DEMOCRATIC CHALLENGE CHANGES THE CAMPAIGN; Stenson Succeeds in Forcing The President to Debate Issues Between the Two Parties BUT EISENHOWER MAY GAIN | True | By Arthur Krock | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-sumac-fire.html | THE SUMAC FIRE | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/backstretch-as-the-presidential-candidates-entered-the-campaigns.html | Backstretch; AS THE PRESIDENTIAL CANDIDATES ENTERED THE CAMPAIGN'S LAST MONTH-- | True | International, The New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/social-hygiene-group-to-cite-army-general.html | Social Hygiene Group To Cite Army General | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/swedes-shocked-by-visit-to-latvia-crews-of-3-navy-ships-cite.html | SWEDES SHOCKED BY VISIT TO LATVIA; Crews of 3 Navy Ships Cite Poverty and Brutality as Features of Soviet Area | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/77-in-house-run-without-rivals-three-other-representatives-already.html | 77 IN HOUSE RUN WITHOUT RIVALS; Three Other Representatives Already Elected--Set-Up Favors Democrats | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wedding-is-held-for-miss-schantz-she-becomes-bride-of-donald.html | WEDDING IS HELD FOR MISS SCHANTZ; She Becomes Bride of Donald William Scholle at Trinity Church in Wilmington | True | Special to The New York Times.Jay Te Winburn | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/people-on-television-a-program-host-a-quiz-show-producer-and-ed.html | PEOPLE ON TELEVISION; A Program Host, a Quiz Show Producer And Ed Wynn Speak Their Minds | True | By J.p. Shanley | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/rice-airdrop-kills-indian.html | Rice Airdrop Kills Indian | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/murray-betters-mark-for-1000meter-run.html | Murray Betters Mark For 1,000-Meter Run | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/parochial-right-to-rides-upheld-ridgefield-ruling-adds-fuel-to.html | PAROCHIAL RIGHT TO RIDES UPHELD; Ridgefield Ruling Adds Fuel to Controversy on Free School Transportation | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-sandra-green-married-here-bride-of-douglas-g-lovell-jr14.html | Miss Sandra Green Married Here; Bride of Douglas G. Lovell Jr.--14 Attend Couple | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/carmen-offered-in-a-new-staging-performance-by-new-york-city-opera.html | 'CARMEN' OFFERED IN A NEW STAGING; Performance by New York City Opera Group Uses Scenery by Leo Kerz | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/reported-on-careers.html | Reported on Careers | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tb-study-begins.html | TB Study Begins | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/saudi-blasts-bring-arrests.html | Saudi Blasts Bring Arrests | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/9-die-in-crash-in-italy.html | 9 Die in Crash in Italy | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hamilton-routs-rpi-hansen-scores-3-touchdowns-in-47to0-triumph.html | HAMILTON ROUTS R.P.I.; Hansen Scores 3 Touchdowns in 47-to-0 Triumph | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-rosenblum-is-future-bride-medical-research-aide-in-boston.html | MISS ROSENBLUM IS FUTURE BRIDE; Medical Research Aide in Boston Becomes Engaged to Dr. Herbert Kaufman Schwebel--Bernstein | True | Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/laws-are-mapped-on-crimes-in-aia-jurists-discuss-in-geneva-code.html | LAWS ARE MAPPED ON CRIMES IN AIA; Jurists Discuss in Geneva Code About Offenses on International Flights | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brennan-starts-oct15-takes-high-court-oath-then-minton-is-honored.html | BRENNAN STARTS OCT.15; Takes High Court Oath Then -- Minton Is Honored | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jane-logie-wed-to-navy-officer-attired-in-satin-gown-at-her.html | JANE LOGIE WED TO NAVY OFFICER; Attired in Satin Gown at Her Marriage in Montclair to Ensign Cal F. Buck Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/route-change-hit-by-rye-residents-they-fear-revised-highway-will.html | ROUTE CHANGE HIT BY RYE RESIDENTS; They Fear Revised Highway Will Impinge on Homes-- Elmsford Protests, Too | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/scotch-love-captures-trot.html | Scotch Love Captures Trot | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/nancy-dodd-is-bride-of-edwin-a-horst.html | NANCY DODD IS BRIDE OF EDWIN A. HORST | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mosbacher-sets-pace-skippep-leads-after-2-races-for-55meter-craft.html | MOSBACHER SETS PACE; Skippep Leads After 2 Races for 5.5-Meter Craft | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dorothy-warwick-is-wed-to-john-hill.html | DOROTHY WARWICK IS WED TO JOHN HILL | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-alida-drayton-van-laer-engaged-to-cyrus-merrell-jr-virginia.html | Miss Alida Drayton Van Laer Engaged To Cyrus Merrell Jr., Virginia Alumnus | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/autumn-glory-in-the-citys-dooryard-various-overlooks-the-reservoir.html | AUTUMN GLORY IN THE CITY'S DOORYARD; Various Overlooks The Reservoir Again Views From the Top | True | By Harold Faber | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yeshiva-college-names-aide.html | Yeshiva College Names Aide | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/indonesian-group-off-for-red-china-will-seek-new-trade-pacts.html | INDONESIAN GROUP OFF FOR RED CHINA; Will Seek New Trade Pacts --Jakarta Irked by Deals With Other Red Lands | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/harriman-urges-road-bond-issue-asks-voters-also-to-support-funds.html | HARRIMAN URGES ROAD BOND ISSUE; Asks Voters Also to Support Funds for Proposed State Middle-Income Housing | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/central-america-tally-plans-pressed-for-1957-census-of-industrial.html | CENTRAL AMERICA TALLY; Plans Pressed for 1957 Census of Industrial Enterprises | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/karyl-douais-troth-she-will-be-bride-of-lieut-robert-motherway-usmc.html | KARYL DOUAI'S TROTH; She Will Be Bride of Lieut. Robert Motherway, U.S.M.C. | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/insulating-concern-heats-house-for-12-a-month-in-2year-test.html | Insulating Concern Heats House For $12 a Month in 2-Year Test | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wooden-status-to-be-auctioned-parkebernet-to-sell-second-half-of.html | WOODEN STATUS TO BE AUCTIONED; Parke-Bernet to Sell Second Half of Collection--Danby Furniture Also Offered | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hardware-report-to-catch-wood-waste.html | HARDWARE REPORT; TO CATCH WOOD WASTE | True | By Jackson Handotto Bernzstanley Toolsdelta Tools | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/additive-pushing-sales-of-fuel-oil-additive-pushes-sale-of-fuel-oil.html | 'Additive' Pushing Sales of Fuel Oil; 'ADDITIVE' PUSHES SALE OF FUEL OIL New Equipment Used Paper Output Ratio Drops | True | By Gene Smith | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/princeton-sets-up-capitalism-center.html | PRINCETON SETS UP CAPITALISM CENTER | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/heads-italian-charities-drive.html | Heads Italian Charities Drive | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/takes-a-trip.html | Takes a Trip | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/aussie-girl-sets-swim-mark.html | Aussie Girl Sets Swim Mark | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/photokina-report-automation-goal-of-german-cameras-shown-at-cologne.html | PHOTOKINA REPORT; Automation Goal of German Cameras Shown at Cologne Exhibition. Built-In Meter Trend COURSES | True | By Arthur Joseph Olsen | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/texan-balked-in-nepal-hunting.html | Texan Balked in Nepal Hunting | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/1957-plan-to-aid-europe-migrants-27nation-group-in-geneva-sets.html | 1957 PLAN TO AID EUROPE MIGRANTS; 27-Nation Group in Geneva Sets $44,000,000 Program--U.S. on Working Unit | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/project-to-begin-on-the-colorado-president-will-set-off-blasts-oct.html | PROJECT TO BEGIN ON THE COLORADO; President Will Set Off Blasts Oct. 15 Starting Work on Huge River Development Urge for Speed Stressed | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eisenhower-keeps-lead-in-indiana-1952-margin-cut-mood-of-defeatism.html | EISENHOWER KEEPS LEAD IN INDIANA; 1952 MARGIN CUT; Mood of Defeatism Plagues Democrats, Survey Finds --'Silent Vote' Large | True | By W.h. Lawrence Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/movies-on-tvthe-unkindest-cuts-of-all-troubled-waters.html | MOVIES ON TV--THE UNKINDEST CUTS OF ALL; TROUBLED WATERS | True | By Richard F. Shepard | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/zionist-attacks-mideast-policy-neumann-lists-4-blunders.html | ZIONIST ATTACKS MIDEAST POLICY; Neumann Lists 4 'Blunders' --Organization Declared Neutral in Election | True | By Irving Spiegel Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bonn-is-in-trouble-over-its-army-plans-two-views-on-german-issues.html | BONN IS IN TROUBLE OVER ITS ARMY PLANS; TWO VIEWS ON GERMAN ISSUES | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/coffee-markets-sought-el-salvador-considers-looking-to-iron-curtain.html | COFFEE MARKETS SOUGHT; El Salvador Considers Looking to Iron Curtain Countries | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sports-of-the-times-watching-the-ford-go-by-shift-of-scenery-helps.html | Sports of The Times; Watching the Ford Go By Shift of Scenery Helps Knockdown Pitch Kicking to the Umpire | True | By Arthur Daley | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/college-studies-schools-needs-solutions-to-faculty-shortage-and.html | COLLEGE STUDIES SCHOOLS' NEEDS; Solutions to Faculty Shortage and Overcrowding Sought by Columbia Institute | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jersey-wedding-for-miss-shanley-she-is-escorted-by-father-at-her.html | JERSEY WEDDING FOR MISS SHANLEY; She Is Escorted by Father at Her Marriage in Rumson to George M. Carhart | True | Special to The New York Times.Augusta Berns | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ireland-ties-11-in-belfast-soccer-mcllroy-registers-for-draw-with.html | IRELAND TIES, 1-1, IN BELFAST SOCCER; McIlroy Registers for Draw With England--Matthews Scores Quick Goal Manchester United Victor | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/activity-steps-up-at-art-galleries-europeans-and-americans.html | ACTIVITY STEPS UP AT ART GALLERIES; Europeans and Americans Represented in Displays Opening This Week Group Exhibitions Group Exhibitions Radcliffe Gets 2 Bequests | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/nixons-campaign-wins-pros-over-new-methods-used-on-tour-praised-by.html | NIXON'S CAMPAIGN WINS 'PROS' OVER; New Methods Used on Tour Praised by Politicians Who Had Opposed Them | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gail-callanan-to-wed-in-winter-alumna-of-bennett-junior-college.html | GAIL CALLANAN TO WED IN WINTER; Alumna of Bennett Junior College Affianced to John Winthrop Lincoln Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/rud-rennie-dies-sports-writer-59-reporter-for-herald-tribune-since.html | RUD RENNIE DIES; SPORTS WRITER, 59; Reporter for Herald Tribune Since 1925 Covered the Yankees for 30 Years | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sabin-was-critic-of-salk-vaccine-he-hailed-development-but-urgd.html | SABIN WAS CRITIC OF SALK VACCINE; He Hailed Development, but Urged Halt in Production Citing Unsafe Standards | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tennessee-defeats-duke-eleven-3320.html | TENNESSEE DEFEATS DUKE ELEVEN, 33-20 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/staten-upholds-gop-on-hbomb-assails-stevensons-fight-on-tests-cites.html | STATEN UPHOLDS G.O.P. ON H-BOMB; Assails Stevenson's Fight on Tests, Cites Kefauver in Contrasting Attitude Offers Contrasting Review Target of President | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/r-anne-summers-is-future-bride-alumna-of-syracuse-fiancee-of-gerald.html | R. ANNE SUMMERS IS FUTURE BRIDE; Alumna of Syracuse Fiancee of Gerald A. Siesfeld, a St. Peter's Graduate | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/iowa-docks-here-45000ton-battleship-to-be-open-to-public-today.html | IOWA DOCKS HERE; 45,000-Ton Battleship to Be Open to Public Today | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ford-goes-route-tops-brooks-for-yanks-as-slaughter-stars-with-3run.html | FORD GOES ROUTE; Tops Brooks for Yanks as Slaughter Stars With 3-Run Homer | True | By John Drebinger | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/500home-colony-rises-in-canarsie.html | 500-HOME COLONY RISES IN CANARSIE | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/william-t-gaynor.html | WILLIAM T. GAYNOR | True | Special to The New York Times.NUTLEY, N.J., Oct. 6 Wil-- liam T. Gaynor, assistant advertising manager of the New York Central Railroad, died here today at his home, 227 Satterthwaite Avenue. He was 59 years old. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/so-carolina-tops-no-carolina-140-dixons-running-excels-for.html | SO. CAROLINA TOPS NO. CAROLINA, 14-0; Dixon's Running Excels for Gamecocks--Tarheel Drive Halted in First Period | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/east-bloc-version-differs.html | East Bloc Version Differs | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/palmer-homes-open-one-and-twofamily-houses-in-jackson-heights.html | PALMER HOMES OPEN; One and Two-Family Houses in Jackson Heights | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/builders-commission-mural.html | Builders Commission Mural | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/discordant-notes-long-standing-dispute-between-bmi-and-songwriters.html | DISCORDANT NOTES; Long Standing Dispute Between B.M.I. And Songwriters Flares Anew Panel Rose Collections | True | By Jack Gould | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/f-and-m-in-front-150-powell-goes-over-twice-in-defeat-of-dickinson.html | F. AND M. IN FRONT, 15-0; Powell Goes Over Twice in Defeat of Dickinson | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/venezuelan-project-huge-institute-for-the-study-of-brain-and.html | Venezuelan Project; Huge Institute for the Study Of Brain and Nervous System | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eisenhower-supported-the-baltimore-sun-endorses-president-for.html | EISENHOWER SUPPORTED; The Baltimore Sun Endorses President for Re-election | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/penn-mc-on-top-286-bridgeport-hurt-by-fumbles-mccabe-scores-twice.html | PENN M.C. ON TOP, 28-6; Bridgeport Hurt by Fumbles --McCabe Scores Twice | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/craig-sorry-he-couldnt-win-big-one-with-his-mother-in-stands-at.html | Craig Sorry He Couldn't Win Big One With His Mother in Stands at Stadium; SPIRIT OF DODGERS HIGH AFTER LOSS Alston Discounts Idea That Stadium Is Psychological Handicap to Brooks A Matter of Opinion Magic Welcomes Rest Neal Unhappy Over Error | True | By Roscoe McGowen | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-henry-grant-dies-early-settler-in-new-mexico-was-writer-and.html | MRS. HENRY GRANT DIES; Early Settler in New Mexico Was Writer and Lecturer | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/carol-r-odorizzi-becomes-fiancee-daughter-of-rca-official-engaged.html | CAROL R. ODORIZZI BECOMES FIANCEE; Daughter of R.C.A. Official Engaged to Robert Dillman of Oklahoma City U. | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/paris-show-honors-matisse-demand-exceeds-supply-his-basic-method.html | PARIS SHOW HONORS MATISSE; Demand Exceeds Supply His Basic Method | True | By M.c. Lacoste | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/walter-s-byrne.html | WALTER S. BYRNE | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/betty-forsythe-greenwich-bride-she-has-6-attendants-at-her-marriage.html | BETTY FORSYTHE GREENWICH BRIDE; She Has 6 Attendants at Her Marriage in Christ Church to Christopher Hammond | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/peru-modernizes-a-northern-port-salaverry-main-sugar-export-point.html | PERU MODERNIZES A NORTHERN PORT; Salaverry, Main Sugar Export Point, Getting Breakwater and New Loading Jetty | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/city-aging-to-get-new-social-help-mayor-to-start-project-in-vladeck.html | CITY AGING TO GET NEW SOCIAL HELP; Mayor to Start Project in Vladeck Houses at Cost of $25,000 a Year | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-wainwright-becomes-engaged-smith-alumna-will-be-bride-of.html | MISS WAINWRIGHT BECOMES ENGAGED; Smith Alumna Will Be Bride of Stephen Reinhardt, Who Is Law Clerk to Judge | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/10-scholarships-set-lafayette-alumni-grants-for-57-open-to.html | 10 SCHOLARSHIPS SET; Lafayette Alumni Grants for 57 Open to Competition | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/schools-parley-oct17-annual-u-of-p-sessions-moved-up-from-spring-to.html | SCHOOLS PARLEY OCT.17; Annual U. of P. Sessions Moved Up From Spring to Fall | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/national-football-league.html | National Football League | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/roadracing-for-all.html | Road-Racing For All | True | By Vincent Sardi Jr. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/thorntontucker.html | Thornton--Tucker | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/juniata-stays-unbeaten-defeats-moravian-250.html | Juniata Stays Unbeaten; Defeats Moravian, 25-0 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/quakers-subdue-dartmouth-147-penn-breaks-19game-losing-streak-as.html | QUAKERS SUBDUE DARTMOUTH, 14-7; Penn Breaks 19-Game Losing Streak as Ross Excels in Decisive Scoring Drive Beat Navy in 1953 PENN VANQUISHES DARTMOUTH, 14-7 All that Penn Needed Misses a Good Chance STATISTICS OF THE GAME | True | By Joseph C. Nichols Special To The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/architect-of-indias-freedom-and-her-place-in-the-world.html | Architect of India's Freedom and her Place in the World | True | By A.h. Rosenthal | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yachts-women-set-their-course-for-department-stores-many-shops.html | Yachts Women Set Their Course for Department Stores; Many Shops Cater to Their Desire for Comfort Afloat Glassware Items and Linens, Ashtrays Put on Market Legislation to be Discussed Guests at Travers Island Floating Classroom Piloting Class Begun | True | By Clarence E. Lovejoy | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-roosevelt-presses-drive.html | Mrs. Roosevelt Presses Drive | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-princess.html | A Princess | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-rates-issue-haunts-the-psc-ny-central-bases-request-for.html | NEW RATES ISSUE HAUNTS THE P.S.C.; N.Y. Central Bases Request for Increase on Formula Disputed in Courts | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/goodwill-unit-lists-payments.html | Goodwill Unit Lists Payments | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-ideas-create-bigger-home-area-savings-league-gives-seven-basic.html | NEW IDEAS CREATE BIGGER HOME AREA; Savings League Gives Seven Basic Principles as Aids for Construction | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/america-rediscovered.html | America Rediscovered | True | By R.l. Duffus | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/victorias-grandson-weds.html | Victoria's Grandson Weds | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/republicans-to-hear-mitchell.html | Republicans to Hear Mitchell | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-nation-third-term-q-a-inquiry-on-doria-up-coal-still-a-marine.html | THE NATION; Third Term Q. & A. Inquiry on Doria Up Coal Still a Marine Jim Crow in the Air Harvard vs. Color Line 'Fools, Fools!' Dodgers and Yanks | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/anchor-club-plans-dance.html | Anchor Club Plans Dance | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/carol-fitzsimons-engaged.html | Carol FitzSimons Engaged | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/speaking-from-experience.html | Speaking From Experience | True | By Dana Adams Schmidt | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gonzales-sets-back-hartwig.html | Gonzales Sets Back Hartwig | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/land-bought-in-roselle-splitlevel-homes-planned-for-twentylot-tract.html | LAND BOUGHT IN ROSELLE; Split-Level Homes Planned for Twenty-Lot Tract | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pakistani-reavows-alliances.html | Pakistani Reavows Alliances | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sailes-hydroplane-captures-cup-test.html | SAILE'S HYDROPLANE CAPTURES CUP TEST | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-john-s-roberts.html | MRS. JOHN S. ROBERTS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/text-of-eisenhower-statement-on-draft-warns-against-weakness.html | Text of Eisenhower Statement on Draft; Warns Against Weakness | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stevenson-grandfather-copperhead-gop-says.html | Stevenson Grandfather Copperhead, G.O.P. Says | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/barbara-edgerton-to-be-wed.html | Barbara Edgerton to Be Wed | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/diverse-new-shows-british-sculptors.html | DIVERSE NEW SHOWS; British Sculptors | True | By Stuart Preston | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/student-polls-conflict-survey-by-stevenson-group-supports-their-man.html | STUDENT POLLS CONFLICT; Survey by Stevenson Group Supports Their Man | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/results-in-other-sports.html | Results in Other Sports | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/elaine-schwartz-is-a-future-bride-vassar-graduate-botrothed-to-dr.html | ELAINE SCHWARTZ IS A FUTURE BRIDE; Vassar Graduate Botrothed to Dr. Raymond Hochman, Who Is Interne Here | True | Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/kubitschek-blocks-drive-to-free-him.html | KUBITSCHEK BLOCKS DRIVE TO 'FREE' HIM | True | Special to The New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-dishington-becomes-a-bride-married-in-south-norwalk-to-richard.html | MISS DISHINGTON BECOMES A BRIDE; Married in South Norwalk to Richard H. Oake, a Graduate of Oxford | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hope-is-renewed-for-easier-money-builders-believe-others-may-follow.html | HOPE IS RENEWED FOR EASIER MONEY; Builders Believe Others May Follow Garment Union in Buying Mortgages U. S. ACTION ALSO LIKELY Government Is Expected to Take New Steps to Ease Condition in Near Future Union Investment Fund Totals High Mortgage Weather Remains Cloudy But Horizon Shows Signs of Clearing | True | By Glenn Fowler | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/western-roundup-western.html | Western Roundup; Western | True | By Hoffman Birney | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/aviation-a-chiding-jetage-planners-says-fail-to-note.html | AVIATION: A CHIDING; Jet-Age Planners, Designer Says, Fail To Note Technologic Developments | True | By Richard Witkin | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/early-transport-to-fly-across-u-s-northwest-airlines-to-mark.html | EARLY TRANSPORT TO FLY ACROSS U. S.; Northwest Airlines to Mark Anniversary in Flight From N. Y. to Seattle | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jane-leflers-troth-jersey-girl-is-future-bride-of-terence-c-brady.html | JANE LEFLER'S TROTH; Jersey Girl Is Future Bride of Terence C. Brady Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/washington-sq-unit-to-seek-jacks-aid.html | WASHINGTON SQ. UNIT TO SEEK JACK'S AID | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sylvia-ohringers-troth.html | Sylvia Ohringer's Troth | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/montclair-state-victor-146.html | Montclair State Victor, 14-6 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/elizabeth-toomey-married-in-chapel.html | ELIZABETH TOOMEY MARRIED IN CHAPEL | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/one-dies-in-ship-fire-fuel-oil-explodes-in-engine-room-at-new.html | ONE DIES IN SHIP FIRE; Fuel Oil Explodes in Engine Room at New Orleans | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/loosening-the-code-understanding-shown-in-tea-and-sympathy.html | LOOSENING THE CODE; Understanding Shown In 'Tea and Sympathy' | True | By Bosley Crowther | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ike-pin-nearly-costs-the-president-a-vote.html | 'Ike' Pin Nearly Costs The President a Vote | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/visitor-delights-in-japanese-spa-american-on-hokkaido-finds.html | VISITOR DELIGHTS IN JAPANESE SPA; American on Hokkaido Finds Noboribetsu Hot Springs Restful and Rewarding | True | By Robert Trumbull Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/park-ave-home-life-gives-way-to-business-in-new-construction.html | Park. Ave. Home Life Gives Way To Business in New Construction; Earlier Structure | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-spalthoff-is-married-here-st-thomas-mores-scene-of-her-wedding.html | MISS SPALTHOFF IS MARRIED HERE; St. Thomas More's Scene of Her Wedding to Paul J. Benziger, Army Veteran | True | Jay Te Winburn | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/lumley-leaves-hawks-over-contract-dispute.html | Lumley Leaves Hawks Over Contract Dispute | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-jean-a-viering-wed-to-re-mguire.html | MISS JEAN A. VIERING WED TO R.E. M'GUIRE | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pakistans-loyalty.html | PAKISTAN'S LOYALTY | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/exeters-eleven-triumphs-34-to-6-prep-team-turns-back-new-hampshire.html | EXETER'S ELEVEN TRIUMPHS, 34 TO 6; Prep Team Turns Back New Hampshire Freshmen-- Choate Wins, 28-0 | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/premiere-to-aid-dystrophy-group-bow-of-the-movie-giant-at-roxy.html | PREMIERE TO AID DYSTROPHY GROUP; Bow of the Movie 'Giant' at Roxy Wednesday Will Help National Organization | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/linda-c-smith-to-be-bride.html | Linda C. Smith to Be Bride | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/saks-34th-opens-its-first-branch-gov-harriman-acclaims-bright-future.html | SAKS-34TH OPENS ITS FIRST BRANCH; Gov. Harriman Acclaims Bright Future for Center at Massapequa Park | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/moscow-album-first-impressions.html | Moscow Album: First Impressions | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/atlantic-ship-lines-list-1957-fare-increases-rates-in-all-classes.html | ATLANTIC SHIP LINES LIST 1957 FARE INCREASES; Rates in All Classes to Be Raised Next Year in Both High and Low Seasons To Channel Ports | True | By Werner Bamberger | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/triple-threat.html | Triple Threat | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mollye-weber-engaged-she-will-be-married-in-winter-to-richard.html | MOLLYE WEBER ENGAGED; She Will Be Married in Winter to Richard Selinka | True | Special to The New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-test-set-up-in-bank-mergers-toogreat-massing-of-assets-in-state.html | NEW TEST SET UP IN BANK MERGERS; Too-Great Massing of Assets in State Institutions Is Ruled Out by Mooney BUFFALO GASE EXAMPLE Action Viewed as Deterrent to Extension of Controls by Federal Government Question Is Raised Example in New York NEW TEST SET UP IN BANK MERGERS Has Other Considerations | True | By Leif H. Olsen | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-homes-on-li-emphasize-space-suburban-developments-on-view-are.html | NEW HOMES ON L.I. EMPHASIZE SPACE; Suburban Developments on View Are Designed for 'Gracious Living' | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/josephine-la-rosa-engaged.html | Josephine La Rosa Engaged | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/field-of-travel-package-tours-to-europe-combine-sea-trips-east-with.html | FIELD OF TRAVEL; Package Tours to Europe Combine Sea Trips East With Return by Plane | True | By Diana Rice | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cuban-plot-charged-7-persons-and-3-arms-caches-seized-by-the-police.html | CUBAN PLOT CHARGED; 7 Persons and 3 Arms Caches Seized by the Police | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/magrudersuydam.html | Magruder—Suydam | True | Altman-Pach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/harriet-cooley-chappaqua-bride-she-wears-ballerinalength-gown-at-he.html | HARRIET COOLEY CHAPPAQUA BRIDE; She Wears Ballerina-Length Gown at He Marriage to Dr. Richard M. Barry | True | Special to The New York Times.Ida N. ThorntonMichael Rameo | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/soviet-still-sees-problem-in-tiflis-despite-drastic-measures-youths.html | SOVIET STILL SEES PROBLEM IN TIFLIS; Despite Drastic Measures Youths in Georgia Revere Stalin, Party Paper Says | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eli-whitney-museum-inventors-cotton-gin-will-be-set-up-in-savannah.html | ELI WHITNEY MUSEUM; Inventor's Cotton Gin Will Be Set Up in Savannah | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/us-prods-soviet-on-guarding-atom-against-misuse-notes-reveal-moscow.html | U.S. PRODS SOVIET ON GUARDING ATOM AGAINST MISUSE; Notes Reveal Moscow Delays Pledge on Safeguards in Aid to Other Nations | True | By Edwin L. Dale, Jr. Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cummiskeyduffy.html | Cummiskey—Duffy | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/more-pilots-accepted.html | More Pilots Accepted | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/donnell-library-to-give-readings-washington-heights-branch-slates.html | DONNELL LIBRARY TO GIVE READINGS; Washington Heights Branch Slates Mazart Festival-- Other Events Listed | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/disabled-prove-worth-an-analysis-of-the-opportunities-open-to.html | Disabled Prove Worth; An Analysis of the Opportunities Open To Physically Handicapped Workers | True | By Howard A. Rusk, M.d. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/on-traditional-lines.html | ON TRADITIONAL LINES | True | By William S. White | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/east-side-apartments-begun.html | East Side Apartments Begun | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/apostolic-authorship-denied-contest-over-ownership.html | Apostolic Authorship Denied; Contest Over Ownership | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/evergreens-adaptable-to-urban-conditions-certain-vines-shrubs-and.html | EVERGREENS ADAPTABLE TO URBAN CONDITIONS; Certain Vines, Shrubs and Trees Will Glow Well in Poor Soil and Air | True | By Donald Wyman | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/automobiles-car-care-some-suggestions-on-how-to-prepare-for-the.html | AUTOMOBILES: CAR CARE; Some Suggestions on How to Prepare For the Approaching Cold Weather | True | By Bert Pierce | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/adelaide-delong-will-be-married-alumna-of-bard-engaged-to-david.html | ADELAIDE DELONG WILL BE MARRIED; Alumna of Bard Engaged to David Reed Bundy, Who Is With U.P. in Washington | True | Special to The New York Times.Orren Jack Turner | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bus-with-belles-on-lavish-newdesign-41passenger-liner-has.html | BUS WITH BELLES ON; Lavish New-Design 41-Passenger Liner Has Obervation Unit, Hostess Service International Product Trial Run | True | By John E. King | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/picture-credtts.html | PICTURE CREDTTS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/science-notes-length-of-the-day-on-venus-diet-for-all-climates.html | SCIENCE NOTES; Length of the Day on Venus --Diet for All Climates | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/200000-march-by-rajks-coffin-as-hungary-honors-extraitors.html | 200,000 March by Rajk's Coffin As Hungary Honors Ex-'Traitors'; HUNGARIANS PAY TRIBUTE TO RAJK | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/washerdrier-saves-space.html | Washer-Drier Saves Space | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ten-states-hold-senate-balance-presidents-political-weight-could.html | TEN STATES HOLD SENATE BALANCE; President's Political Weight Could Prove Decisive, Both Sides Agree The Republican View TEN STATES HOLD SENATE BALANCE NEW YORK KENTUCKY OHIO PENNSYLVANIA CONNECTICUT MARYLAND WEST VIRGINIA NEVADA OREGON WASHINGTON | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/washington-victor-over-illinois-2813.html | WASHINGTON VICTOR OVER ILLINOIS, 28-13 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ending-41year-service-joseph-t-lee-73-to-leave-supreme-court-oct-15.html | ENDING 41-YEAR SERVICE; Joseph T. Lee, 73, to Leave Supreme Court Oct. 15 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/poland-is-reported-ready-to-abandon-poznan-trials-parley-on-trials.html | Poland Is Reported Ready To Abandon Poznan Trials; Parley on Trials Reported Regime Said to Be Abashed POLAND MAY END TRIALS IN POZNAN | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/faithfully-yours-thomas-wolfe-the-novelists-letters-reveal-abiding.html | FAITHFULLY YOURS, THOMAS WOLFE; The Novelist's Letters Reveal Abiding Love Of Truth and Insatiable Appetite for Life Thomas Wolfe | True | By Maxwell Geismarcourtesy the Thomas Wolfe Collection of William B. Wisdom, Harvard College Library. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/clem-wins-absecon-island-turf-stakes-as-atlantic-city-ends-50day.html | Clem Wins Absecon Island Turf Stakes as Atlantic City Ends 50-Day Meet; FAVORITE AT 19-10 TAKES MILE EASILY Clem Is Victor Over Melson in $30,175 Race--850,847 Fans at Meet Set Mark Victor Clocked in 1:41 4/5 Hartack Also Wins One C.C.N.Y. Booters on Top, 6-1 | True | The New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/rutgers-beaten-by-connecticut-scarlet-loses-277-but-runs-scoring.html | RUTGERS BEATEN BY CONNECTICUT; Scarlet Loses, 27-7, but Runs Scoring Streak to 98-- King Tallies Twice | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/slaughter-old-hand-at-winning-series-games-has-2-goals-left.html | Slaughter, Old Hand at Winning Series Games, Has 2 Goals Left; 40-Year-Old Outfielder Needs One More Season for 20 in Majors and Hopes for .300 Career Batting Average | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/boyscout-meeting-ends-700-adult-leaders-select-chairman-for-region.html | BOYSCOUT MEETING ENDS; 700 Adult Leaders Select Chairman for Region | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/elinore-pollinger-a-bride.html | Elinore Pollinger A Bride. | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/union-federation-fights-adenauer-adopts-resolutions-opposing-key.html | UNION FEDERATION FIGHTS ADENAUER; Adopts Resolutions Opposing Key Policies of the West German Chancellor | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/alan-borst-weds-frances-sackett-married-in-congregational-church-at.html | ALAN BORST WEDS FRANCES SACKETT; Married in Congregational Church at Wilton, Conn.-- Bride Wears Ivory Satin | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/treasure-chest-extreme-suffering-this-is-it.html | Treasure Chest; Extreme Suffering This Is It | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/education-in-review-serious-problem-in-school-integration-is.html | EDUCATION IN REVIEW; Serious Problem in School Integration Is Scholastic Gap Between White and Negro Widening Gap Mental Capacities Inferior Environment Integration Pattern | True | By Benjamin Fine | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-mary-finke-banker-73-dies.html | MRS. MARY FINKE, BANKER, 73, DIES | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fire-commissioner-feted.html | Fire Commissioner Feted | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/britain-ends-daylight-saving.html | Britain Ends Daylight Saving | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cortland-beats-bloomsburg.html | Cortland Beats Bloomsburg | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/old-eyeglasses-sought-jersey-group-sells-them-to-get-new-lenses-for.html | OLD EYEGLASSES SOUGHT; Jersey Group Sells Them to Get New Lenses for Needy | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/shaggy-dogs-dont-bite.html | Shaggy Dogs Don't Bite | True | By David Dempsey | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/youth-center-dedicated.html | Youth Center Dedicated | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cornell-gets-building-as-gift.html | Cornell Gets Building as Gift | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/election-day-varieties.html | Election Day Varieties | True | By Richard M. Scammon | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pal-track-schedule-boroughs-start-relays-and-dashes-this-month.html | P.A.L. TRACK SCHEDULE; Boroughs Start Relays and Dashes This Month | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mit-income-rise-called-necessary.html | M.I.T. INCOME RISE CALLED NECESSARY | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/support-for-stevenson-the-louisville-courierjournal-again-backs.html | SUPPORT FOR STEVENSON; The Louisville Courier-Journal Again Backs Candidate | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hofstra-loses-by-280-maryland-state-runs-victory-skein-to-12-as.html | HOFSTRA LOSES BY 28-0; Maryland State Runs Victory Skein to 12 as Burns Stars | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yawl-carina-is-first-also-wins-on-corrected-time-to-take-whitmore.html | YAWL CARINA IS FIRST; Also Wins on Corrected Time to Take Whitmore Trophy | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/world-series-schedule.html | World Series Schedule | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/card-party-for-adelphi.html | Card Party for Adelphi | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/television-records.html | TELEVISION RECORDS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/democrats-widen-carolina-contest-they-expand-efforts-to-win-back.html | DEMOCRATS WIDEN CAROLINA CONTEST; They Expand Efforts to Win Back only Congress Seat Held by a Republican | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/caroline-quinlan-greenwich-bride-attired-in-ivory-peau-de-soie-at.html | CAROLINE QUINLAN GREENWICH BRIDE; Attired in Ivory Peau de Soie at Marriage to Edward A. Wetzel Jr. in St. Mary's | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/nebraska-on-top-97-nips-iowa-state-on-harshman-field-goal-in-last.html | NEBRASKA ON TOP, 9-7; Nips Iowa State on Harshman Field Goal in Last Minute | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/turkey-and-the-news.html | TURKEY AND THE NEWS | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/myra-ann-tolley-to-be-wed-dec-27.html | MYRA ANN TOLLEY TO BE WED DEC. 27 | True | Jay Te Winburn | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/people-around-the-place.html | People Around the Place | True | By Oliver la Farge | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/diane-b-nelson-rd-cowan-wed-their-nuptials-take-place-in-cazenovia.html | DIANE B. NELSON, R.D. COWAN WED; Their Nuptials Take Place in Cazenovia, N.Y., Church-- Bride Attired in Taffeta | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eli-eleven-beats-brown-team-202-mcgill-ward-winterbauer-register-as.html | ELI ELEVEN BEATS BROWN TEAM, 20-2; McGill, Ward, Winterbauer Register as Yale Shows Power and Versatility YALE TURNS BACK BROWN TEAM, 20-2 | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/president-scores-foes-loose-talk-of-halting-draft-reply-to.html | PRESIDENT SCORES FOE'S 'LOOSE TALK' OF HALTING DRAFT; Reply to Stevenson Brands Suggestion as 'Hurtful' to U.S. Throughout World CITES EFFECT ON ALLIES Says Nation Must Maintain Defenses Because Threat of Communists Remains Follows H-Bomb Statement Warns of Red Smiles PRESIDENT SCORES' HALT-DRAFT TALK | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/electrogastrograph-for-diagnosis-record-made-instruments-future.html | Electrogastrograph for Diagnosis; Record Made Instrument's Future | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hobart-triumphs-200-downs-rochester-eleven-for-second-victory-of.html | HOBART TRIUMPHS, 20-0; Downs Rochester Eleven for Second Victory of Season | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tvradio-notes-greer-garson-and-in-this-corner.html | TV-RADIO NOTES: GREER GARSON; ...AND IN THIS CORNER | True | By Val Adams | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/funny-business-in-a-swap-shop.html | FUNNY BUSINESS IN A SWAP SHOP | True | Fred Fehl | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/musical-holidays-on-disks.html | MUSICAL HOLIDAYS ON DISKS | True | By Ross Parmenter. | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/india-japan-keep-trade-tie.html | India, Japan Keep Trade Tie | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-doris-seiler-is-wed-in-summit-exnursing-student-bride-of.html | MISS DORIS SEILER IS WED IN SUMMIT; Ex-Nursing Student Bride of Howard A. Rusk Jr. in Home of Her Parents | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/germans-in-italy-seek-autonomy-those-in-bolzano-province-say-regime.html | GERMANS IN ITALY SEEK AUTONOMY; Those in Bolzano Province Say Regime Is Unfair-- Their Charges Denied No Separatist Agitation Want More Italians Barred | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/state-bias-unit-names-aides.html | State Bias Unit Names Aides | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wagner-blames-foe-for-farm-dip-stumping-in-hudson-valley-he.html | WAGNER BLAMES FOE FOR FARM DIP; Stumping in Hudson Valley, He Connects Javits With 'Unsound' G.O.P. Policies Sharpest Attack Yet | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/norwich-on-top-207-rowells-52yard-dash-helps-cadet-beat-st-lawrence.html | NORWICH ON TOP, 20-7; Rowell's 52-Yard Dash Helps Cadet Beat St. Lawrence | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/research-abroad-is-set-harvard-chemists-will-join-in-tissue-study.html | RESEARCH ABROAD IS SET; Harvard Chemists Will Join in Tissue Study in Sweden | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-suburb-rises-at-philadelphia-500-acres-being-developed-in.html | NEW SUBURB RISES AT PHILADELPHIA; 500 Acres Being Developed in Jersey for Industries and a Colony of Homes Shop Center Planned Design Is a Blend Dual Baths Provided | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/british-aspects-of-british-painting-at-museum-of-modern-art.html | BRITISH; ASPECTS OF BRITISH PAINTING AT MUSEUM OF MODERN ART | True | By Howard Devree | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/laskau-first-in-walk-wins2milemidatlantic-aau-event-in-14341-in.html | LASKAU FIRST IN WALK; Wins2-MileMid-Atlantic A.A.U, Event in 14:34.1 in Jersey | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/kentucky-trips-florida-17-to-8-gator-fumbles-in-rain-help-wildcats.html | KENTUCKY TRIPS FLORIDA, 17 TO 8; Gator Fumbles in Rain Help Wildcats' Eleven Register Conference Triumph | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/west-virginia-park-plan-six-recreation-centers-to-be-kept-open-all.html | WEST VIRGINIA PARK PLAN; Six Recreation Centers To Be Kept Open All Year Round | True | By Harold Lambert | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-hampshire-scores-137.html | New Hampshire Scores, 13-7 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/finsterwald-in-lead-his-68-for-203-puts-him-shot-ahead-in-san-diego.html | FINSTERWALD IN LEAD; His 68 for 203 Puts Him Shot Ahead in San Diego Golf | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-susan-avery-married-in-jersey.html | MISS SUSAN AVERY MARRIED IN JERSEY | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yugoslav-regime-chided.html | Yugoslav Regime Chided | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/un-backstage-talks-offer-hope-for-suez-foreign-ministers-can.html | U.N. BACK-STAGE TALKS OFFER HOPE FOR SUEZ; Foreign Ministers Can Negotiate Quietly When Regular Machinery For Settlement Fails to Work BARGAINING WITH NASSER | True | By Thomas J. Hamilton | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hartiganevans.html | Hartigan--Evans | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/easier-divorces-hinted-in-soviet-articles-in-press-indicate.html | EASIER DIVORCES HINTED IN SOVIET; Articles in Press Indicate Government May Revise Present Legislation President Practices Assailed Divorces Held Last Resort Judge Points to Flaws | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/colorado-nips-kansas-2625.html | Colorado Nips Kansas, 26-25 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/personality-railroader-who-wants-riders-but-genet-of-c-o-went-to.html | Personality: Railroader Who Wants Riders; But Genet of C. & O. Went to Greyhound to Serve Them | True | By Robert E. Bedingfield | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bonn-renews-offer-to-talk-with-soviet.html | BONN RENEWS OFFER TO TALK WITH SOVIET | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/device-for-teaching-electronics-is-aid-to-industry-teaching-device.html | Device for Teaching Electronics Is Aid to Industry; TEACHING DEVICE USED IN INDUSTRY To Kindle Enthusiasm. Patented in 1952 Rubber Plant Expanded | True | By Albert L. Kraus | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/trinity-routs-bowdoin-kelleher-reopel-each-tally-twice-in-4013-game.html | TRINITY ROUTS BOWDOIN; Kelleher, Reopel Each Tally Twice in 40-13 Game | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/red-cross-seeks-aides-new-york-queens-chapters-in-appeal-for.html | RED CROSS SEEKS AIDES; New York, Queens Chapters in Appeal for Volunteers | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/california-upsets-pitt-in-coast-fog-before-31000-fans-golden-bears.html | California Upsets Pitt in Coast Fog Before 31,000 Fans; GOLDEN BEARS TOP PANTHERS, 14 TO 0 California Registers First Shutout in 20 Games as Penalties Hamper Pitt Drives Halted Kapp Directs Attack | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/alfred-triumphs-536-regulars-play-only-6-minutes-in-game-with-kings.html | ALFRED TRIUMPHS, 53-6; Regulars Play Only 6 Minutes in Game With Kings Point | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yanks-win-3d-game-53-princeton-army-triumph.html | Yanks Win 3d Game, 5-3; Princeton, Army Triumph | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/4-share-art-prize-5000-in-hallmark-contest-is-divided-among-winners.html | 4 SHARE ART PRIZE; $5,000 in Hallmark Contest Is Divided Among Winners | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sailors-end-vancouver-strike.html | Sailors End Vancouver Strike | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tv-in-red-china-debut-japanese-exhibition-places-sets-at-35-points.html | TV IN RED CHINA DEBUT; Japanese Exhibition Places Sets at 35 Points in Peiping | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/quebec-maps-anniversary-ship.html | Quebec Maps Anniversary Ship | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-lydia-stout-becomes-finance-radcliffe-student-engaged-to-roger.html | MISS LYDIA STOUT BECOMES FINANCE; Radcliffe Student Engaged to Roger Dane, Who Is a Senior at Harvard | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-eva-broder.html | MRS. EVA BRODER | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dan-daniel-is-elected-heads-baseball-writers-broeg-vice-president.html | DAN DANIEL IS ELECTED; Heads Baseball Writers-- Broeg Vice President | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/students-oppose-guatemalan-ban-university-group-petitions-president.html | STUDENTS OPPOSE GUATEMALAN BAN; University Group Petitions President for Return of Some Exiled Over Riot Students' Views Presented Police Harshness Decried | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dr-joseph-a-whalen.html | DR. JOSEPH A. WHALEN. | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/einstein-overseer-elected.html | Einstein Overseer Elected | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/marilyn-feinbergs-troth.html | Marilyn Feinberg's Troth | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/text-of-speech-by-stevenson-at-providence-lauds-house-group.html | Text of Speech by Stevenson at Providence; Lauds House Group | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/patricia-wallace-wed-bride-of-2d-lieut-thomas-a-crimmins-of-air.html | PATRICIA WALLACE WED; Bride of 2d Lieut. Thomas A. Crimmins of Air Force | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/terminal-decay.html | Terminal Decay | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/los-angeles-plans-port-improvements-for-greater-rollonrolloff.html | Los Angeles Plans Port Improvements For Greater Roll-On-Roll-Off Cargoes | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/city-awaits-data-on-suffolk-case-campaign-debate-asked-meyner.html | CITY AWAITS DATA ON SUFFOLK CASE; CAMPAIGN DEBATE ASKED Meyner Proposes Stevenson and President Meet on TV | True | By Ira Henry Freemanspecial To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yanks-triumph-53-cut-dodgers-series-lead-to-21-penn-state-bows.html | YANKS TRIUMPH, 5-3 CUT DODGERS SERIES LEAD TO 2-1.; PENN STATE BOWS Murtland and Kyasky Score for Army in 14-to-7 Victory Interception Halts Bid Two Penalties Costly ARMY OVER COMES PENN STATE, 14-7 | True | By William J. Briordy Special To the New York Times.the New York Timesthe New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/newcomers-to-16-mm-film-field-at-home-in-the-highlands.html | NEWCOMERS TO 16 MM. FILM FIELD; AT HOME IN THE HIGHLANDS | True | By Howard Thompson | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/heidi-vernon-betrothed.html | Heidi Vernon Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/aileen-sailing-leader-takes-5th-international-race-in-series-off.html | AILEEN SAILING LEADER; Takes 5th International Race in Series Off Larchmont | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-harrison-a-bride-she-is-married-in-queens-to-dr-richard-g.html | MISS HARRISON A BRIDE; She Is Married in Queens to Dr. Richard G. Segers | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/5-drop-in-construction-of-houses-is-forecast.html | 5% Drop in Construction Of Houses Is Forecast | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/archives/kinsey-aides-carry-on-but-institute-for-sex-research-loses-main.html | KINSEY AIDES CARRY ON; But Institute for Sex Research Loses Main Financial Support | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/natalie-l-fell-to-become-bride-1954-debutante-betrothed-to.html | NATALIE L. FELL TO BECOME BRIDE; 1954 Debutante Betrothed to Frederick A. Cushing, a Granuate of Harvard | True | Special to The New York Times.Dorothy Wilding | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/justice-on-suez-urged-by-dulles-secretary-tells-convocation-at-will.html | JUSTICE ON SUEZ URGED BY DULLES; Secretary Tells Convocation at Williams Users Have Vital Stake in the Canal 'Sword of Damocles' 'Will' to Use Force | True | By John H. Fenton Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/williams-routs-colby-potter-sparks-420-victory-with-3-touchdowns.html | WILLIAMS ROUTS COLBY; Potter Sparks 42-0 Victory With 3 Touchdowns | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wiretap-inquiry-asked-civil-liberties-union-accuses-philadelphia.html | WIRETAP INQUIRY ASKED; Civil Liberties Union Accuses Philadelphia Official | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/as-the-independent-voter-goes-both-parties-are-making-a-special.html | As the Independent Voter Goes--; Both parties are making a special appeal to thr independent. A Massachusetts study shows why he is as he is and just how important he may be this November. The Independent Voter | True | By James MacGregor Burns and Philip K. Hastingsdrawing By Tom Little. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-ketcham-becomes-bride-married-to-robert-bradford-wheaton-at-st.html | MISS KETCHAM BECOMES BRIDE; Married to Robert Bradford Wheaton at St. Thomas Church, White Marsh | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brandeis-wins-1312-stehlin-stars-as-judges-top-american.html | BRANDEIS WINS, 13-12; Stehlin Stars as Judges Top American International | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/collateral-savings-pledge-used-to-increase-home-mortgages-mortgage.html | Collateral Savings Pledge Used To Increase Home Mortgages; Mortgage Amortized Pledge's Rights COLLATERAL PLAN ENHANCES LOANS | True | By Walter H. Stern | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-bergh-plans-marriage-oct-27-her-wedding-to-roslyn-diehl-young.html | MISS BERGH PLANS MARRIAGE OCT. 27; Her Wedding to Roslyn Diehl Young Jr. to Take Place in Trinity Church, Hewlett | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/usc-vanquishes-wisconsin-13-70-6-arnett-gains-182-yards-in-26.html | U.S.C. VANQUISHES WISCONSIN, 13 70 6; Arnett Gains 182 Yards in 26 Carries and Registers Decisive Touchdown | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/plane-rams-auto-in-mitchel-crash-3-hurt-as-jet-overshoots-landing.html | PLANE RAMS AUTO IN MITCHEL CRASH; 3 Hurt as Jet Overshoots Landing in Rain and Skids Onto Hempstead Turnpike | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mcquaidconway.html | McQuaid--Conway | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-oconnell-air-officer-wed-daughter-of-candidate-for-municipal.html | MISS O'CONNELL, AIR OFFICER WED; Daughter of Candidate for Municipal Court Married to Joseph Colleran Jr. | True | Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mississippi-downs-houstton.html | Mississippi Downs Houstton | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/television-programs-96946707.html | TELEVISION PROGRAMS: | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/realty-tax-income-is-high-in-alabama.html | REALTY TAX INCOME IS HIGH IN ALABAMA | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/patrick-collins-weds-sheila-eigo-church-in-scarsdale-scene-of-their.html | PATRICK COLLINS WEDS SHEILA EIGO; Church in Scarsdale Scene of Their Marriage - Bride Wears Organza | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/haines-twins-score-five-times-as-monclair-routs-kearny-410-richie.html | Haines Twins Score Five Times As Monclair Routs Kearny, 41-0; Richie Registers Twice, Robert Goes Over Thrice--West Side Tops East Side, 7-0 --South Side Crushes Central | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/temple-on-top-1914-beats-muhlenberg-to-break-10game-losing-streak.html | TEMPLE ON TOP, 19-14; Beats Muhlenberg to Break 10-Game Losing Streak | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/our-museums-credits-and-debits-their-function-has-broadened-says-a.html | Our Museums: Credits and Debits; Their function has broadened, says a critic, but they can figure still more in our lives. | True | By Aline B. Saarinen | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brazil-paraguay-start-key-bridge-kubitschek-and-stroessner-at.html | BRAZIL, PARAGUAY START KEY BRIDGE; Kubitschek and Stroessner at Ceremony for Span to Link Small Nation to Sea | True | By Tad Szulc Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/federal-hill-scores-beats-war-trouble-in-29500-stake-at-hawthorns.html | FEDERAL HILL SCORES; Beats War Trouble in $29,500 Stake at Hawthorns | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/poles-are-moved-by-poznan-trials-defendants-lawyers-try-to-appeal.html | POLES ARE MOVED BY POZNAN TRIALS; Defendants' Lawyers Try to Appeal to People Over Heads of Judges | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/arcaro-unhurt-in-fall-from-mount-in-paris.html | Arcaro Unhurt in Fall From Mount in Paris | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wests-suez-plan-backed-by-javits-he-promises-in-westchester-to-work.html | WEST'S SUEZ PLAN BACKED BY JAVITS; He Promises in Westchester to Work for Israel's Right to Use of the Canal Support Eisenhower's Leadership | True | By Alexander Feinberg Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/suffolk-village-warns-speeders-traffic-fatality-rate-spurs-water.html | SUFFOLK VILLAGE WARNS SPEEDERS; Traffic Fatality Rate Spurs Water Mill Into Intensive Drive for Safety | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/louise-spotswood-reynolds-wed-to-cornelius-francis-florman.html | Louise Spotswood Reynolds Wed To Cornelius Francis Florman | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gunmen-kill-cypriote-2-wounded-in-terror-attack-as-8day-curfew-ends.html | GUNMEN KILL CYPRIOTE; 2 Wounded in Terror Attack as 8-Day Curfew Ends | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/naulls-on-allstars-joins-college-five-for-game-here-with-knicks-oct.html | NAULLS ON ALL-STARS; Joins College Five for Game Here With Knicks Oct. 20 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fordham-booters-bow-10.html | Fordham Booters Bow, 1-0 | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dalmatian-gains-honors-at-devon-roadcoach-roadster-is-best-in.html | DALMATIAN GAINS HONORS AT DEVON; Roadcoach Roadster Is Best in 862-Dog Show--Irish Setter Strong Rival | True | By John Rendel Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-raymond-becomes-bride-wedding-to-james-hickox-is-held-in.html | MISS RAYMOND BECOMES BRIDE; Wedding to James Hickox Is Held in Christ Episcopal Church in Greenwich | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/marjorie-snyder-wed-in-missouri-she-is-bride-of-peter-kean.html | MARJORIE SNYDER WED IN MISSOURI; She Is Bride of Peter Kean Roosevelt in Kansas City. --Ten Attend Couple | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mary-e-thudium-becomes-fiancee-mt-holyoke-alumna-engaged-to-donald.html | MARY E. THUDIUM BECOMES FIANCEE; Mt. Holyoke Alumna Engaged to Donald J. Bruckmann, a Columbia Law Graduate | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/betsy-maxon-engaged-she-will-be-married-to-lieut-alan-saiger-of-air.html | BETSY MAXON ENGAGED; She Will Be Married to Lieut. Alan Saiger of Air Force | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/claire-robinson-wed-married-here-to-dr-david-penman-jacobus.html | CLAIRE ROBINSON WED; Married Here to Dr. David Penman Jacobus, Physician | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/4-exconvicts-sentenced.html | 4 Ex-Convicts Sentenced | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/elizabeth-fleet-will-be-married-librarian-is-betrothed-to-roger.html | ELIZABETH FLEET WILL BE MARRIED; Librarian Is Betrothed to Roger Clayton Schmutz, a Graduate of Bates Bertling--Zimmer Lavine--Schlom Early--Giroux | True | Special to The New York Times.Henri MilliaireAltman-Pach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-joan-t-lang-bellerose-bride-she-wears-a-peau-de-soie-gown-at.html | MISS JOAN T. LANG BELLEROSE BRIDE; She Wears a Peau de Soie Gown at Her Marriage to Thomas Francis Meade | True | Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/reds-chase-30-chinese-into-hong-kong-kill-1.html | Reds Chase 30 Chinese Into Hong Kong, Kill 1 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/uso-in-the-lines.html | U.S.O. in the Lines | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/barbers-aid-traffic-drive.html | Barbers Aid Traffic Drive | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mary-brooks-wed-in-pelham.html | Mary Brooks Wed in Pelham | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/levy-is-6th-ave-lessee.html | Levy Is 6th Ave. Lessee | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/uncommon-councils.html | Uncommon Councils | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/smu-defeats-missouris-eleven-with-late-touchdown-mustang-aerials.html | S.M.U. Defeats Missouri's Eleven With Late Touchdown; MUSTANG AERIALS BEAT TIGERS, 33-27 Arnold Passes for 3 Scores as S.M.U. Staves Off Late Uprising by Missouri | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/freeport-upsets-mepham-21-to-13-hannintons-2-tallies-set.html | FREEPORT UPSETS MEPHAM 21 TO 13; Hannington's 2 Tallies Set Pace--Hempstead Topples Sewanhaka Eleven, 6-0 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/console-brings-850-item-is-among-furniture-sold-at-parkebernet.html | CONSOLE BRINGS $850; Item Is Among Furniture Sold at Parke-Bernet Auction | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stockholmdoria-collision-still-a-mystery-officers-disagree.html | STOCKHOLM-DORIA COLLISION STILL A MYSTERY; Officers Disagree Telephone Rings. Collision Timing Fault in Law | True | By George Horne | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tulip-selections-flowers-for-maytime.html | TULIP SELECTIONS; FLOWERS FOR MAYTIME | True | By Philip Klarnet | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/aid-to-schools-the-problem-and-the-issue-local-efforts-democratic.html | AID TO SCHOOLS: THE PROBLEM AND THE ISSUE; Local Efforts Democratic View Powell Amendment Coalition Culprit | True | By Nona Brown Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/evans-takes-on-gbs-returning-broadway-star-weighs-past-and-present.html | EVANS TAKES ON G.B.S.; Returning Broadway Star Weighs Past And Present Bouts With Old Master High Taxes Other Predictions RETURNING STAR TAKES ON G.B.S. | True | By Arthur Gelb | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/shipyards-get-8-contracts.html | Shipyards Get 8 Contracts | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/candidates-told-to-mend-oratory-in-spectacle-of-decalogue-rabbi.html | CANDIDATES TOLD TO MEND ORATORY; In Spectacle of Decalogue Rabbi Rosenblum Cites. 'Bearing False Witness' 'A Human Tower of Babel' | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yale-scientist-retires-dr-haggard-laboratory-head-has-been-in-ill.html | YALE SCIENTIST RETIRES; Dr. Haggard, Laboratory Head, Has Been in Ill Health | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sandor-furedi-81-violinist-is-dead-player-of-magyar-themes-gave.html | SANDOR FUREDI, 81, VIOLINIST, IS DEAD; Player of Magyar Themes Gave Concerts- Frequently at Aeolian Hall Here | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-ann-palmer-is-a-future-bride-wells-atumna-betrothed-to-william.html | MISS ANN PALMER IS A FUTURE BRIDE; Wells Atumna Betrothed to William H. Bayliss, Who Is Graduate of Harvard | True | Special to The New York Times.The New York Times Studio | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/letters-to-the-editor-segregation.html | Letters To the Editor; 'Segregation' | True | WINIFRED DOUGLAS. New York City. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/seregal-takes-gold-cup-at-rolling-rock-meeting.html | Seregal Takes Gold Cup At Rolling Rock Meeting | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gold-coast-laughter-wealth-freedom-next-march-this-african-country.html | Gold Coast: Laughter, Wealth, Freedom; Next March this African country will achieve independence from Great Britain-- without strife. Here is apicture of its people and its progress toward a cherished goal. The Gold Coast | True | By Thomas F. Brady | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/celestine-quinn-becomes-a-bride-escorted-by-her-brother-at-wedding.html | CELESTINE QUINN BECOMES A BRIDE; Escorted by Her Brother at Wedding to Joseph Trainor in Lansford, Pa., Church | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cotton-blouses-being-reordered-response-to-early-openings-is.html | COTTON BLOUSES BEING REORDERED; Response to Early Openings Is Excellent, Resident Offices Report. | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-dream-that-became-a-sharethehealth-plan-100000-kids-a-year-helped.html | A Dream That Became a Share-the-Health Plan; 100,000 Kids a Year Helped by National Sports Council Code of Operation No-Sag Posture | True | By William R. Conklinthe New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/2-syndicates-shop-for-theatre-sites-broadway-cheers-impending-steps.html | 2 SYNDICATES SHOP FOR THEATRE SITES; Broadway Cheers Impending Steps to Ease Shortage of Playhouses in City ONLY 32 REMAIN OF 75 Both Would-Be Owners Want Buildings With Offices or Apartments Above | True | By John P. Callahan | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-kerrin-ross-becomes-fiancee-she-will-be-wed-in-february-to.html | MISS KERRIN ROSS BECOMES FIANCEE; She Will Be Wed in February to Philip C. Monahan, a Former Marine Officer Mrs. Louis Hecht Has Child | True | John Lane | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/textile-market-takes-firm-tone-about-time-say-leaders-hailing-first.html | TEXTILE MARKET TAKES FIRM TONE; 'About Time,' Say Leaders, Hailing First Good News to Hard-Hit Industry Good News From Japan TEXTILE MARKET TAKES FIRM TONE Buying Wave Set Off Confidence Restored Individual Quotas | True | By Carl Spielvogel | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/joy-skaarup-is-affianced.html | Joy Skaarup Is Affianced | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stock-forecasts-fair-and-stormy-market-predictions-differ.html | STOCK FORECASTS: FAIR AND STORMY; Market Predictions Differ Widely--More Conceding Setback Is Possible IMPONDERABLE WEIGHED Can 'Investor Psychology' Ruin Calculations?--What of Money Managers? | True | By Burton Crane | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dolores-m-white-engaged-to-marry.html | DOLORES M. WHITE ENGAGED TO MARRY | True | Special to The New York Times.George Hass | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/folies-bergere-cash-stolen.html | Folies Bergere Cash Stolen | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/records-virtuosos-with-orchestra-uncut-version-inferior-sound.html | RECORDS: VIRTUOSOS WITH ORCHESTRA; Uncut Version Inferior Sound | True | By Harlold C. Schonbergcolumbia Records (BY DON HUNSTEIN) | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-redfield-a-bride-wed-to-dr-robert-s-mcgraw-in-harbor-beach.html | MISS REDFIELD A BRIDE; Wed to Dr. Robert S. McGraw in Harbor Beach, Mich. | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/medical-care-studied-hospital-council-declares-home-programs-are.html | MEDICAL CARE STUDIED; Hospital Council Declares Home Programs Are Desirable | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ironage-surgeon-rich-grave-hints-costly-items-found-among.html | IRON-AGE SURGEON RICH, GRAVE HINTS; Costly Items Found Among Physician's Remains in a Bavarian Cemetery | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/benham-of-columbia-hurt-as-tigers-rout-lions-390-princeton-routs.html | Benham of Columbia Hurt As Tigers Rout Lions, 39-0; PRINCETON ROUTS COLUMBIA, 39 TO 0 | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ford-says-he-pitched-well-enough-to-win-in-stadium-but-not-at.html | Ford Says He Pitched Well Enough to Win in Stadium, but Not at Ebbets Field; YANKS' SOUTHPAW AIDED BY BIG PARK Extra-Base Hits in Brooklyn Become Outs in the Bronx --Slaughter Is Lauded Made Three Mistakes 'A Premeditated Call' He's an Old Pro | True | By Louis Effrat the New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tall-tales-retold.html | Tall Tales Retold | True | By B.a. Botkin | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/conservation-campaign-pledges-our-natural-resources-a-subject-of.html | CONSERVATION: CAMPAIGN PLEDGES; Our Natural Resources A Subject of Growing Political Concern "LOCKING UP" RESOURCES Defining the Issue AVENUE OF THE GIANTS | True | By John B. Oakes | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/something-old-something-new-something-old-something-new.html | Something Old, Something New; Something Old, Something New | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/view-on-french-denied-mayor-of-montreal-disavows-statement-on.html | VIEW ON FRENCH DENIED; Mayor of Montreal Disavows Statement on Ascendancy | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brubaker-scores-three-times.html | Brubaker Scores Three Times | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stevenson-denies-gop-won-peace-he-says-death-of-stalin-not-election.html | STEVENSON DENIES G.O.P. WON PEACE; He Says Death of Stalin, Not Election of Eisenhower, Ended War in Korea STEVENSON DENIES G.O.P. WON PEACE 'The Party of Bigness' | True | By Harrison E. Salisbury Special To The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/high-output-set-by-chinese-reds-attainment-of-goals-for-62-would.html | HIGH OUTPUT SET BY CHINESE REDS; Attainment of Goals for '62 Would Make Nation Top Asian Economic Force | True | By Harry Schwartz | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/west-virginia-stand-downs-texas-7-to-6.html | WEST VIRGINIA STAND DOWNS TEXAS, 7 TO 6 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/2-perish-in-fires-here-boy-5-and-blind-woman-52-die-in-apartment.html | 2 PERISH IN FIRES HERE; Boy, 5, and Blind Woman, 52, Die in Apartment Blazes | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/iraq-oil-company-ousts-lebanese-its-dismissal-of-120-workers.html | IRAQ OIL COMPANY OUSTS LEBANESE; Its Dismissal of 120 Workers Strikes Back at Nation in Dispute Over Taxes | True | By Sam Pope Brewer Special To The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/margaret-feted-in-zanzibar.html | Margaret Feted in Zanzibar | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hoover-to-be-honored-expresident-will-get-award-of-systems.html | HOOVER TO BE HONORED; Ex-President Will Get Award of Systems Association | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fall-prefered-its-best-for-all-kinds-of-planting-jobs.html | FALL PREFERED; It's Best for All Kinds Of Planting Jobs | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/algerian-band-kills-three-in-bone-raid.html | ALGERIAN BAND KILLS THREE IN BONE RAID | True | Special to The New York Times | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-klopman-rewed-married-in-newark-to-john-p-ross-princeton.html | MRS. KLOPMAN REWED; Married in Newark to John P. Ross, Princeton Alumnus | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/plays-set-in-london-and-south-africa-on-the-broadway-agenda.html | PLAYS SET IN LONDON AND SOUTH AFRICA ON THE BROADWAY AGENDA | True | Photos by Friedman-Abeles and Eileen Darby-Graphic House | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jersey-paper-buys-plot.html | Jersey Paper Buys Plot | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/amherst-victor-4027-routs-union-eleven-with-20-point-surge-in-3d.html | AMHERST VICTOR, 40-27; Routs Union Eleven With 20 Point Surge in 3d Period | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/soviet-rebuilds-key-volga-canal-old-waterway-to-leningrad-to-be.html | SOVIET REBUILDS KEY VOLGA CANAL; Old Waterway to Leningrad to Be Modernized, Ending a Major Bottleneck | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/riverdale-beats-st-pauls-13-to-6-kaplan-and-fuld-score-for-bronx.html | RIVERDALE BEATS ST. PAUL'S, 13 TO 6; Kaplan and Fuld Score for Bronx Team--Fieldston Toppled by 26-0 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-rochelle-triumphs.html | New Rochelle Triumphs | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/again-the-riddle-who-wrote-the-plays-of-shakespeare.html | AGAIN THE RIDDLE; Who Wrote the Plays Of Shakespeare? | True | By Brooks Atkinson | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/walter-f-herlihy.html | WALTER F. HERLIHY | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/iowan-shifts-to-stevenson.html | Iowan Shifts to Stevenson | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/james-moore-weds-miss-maida-straut.html | JAMES MOORE WEDS MISS MAIDA STRAUT | True | Special to The New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/language-dispute-swirls-in-ottawa-proposal-to-use-french-on-street.html | LANGUAGE DISPUTE SWIRLS IN OTTAWA; Proposal to Use French on Street Signs Stirs Chronic Canadian Schism Anew | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/indian-diplomat-ends-cairo-visit-krishna-menon-concludes-talk-with.html | INDIAN DIPLOMAT ENDS CAIRO VISIT; Krishna Menon Concludes Talk With Nasser on Suez and Leaves for London | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-jane-e-lanning-married-in-suburbs.html | MISS JANE E. LANNING MARRIED IN SUBURBS | True | Special to The New York Times.Charles Leon | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-arab-embassies-created.html | New Arab Embassies Created | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/short-takes.html | SHORT TAKES | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-davidson-bride-in-jersey-her-wedding-to-herbert-lee-kinsolving.html | MISS DAVIDSON BRIDE IN JERSEY; Her Wedding to Herbert Lee Kinsolving Takes Place in St. John's, Elizabeth | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/joan-l-davidson-stamford-bride-st-marys-church-scene-of-marriage-to.html | JOAN L. DAVIDSON STAMFORD BRIDE; St. Mary's Church Scene of Marriage to Kevin Murphy, a Graduate of Cornell | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bridge-cycles-in-bidding-methods-the-old-again-becomes-new-as.html | BRIDGE: CYCLES IN BIDDING METHODS; The Old Again Becomes 'New' as Experts Change Styles The Forties CORRECTION | True | By Albert H. Morehead | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hackensack-tops-englewood-7-to-6-leichtnam-tallies-for-victors-on.html | HACKENSACK TOPS ENGLEWOOD, 7 TO 6; Leichtnam Tallies for Victors on Interception-- Teaneck Beats Cliffside Park | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ohio-state-coach-drills-track-team-in-india-improving-olympic.html | Ohio State Coach Drills Track Team in India; Improving Olympic Showing of 'Nation Is Snyder's Task He Discovers Curry, Meets Maharajah in Stay at Patiala Record Poor in Track Coaching Duties a Surprise 'Vanilla Frosting' Palace | True | By A.m. Rosenthal Special To the New York Times.the New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/henry-utell-weds-miss-paula-radway.html | HENRY UTELL WEDS MISS PAULA RADWAY | True | Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/peron-denies-loans-by-us-helped-him.html | PERON DENIES LOANS BY U.S. HELPED HIM | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-city-solution-a-vista-is-possible-though-the-yard-be-small.html | A CITY SOLUTION; A VISTA IS POSSIBLE THOUGH THE YARD BE SMALL | True | By Doris Pitkin Buck | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/friction-with-the-us-spurs-european-unity-one-for-all-and-all-for.html | FRICTION WITH THE U.S. SPURS EUROPEAN UNITY; ONE FOR ALL AND ALL FOR ONE | True | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/meteors-routes-studied-by-navy-radio-signals-bouncing-off-trails-of.html | METEORS' ROUTES STUDIED BY NAVY; Radio Signals Bouncing Off Trails of 'Falling Stars' in Space-Travel Research | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/omnibus-returns-to-tv-with-a-bernstein-study-of-musical-comedy.html | "OMNIBUS" RETURNS TO TV WITH A BERNSTEIN STUDY OF MUSICAL COMEDY | True | The New York Times (by Sam Falk) | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-world-eyes-on-tito.html | THE WORLD; Eyes on Tito | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-mary-dann-is-married-here-she-wears-candlelight-peau-de-soie.html | MISS MARY DANN IS MARRIED HERE; She Wears Candlelight Peau de Soie Gown at Wedding to Gridley L. Wright | True | Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brazil-agog-over-renovation-what-is-it-just-better-coffee.html | Brazil Agog Over 'Renovation'; What Is It? Just Better Coffee; 'RENOVATION' HITS BRAZIL'S COFFEE Can Be Tree Picked Government Plans Aid Northam Warren Calls Stock | True | By Tad Szulc Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/nuptials-nov-10-for-miss-austin-smith-alumna-to-be-wed-in-church-in.html | NUPTIALS NOV. 10 FOR MISS AUSTIN; Smith Alumna to Be Wed in Church in Pittsburgh to Sidney B. Ashmore Jr. | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-wellersdieck-prospective-bride-card-party-aids-veterans.html | MISS WELLERSDIECK PROSPECTIVE BRIDE; Card Party Aids Veterans | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hunter-names-director-for-teacher-education.html | Hunter Names Director For Teacher Education | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pope-frustrated-as-tv-enthusiast-pontiff-meets-stars-of-quiz-show.html | POPE FRUSTRATED AS TV ENTHUSIAST; Pontiff Meets Stars of Quiz Show--Says He's a Fan but Too Busy to Watch | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wesleyan-1912-victor-coast-guards-defeat-spoils-cadets-homecoming.html | WESLEYAN 19-12 VICTOR; Coast Guard's Defeat Spoils Cadets' Homecoming Day | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sight-sound-and-odor-fighting-man.html | SIGHT, SOUND AND ODOR; FIGHTING MAN | True | By Leonard Spinrad | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gallettas-triumph-on-links.html | Gallettas Triumph on Links | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/humphrey-urges-hbomb-detector-senator-says-it-might-ease.html | HUMPHREY URGES H-BOMB DETECTOR; Senator Says It Might Ease Enforcement of Pact With Soviet Barring Tests | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tulane-sets-back-wildcats-20-t0-13-outweighed-green-wave-gets-3.html | TULANE SETS BACK WILDCATS, 20 T0 13; Outweighed Green Wave Gets 3 Scores in 2d Quarter to Beat Northwestern | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ranch-homes-offered-fiftyfive-in-laurelton-contain-six-rooms-at.html | RANCH HOMES OFFERED; Fifty-five in Laurelton Contain Six Rooms at $17,490 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/safe-arctic-tails-electronic-controls-are-used-over-perilous-ground.html | Safe Arctic Tails; Electronic Controls Are Used Over Perilous Ground | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/the-luck-of-the-bold.html | The Luck of the Bold | True | By James Kelly | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-dengel-wed-to-john-t-lewis-bride-is-attended-by-sister-at.html | MISS DENGEL WED TO JOHN T. LEWIS; Bride Is Attended by Sister at Marriage in Church of St. Thomas More | True | Bender | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/founder-ends-long-tie-with-turtle-bay-school.html | Founder Ends Long Tie With Turtle Bay School | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/paterson-apartments-building-on-park-avenue-will-house-49-families.html | PATERSON APARTMENTS Building on Park Avenue Will House 49 Families | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/no-harm.html | NO HARM | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/morocco-sultan-would-visit-us-he-expresses-wish-to-meet-president.html | MOROCCO SULTAN WOULD VISIT U.S.; He Expresses Wish to Meet President as New Envoy Presents Credentials 'Mission of Friendship' Sultan in Flowing Robe | True | By Thomas F. Brady Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hollywood-report-camera-and-resignation-stir-movie-colony-operation.html | HOLLYWOOD REPORT; Camera and Resignation Stir Movie Colony Operation Farewell Check-Up Wrong Time | True | By Thomas M. Pryor | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/free-time-limit-hit-senator-potter-says-order-is-harmful-to-lakes.html | 'FREE TIME' LIMIT HIT; Senator Potter Says Order Is Harmful to Lakes Ports | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dutch-criticize-dulles-on-suez-officials-blame-dualism-in.html | DUTCH CRITICIZE DULLES ON SUEZ; Officials Blame 'Dualism' in Washington Policy for Lag in Resolving Crisis | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/suez-in-un-and-offstage-moves.html | Suez in U.N.; And Offstage Moves | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/martha-raye-is-divorced.html | Martha Raye Is Divorced | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eden-in-hospital-with-heavy-chill-feverish-attack-subsides-and-he.html | EDEN IN HOSPITAL WITH HEAVY CHILL; Feverish Attack Subsides and He Hopes to Return to Work in Day or Two | True | By Benjamin Welles Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/attorney-named-to-head-fordham-fund-appeal.html | Attorney Named to Head Fordham Fund Appeal | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brockport-takes-3d-in-row.html | Brockport Takes 3d in Row | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mayor-governor-to-speak-here.html | Mayor, Governor to Speak Here | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/slaughter-gets-trophy-when-fan-returns-ball.html | Slaughter Gets Trophy When Fan Returns Ball | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/student-leader-picked-at-architecture-school.html | Student Leader Picked At Architecture School | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-barbaba-biggs-becomes-affianced.html | MISS BARBABA BIGGS BECOMES AFFIANCED | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wildlife-cast-gets-cue-owl-turtles-bullfrog-ready-for-season-at.html | WILDLIFE CAST GETS CUE; Owl, Turtles, Bullfrog Ready for Season at Museum | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cleanup-sought-on-passaic-river-sewerage-commission-leads-drive-to.html | CLEAN-UP SOUGHT ON PASSAIC RIVER; Sewerage Commission Leads Drive to Beautify Shores and Purify the Water | True | By Milton Honig Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/belgrade-greets-reds-from-italy-nineman-delegation-headed-by-longo.html | BELGRADE GREETS REDS FROM ITALY; Nine-Man Delegation Headed by Longo Plans Study of Titoism in Yugoslavia BELGRADE GREETS REDS FROM ITALY | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/alice-m-clarke-bride-of-veteran-wedding-to-robert-bowen-exnavy.html | ALICE M. CLARKE BRIDE OF VETERAN; Wedding to Robert Bowen, Ex-Navy Officer, Is Held in St. Augustine's, Ossining | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sir-james-rae.html | SIR JAMES RAE | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gain-for-apparel-seen-increased-sales-expected-by-buying-groups-in.html | GAIN FOR APPAREL SEEN; Increased Sales Expected by Buying Groups in '56 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/scholars-study-a-fifth-gospel-13-volumes-dug-up-in-egypt-are-only-a.html | SCHOLARS STUDY A 'FIFTH GOSPEL'; 13 Volumes Dug Up in Egypt Are Only Apocryphal Works, Coptic Expert Says Here | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/university-plans-transport-study.html | University Plans Transport Study | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/barbara-wirsing-wed-marriage-to-noel-flagg-held-in-st-denis-in.html | BARBARA WIRSING WED; Marriage to Noel Flagg Held in St. Denis' in Yonkers | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dodgers-still-favored-brooks-75-to-take-series-yanks-4thgame-choice.html | DODGERS STILL FAVORED; Brooks 7-5 to Take Series-- Yanks 4th-Game Choice. | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/authors-road-to-success-off-broadway.html | AUTHOR'S ROAD TO SUCCESS; OFF BROADWAY | True | By William Douglas Home | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-stanley-kaplan.html | MRS. STANLEY KAPLAN | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hollander-giving-old-bible-to-us-veteran-of-the-war-of-98-wants-to.html | HOLLANDER GIVING OLD BIBLE TO U.S.; Veteran of the War of '98 Wants to Express Thanks for Monthly Pension | True | By Walter H. Waggoner Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/plans-advanced-for-theatre-fete-performance-of-richard-ii-on-nov-9.html | PLANS ADVANCED FOR THEATRE FETE; Performance of 'Richard II' on Nov. 9 Will Assist Work of Union Settlement | True | Irwin Dribben | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/farm-parity-what-it-is-and-how-it-works-formula-governing-price.html | FARM PARITY: WHAT IT IS AND HOW IT WORKS; Formula Governing Price Supports Is a Major Issue in Campaign Original Act. Price Computed Varied Application Farmer's Share | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/world-of-music-slow-start-to-season-rehearsal-for-julius-caesar.html | WORLD OF MUSIC: SLOW START TO SEASON; REHEARSAL FOR "JULIUS CAESAR" | True | By John Briggs | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/janet-roddy-married-she-is-bride-in-norwich-conn-of-edwin-lee.html | JANET RODDY MARRIED; She Is Bride in Norwich, Conn.-of Edwin Lee Meyering | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/security-ouster-stirs-canadians-premier-defends-dismissal-of-clerk.html | SECURITY OUSTER STIRS CANADIANS; Premier Defends Dismissal of Clerk as Risk Without a Right to Appeal | True | By Tania Long Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/august-incomes-at-record-level-commerce-department-sets-figure-at.html | AUGUST INCOMES AT RECORD LEVEL; Commerce Department Sets Figure at an Annual Rate of $328,000,000,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/steamship-unit-picks-assistant-to-director.html | Steamship Unit Picks Assistant to Director | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/citadel-crushes-stetson-406.html | Citadel Crushes Stetson, 40-6 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/us-still-seeks-basis-to-discuss-suez-with-egypt-aim-is-said-to-hold.html | U.S. STILL SEEKS BASIS TO DISCUSS SUEZ WITH EGYPT; Aim Is Said to Hold Despite Support of French-British Proposal Before U.N. SECRET TALKS BACKED Closed Sessions of Security Council Seen as Egypt and Soviet Bar West's Plan Hope in Quiet Effort Test of U.N.'s Ability U.S. Still Presses Negotiation Between West and Cairo on Suez | True | By Lindesay Parrott Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/armys-chief-cites-indonesian-unrest.html | ARMY'S CHIEF CITES INDONESIAN UNREST | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fairfield-houses-open-in-greenwich.html | FAIRFIELD HOUSES OPEN IN GREENWICH | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/builders-get-aid-in-selling-homes-national-manufacturers-of.html | BUILDERS GET AID IN SELLING HOMES; Natioinal Manufacturers of Construction Materials Join to Spur Sales One Selling Approach | True | By Maurice Foley | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/news-of-the-world-of-stamps-ghana-takes-its-place-in-philately.html | NEWS OF THE WORLD OF STAMPS; Ghana Takes Its Place In Philately-- Caspary Again Topgoland Joins Origin of Empire MASTER OF MIRACLES RICHARD S. BOHN SUEZ PROMISE | True | By Kent B. Stiles | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/critical-areas-shape-the-parties-tactics-how-various-sections-of.html | CRITICAL AREAS SHAPE THE PARTIES TACTICS; How Various Sections of Country Figure in the Election Outlook | True | By Cabell Phillips Special To The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/goes-upstate-tomorrow.html | Goes Upstate Tomorrow | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/friedmanstern.html | Friedman--Stern | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brooklyn-homes-ready-400-twofamily-houses-sell-for-24990-each.html | BROOKLYN HOMES READY; 400 Two-Family Houses Sell for $24,990 Each | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-tale-of-two-cities-new-york-city-opera-invests-in-future-with.html | A TALE OF TWO CITIES; New York City Opera Invests in Future With 'Susannah' As San Francisco group Stakes Lifeless 'Francesca' Vintage Work Good Gamble Determination | True | By Howard Taubman | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/women-working-on-animal-home-society-group-aids-painting-of.html | WOMEN WORKING ON ANIMAL HOME; Society Group Aids Painting of Hamptons Shelter-- Oct. 15 Opening Due | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mao-to-visit-indonesia.html | Mao to Visit Indonesia | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/affericawilde.html | Afferica--Wilde | True | Special to The New York Times | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/middies-top-cornell-140-on-thirdperiod-offensive-navy-turns-back.html | Middies Top Cornell, 14-0 On Third-Period Offensive; NAVY TURNS BACK CORNELL, 14 TO 0 Knapp Out of Game Long Drive Fails | True | By Allison Danzig Special To The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/lipark-way-link-to-open-saturday-extension-of-meadowbrook-route-to.html | L.I.PARK WAY LINK TO OPEN SATURDAY; Extension of Meadowbrook Route to Be Dedicated by Gov. Harriman | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tulsa-routs-marquette-540.html | Tulsa Routs Marquette, 54-0 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/lafayette-fraternities-will-bar-discrimination.html | Lafayette Fraternities Will Bar Discrimination | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/rabbi-named-yeshiva-aide.html | Rabbi Named Yeshiva Aide | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/in-these-days-our-literature.html | In These Days Our Literature | True | By Joseph Wood Krutch | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/candidates-will-review-pulaski-parade-today.html | Candidates Will Review Pulaski Parade Today | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/why-did-amanda-kill-herself.html | Why Did Amanda Kill Herself? | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/peril-to-freedom-viewed-as-rising-woman-senator-discusses-demands.html | PERIL TO FREEDOM VIEWED AS RISING; Woman Senator Discusses Demands of Security at Pace College Luncheon | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/irving-j-gold.html | IRVING J. GOLD | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/romanita-is-first-in-59355-matron-she-noses-out-jets-charm-to-pay.html | ROMANITA IS FIRST IN $59,355 MATRON; She Noses Out Jet's Charm to Pay $17.40 at Belmont --Flying Fury Also Wins ROMANITA IS FIRST IN $59,359 MATRON Flying Fury Earns $37,600 Fifth Score in 13 Starts | True | By James Roach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-hunt-affianced-she-is-future-bride-of-james-brown-fordham.html | MISS HUNT AFFIANCED; She Is Future Bride of James Brown, Fordham Student | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/joseph-cohen.html | JOSEPH COHEN | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-hagge-sets-pace-cards-77-for-144-to-lead-by-shot-in-kansas-city.html | MRS. HAGGE SETS PACE; Cards 77 for 144 to Lead by Shot in Kansas City Golf | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/browns-conquer-steelers-1410-ratterman-modzelewski-set-paceeagles.html | BROWNS CONQUER STEELERS, 14-10; Ratterman, Modzelewski Set Pace-- Eagles Vanquish Redskin Eleven, 13-9 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/apartments-being-readied.html | Apartments Being Readied | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/musical-to-help-fountain-house-happy-hunting-to-aid-mental-care.html | Musical to Help Fountain House; 'Happy Hunting' to Aid Mental Care Group Jan. 8 | True | Charles Rossl | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/66th-birthday-fete-planned-for-president-he-will-thank-nation-over.html | 66th Birthday Fete Planned for President He Will Thank Nation Over TV Saturday | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/oliver-s-newell-clergyman-dead-rector-emeritus-of-st-johns.html | OLIVER S. NEWELL, CLERGYMAN, DEAD; Rector Emeritus of St. John's Episcopal in Yonkers Was in Ministry 59 Years | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/army-to-organize-elite-units-here-special-forces-groups-seek.html | ARMY TO ORGANIZE ELITE UNITS HERE; Special Forces Groups Seek Skilled Reservists for Duty Behind Lines | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/project-in-laurelton.html | Project in Laurelton | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/letters-to-the-times-social-reforms-in-india-interpretation-of.html | Letters To The Times; Social Reforms in India Interpretation of Equal Protection Clause in Constitution Discussed The writer of tlae following letter is editor of The Indian Nation. President's Peace Role American Arts Declared Indebted to Present Policies Museum for Ellis Island | True | SACHIN SENHOWARD HANSON.H.G. LYNFIELD. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/judith-g-friezner-engaged-to-marry.html | JUDITH G. FRIEZNER ENGAGED TO MARRY | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/haverford-shows-way-registers-in-every-period-to-crush-wagner-337.html | HAVERFORD SHOWS WAY; Registers in Every Period to Crush Wagner, 33-7 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/air-academy-wins-5314-thomson-scores-four-times-against-colorado.html | AIR ACADEMY WINS, 53-14; Thomson Scores Four Times Against Colorado College | True | | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-gail-r-smith-married-upstate-bride-of-ensign-robert-w-esser.html | MISS GAIL R. SMITH MARRIED UPSTATE; Bride of Ensign Robert W. Esser, U.S.N.R., at Chapel Ceremony in Rochester | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/melvyn-f-foeller.html | MELVYN F. FOELLER | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fordham-names-soccer-coach.html | Fordham Names Soccer Coach | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/glenn-thistlethwaite-former-football-coach-had-only-one-losing.html | GLENN THISTLETHWAITE; Former Football Coach Had Only One Losing Season | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/olympic-eligibility.html | OLYMPIC ELIGIBILITY | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | By Jane Nickerson | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-anne-hogan-becomes-a-bride-wears-peau-de-soie-gown-at-wedding.html | MISS ANNE HOGAN BECOMES A BRIDE; Wears Peau de Soie Gown at Wedding to Robert Davis in Church of Epiphany | True | Francesco Scavullo | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/peddie-beaten-320.html | Peddie Beaten, 32--0 | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/me-71212-gives-score-series-information-repeated-three-times-per.html | ME 7-1212 GIVES SCORE; Series Information Repeated Three Times Per Minute | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/woman-tried-in-israel-linked-to-syrian-aide.html | Woman Tried in Israel Linked to Syrian Aide | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jean-mlean-wed-in-christ-church-bride-has-sister-as-maid-of-honor.html | JEAN M'LEAN WED IN CHRIST CHURCH; Bride Has Sister as Maid of Honor at Her Marriage to David Blair MacLachlan | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/anaconda-builds-and-experiments-copper-smelter-is-site-for-test-of.html | ANACONDA BUILDS, AND EXPERIMENTS; Copper Smelter Is Site for Test of Revolutionary Aluminum Ore Process | True | By Jack. R. Ryan | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/regimes-victory-in-honduras-seen-all-parties-agree-lozanos-backer.html | REGIME'S VICTORY IN HONDURAS SEEN; All Parties Agree Lozano's Backer Should Win Two-Thirds of Seats Today Labor Vote a Factor | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ensign-marries-sally-b-barton-william-king-of-coast-guard-and.html | ENSIGN MARRIES SALLY B. BARTON; William King of Coast Guard and Wellesley Alumna Wed in Salem, Mass., Church | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bryn-mawr-to-expand-college-intends-to-increase-undergraduate-roll.html | BRYN MAWR TO EXPAND; College Intends to Increase Undergraduate Roll 10% | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/titos-russian-visit-emphasizes-key-role-his-importance-to-both.html | TITO'S RUSSIAN VISIT EMPHASIZES KEY ROLE; His Importance to Both Communist And Free World Has Grown | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/townsend-touring-to-find-new-home.html | TOWNSEND TOURING TO FIND NEW HOME | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/green-acres-gets-shopping-center-valley-stream-area-reaches-second.html | GREEN ACRES GETS SHOPPING CENTER; Valley Stream Area Reaches Second Phase-Gimbels to Open Branch Thursday | True | By Thomas W. Ennis | 1984-12-17 | RE0000229298 | B00000614812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/canadian-big-four-football.html | Canadian Big Four Football | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gordon-victor-in-run-brooklyn-automotive-star-is-first-in-psal-test.html | GORDON VICTOR IN RUN; Brooklyn Automotive Star Is First in P.S.A.L. Test | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/troth-made-known-of-miss-kleinpell.html | TROTH MADE KNOWN OF MISS KLEINPELL | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dixie-series.html | DIXIE SERIES | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/texas-a-and-m-scopes-407.html | Texas A. and M. Scopes, 40-7 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/knight-to-speak-at-ike-rally.html | Knight to Speak at 'Ike' Rally | True | Special to The New York Times. | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/senator-butler-chides-rivals.html | Senator Butler Chides Rivals | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/rolleiflex-1957-model-builtin-exposure-meter-metal-case-filters.html | ROLLEIFLEX 1957 MODEL; Built-in Exposure Meter, Metal Case, Filters Control Arrangements NEW YORK SKYLINE | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-07 | 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/vmi-wins-in-fog-3520.html | V.M.I. Wins in Fog, 35-20 | True | | 1984-12-17 | RE0000229298 | B00000614812 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/for-parent-groups.html | For Parent Groups | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/brownell-report-on-communists-in-us-cites-party-declaration.html | Brownell Report on Communists in U.S.; Cites Party Declaration Emphasis Explained Praises Role of Unions Lists New Laws | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/books-of-the-times-essence-of-life-with-others-scrutiny-of.html | Books of The Times; Essence of Life With Others Scrutiny of Individual Traits | True | By Orville Prescott | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/auto-needs-push-demand-on-steel-new-model-requirements-swell-orders.html | AUTO NEEDS PUSH DEMAND ON STEEL; New Model Requirements Swell Orders as Mills Speed Up Output OTHER BOOKINGS RISE Heavy Goods Industries Also Seek Metal-- Backlogs Increase Rapidly Bookings at High Level Seasonal Demand High | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/truman-denies-rift-on-abomb-views.html | TRUMAN DENIES RIFT ON A-BOMB VIEWS | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/2-students-die-in-crash.html | 2 Students Die in Crash | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/pianoviolin-team-bows-riva-mandelkern-and-adrian-fisher-play-at.html | PIANO-VIOLIN TEAM BOWS; Riva Mandelkern and Adrian Fisher Play at Town Hall | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/parade-here-hits-trials-at-poznan-political-notables-review-pulaski.html | PARADE HERE HITS TRIALS AT POZNAN; Political Notables Review Pulaski March-- Talks Broadcast to Poland | True | By Milton Bracker | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/talbot-f-hamlin-biographer-dead-winner-of-56-pulitzer-prize-taught.html | TALBOT F. HAMLIN, BIOGRAPHER, DEAD; Winner of '56 Pulitzer Prize Taught Architecture at Columbia 38 Years | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/a-critical-week.html | A CRITICAL WEEK | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/the-draft-issue.html | THE DRAFT ISSUE | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/a-salesman-prince-bernhard-of-the-netherlands-man-in-the-news.html | A Salesman Prince; Bernhard of the Netherlands Man in the News Couple Wed in 1937 Broke Sound Barrier Here | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/byrne-triumphs-in-chess-match-beats-reshevsky-when-star-fails-to.html | BYRNE TRIUMPHS IN CHESS MATCH; Beats Reshevsky When Star Fails to Meet Time Limit in Rosenwald Tourney Game Lasts 38 Moves Feuerstein Is Victor THE SUMMARIES | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/cotero-stops-courchesne.html | Cotero Stops Courchesne | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/the-visiting-nurses.html | THE VISITING NURSES | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/top-officers-are-named-by-foundation-company.html | Top Officers Are Named By Foundation Company | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/brooklyn-neighborhood-to-test-selfhelp-program-in-3-schools.html | Brooklyn Neighborhood to Test Self-Help Program in 3 Schools | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/miss-faulk-is-first-on-links-with-214.html | MISS FAULK IS FIRST ON LINKS WITH 214 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/us-considered-bomb-test-ban-but-feared-gamble-was-too-big-us.html | U.S. Considered Bomb Test Ban But Feared Gamble Was Too Big; U.S. CONSIDERED BOMB TEST CURB | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/free-poetry-reading-tonight.html | Free Poetry Reading Tonight | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/packers-bow-to-bears-3721-despite-106yard-kick-return-carmichaels.html | Packers Bow to Bears, 37-21, Despite 106-Yard Kick Return; Carmichael's Run Sets Mark, but Green Bay Can't Stop Brown and Blanda Statistics of the Game | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/delegates-to-un-busy-over-suez-planning-for-todays-debate-keeps-top.html | DELEGATES TO U.N. BUSY OVER SUEZ; Planning for Today's Debate Keeps Top Aides Working Throughout Sunday | True | By Kathleen McLaughlin Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/dominick-to-open-branch.html | Dominick to Open Branch | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/hospital-is-expanding-knickerbocker-aims-to-meet-needs-of-housing.html | HOSPITAL IS EXPANDING; Knickerbocker Aims to Meet Needs of Housing Residents | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/program-proposed-for-trucking-trade.html | PROGRAM PROPOSED FOR TRUCKING TRADE | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/western-electric-head-in-chemical-com-post.html | Western Electric Head In Chemical Com Post | True | Fabian Bachrach | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/walker-sent-up-to-swing-away-in-fifth-as-alston-looked-for-a-big-in.html | Walker Sent Up to Swing Away in Fifth as Alston Looked for a Big Inning; DOUBLE-PLAY BALL COSTLY TO BROOKS Alston 'Felt Rube Might Hit a Long One'--Dodgers to Rely on Maglie Today Another Move Criticized 'A Bad Call,' Jackson Says Another Unhappy Fellow | True | By Roscoe McGowen the New York Times | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/memorial-to-mrs-sc-borg.html | Memorial to Mrs. S.C. Borg | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/briton-slain-in-cyprus-a-second-service-man-is-hurt-in-ambush-set.html | BRITON SLAIN IN CYPRUS; A Second Service Man Is Hurt in Ambush Set by Rebels | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/soviet-hints-satisfaction-east-german-gratified.html | Soviet Hints Satisfaction; East German Gratified | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/democrats-spell-to-catch-the-eye-it-stevieson-on-jersey-signhudson.html | DEMOCRATS SPELL TO CATCH THE EYE; It's 'Stevieson' on Jersey Sign--Hudson Sheriff Planned It That Way | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/new-pastor-preaches-dr-hoogendam-talks-about-st-luke-at-first.html | NEW PASTOR PREACHES; Dr. Hoogendam Talks About St. Luke at First Baptist | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/police-shots-mar-honduran-voting-demonstrator-slain-9-hurt.html | POLICE SHOTS MAR HONDURAN VOTING; Demonstrator Slain, 9 Hurt -- Opposition Charges Some Coercion in Provinces Women Have Ballot POLICE SHOTS MAR HONDURAN VOTING | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/full-tests-set-for-new-vaccine-sabin-calls-salk-shots-only.html | FULL TESTS SET FOR NEW VACCINE; Sabin Calls Salk Shots Only Protection Against Polio Now--Inoculation Urged Critic of Program Plans Completed | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/rosburg-winner-in-san-diego-open-coast-golfer-posts-270-to-beat.html | ROSBURG WINNER IN SAN DIEGO OPEN; Coast Golfer Posts 270 to Beat Mayer by 2 Shots-- Four Tie for Third | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bayside-y-c-race-committee-captures-trophy-but-no-honors.html | Bayside Y.C. Race Committee Captures Trophy, but No Honors | True | By William J. Briordy Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/power-unit-planned-central-hudson-gas-expects-completion-by-fall-of.html | POWER UNIT PLANNED; Central Hudson Gas Expects Completion by Fall of 1959 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/miss-gibsons-duo-gains-she-and-stewart-triumph-in-panamerican.html | MISS GIBSON'S DUO GAINS; She and Stewart Triumph in Pan-American Tennis | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/benham-hurt-in-tackle-film-shows-injury-to-columbia-ace-occurred-on.html | BENHAM HURT IN TACKLE; Film Shows Injury to Columbia Ace Occurred on Defense | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/moremo-scores-by-knockout.html | Moremo Scores by Knockout | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/crash-of-li-jet-costs-pilots-life-air-force-plane-snags-fence.html | CRASH OF L.I. JET COSTS PILOT'S LIFE; Air Force Plane Snags Fence During Landing Attempt in a Driving Rain | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/syndicate-acquires-white-plains-house.html | SYNDICATE ACQUIRES WHITE PLAINS HOUSE | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/friendly-turkey-eyed-as-oil-route-ten-companies-study-plan-for.html | FRIENDLY TURKEY EYED AS OIL ROUTE; Ten Companies Study Plan for $2,000,000,000 Link to Western Europe WOULD BYPASS THE SUEZ Prior Project, for a 40-Inch Tube to Mediterranean, Is Further Advanced Shuttle by Tanker 40-Inch Line Explored Trouble in Levant FRIENDLY TURKEY EYED AS OIL ROUTE | True | By J.h. Carmicalthe New York Times | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/brick-plant-burns-woodbridge-factory-loss-is-put-at-1000000.html | BRICK PLANT BURNS; Woodbridge Factory Loss Is Put at $1,000,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bombers-call-martins-runproducing-single-in-4th-turning-point-of.html | Bombers Call Martin's Run-Producing Single in 4th Turning Point of Game; 'EASY' MAN PROVES HARD FOR BROOKS Martin Comes Through With Key Hit After Slaughter Gets Intentional Pass Erskine Issues Walk Worthy of An Oscar Casey Sizes Things Up A Good Night's Sleep | True | By Louis Effrat | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/4-truck-loaders-lose-rate-plea-concern-sought-injunction-suspending.html | 4 TRUCK LOADERS LOSE RATE PLEA; Concern Sought Injunction Suspending Schedule for Work on Piers Here | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/jersey-store-robbed-2-armed-thugs-escape-with-25000-and-an-auto.html | JERSEY STORE ROBBED; 2 Armed Thugs Escape With $25,000 and an Auto | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/neutral-zone-urged-for-central-europe.html | NEUTRAL ZONE URGED FOR CENTRAL EUROPE | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/barda-captures-specialty-honors-kobeil-kennels-2yearold-best-of.html | BARDA CAPTURES SPECIALTY HONORS; Kobeil Kennels' 2-Year-Old Best of Breed at German Shepherd Dog Show THE CHIEF AWARDS | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nixon-denounces-steverson-talks-says-he-adopts-trumans.html | NIXON DENOUNCES STEVENSON TALKS; Says He Adopts Truman's Tactics-- Finnegan Not Conceding Any State 'President Stevenson' | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/jimmy-durante-to-rewed.html | Jimmy Durante to Rewed | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/new-michel-play-arrives-tonight-sixth-finger-in-five-finger-glove.html | NEW MICHEL PLAY ARRIVES TONIGHT; 'Sixth Finger in Five Finger Glove' Is Due at Longacre Starring Jimmie Komack | True | By Arthur Gelb | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/curb-on-families-worries-marines-legality-of-order-said-to-be-in.html | CURB ON FAMILIES WORRIES MARINES; Legality of Order Said to Be in Doubt--490 Dependents Ready to Quit Far East Order Issued by Gen. Pate | True | By Robert Trumbull Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/london-to-greet-virginians.html | London to Greet Virginians | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/talk-on-home-lighting.html | Talk on Home Lighting | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/americans-save-more-but-are-spending-too.html | Americans Save More But Are Spending, Too | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/alp-is-dissolved-after-twenty-years-alp-dissolves-inactive-since-54.html | A.L.P. Is Dissolved After Twenty Years; A.L.P. DISSOLVES; INACTIVE SINCE '54 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/susan-lounsbury-wins-medal-test-linda-shelhart-del-balso-also.html | SUSAN LOUNSBURY WINS MEDAL TEST; Linda Shelhart, Del Balso Also Qualify for National Horse Show Competition In Three National Events Kathy Whiteside Wins THE CLASS WINNERS MORNING EVENTS AFTERNOON EVENTS | True | By Gordon S. White Jr. Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/gerald-to-boing-on-own-tv-show-cartoon-character-will-be-master-of.html | GERALD TO 'BOING' ON OWN TV SHOW; Cartoon Character Will Be Master of Ceremonies on Program Starting Dec. 9. 'Ford Jubilee' Unchanged NBC Names Four | True | By Val Adams | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/ford-fund-to-help-academic-writers.html | FORD FUND TO HELP ACADEMIC WRITERS | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/lehman-hits-gop-over-rights-issue.html | LEHMAN HITS G.O.P. OVER RIGHTS ISSUE | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/church-beatifies-pope-innocent-xi-pius-eulogizes-17th-century.html | CHURCH BEATIFIES POPE INNOCENT XI; Pius Eulogizes 17th Century Pontiff Who Assisted in Repulsing the Turks | True | By Paul Hofmann. Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/anta-day-luncheon-is-set.html | 'ANTA Day' Luncheon Is Set | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/ch-griffith-77-a-type-designer-mergenthaler-vice-president-20-years.html | C.H. GRIFFITH, 77, A TYPE DESIGNER; Mergenthaler Vice President 20 Years Dies--Created Faces Used in Papers | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/two-held-in-theft-face-death-inquiry.html | TWO HELD IN THEFT FACE DEATH INQUIRY | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/state-hospital-hearing-oct-16.html | State Hospital Hearing Oct. 16 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/stevenson-looks-to-a-free-poland-in-speech-at-pulaski-parade-he.html | STEVENSON LOOKS TO A FREE POLAND; In Speech at Pulaski Parade He Envisions Liberation of World's 'Enslaved' | True | By Douglas Dales | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/metropolitan-to-show-major-italian-art-in-57-renaissance-works-on.html | Metropolitan to Show Major Italian Art in '57; Renaissance Works on Loan Due Here Jan. 13--Include Michelangelo and Cellini--Go to Capital First | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/150-years-hailed-for-st-michaels-episcopal-parish-bordering-harlem.html | 150 YEARS HAILED FOR ST. MICHAEL'S; Episcopal Parish Bordering Harlem Harks Back to Rural Days on Site New Care for New People | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/akers-assails-coudert-says-republican-misses-many-rollcall-votes-in.html | AKERS ASSAILS COUDERT; Says Republican Misses Many Roll-Call Votes in House | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/president-worships-receives-communion-on-day-of-world-observance.html | PRESIDENT WORSHIPS; Receives Communion on Day of World Observance | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/more-britons-back-europe-trade-plan.html | MORE BRITONS BACK EUROPE TRADE PLAN | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/transport-news-and-notes-settlement-reached-in-tugboat-strike-case.html | Transport News and Notes; Settlement Reached in Tugboat Strike Case --Air Liner Details Airline Tells of New Interiors Islip Field Sets Air Show | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/head-of-range-research-named.html | Head of Range Research Named | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/prep-school-sports-mercersburgs-navy-really-air-force.html | Prep School Sports; Mercersburg's Navy Really Air Force | True | By Michael Strauss | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/college-alumni-expand-families-survey-of-11000-graduates-shows-a.html | COLLEGE ALUMNI EXPAND FAMILIES; Survey of 11,000 Graduates Shows a Trend Toward Three or More Children 11,000 Alumni Surveyed | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/sheraton-corporation-names-vice-president.html | Sheraton Corporation Names Vice President | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/scarsdale-hunt-pushed-no-positive-evidence-seen-that-waiter-slew.html | SCARSDALE HUNT PUSHED; No 'Positive' Evidence Seen That Waiter Slew Policeman | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/stanford-pair-thrown-for-loss-in-columbus.html | Stanford Pair Thrown For Loss in Columbus | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/blind-brook-on-top-98-crawfords-late-goal-beats-farmington-polo.html | BLIND BROOK ON TOP, 9-8; Crawford's Late Goal Beats Farmington Polo Team | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/topics-of-the-times-the-citys-necessity-addicts-almost-all-a-late-a.html | Topics of The Times; The City's Necessity Addicts, Almost All A Late Arrival Via the Paper Cup Hint to Saboteurs | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/the-us-in-miniature-ohio-the-great-river-corridor-for-travel-mother.html | The U.S. in Miniature; Ohio The Great River Corridor for Travel Mother of Presidents POLITICAL FACTS | True | The New York Times | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/99year-lease-bought-43story-office-building-on-madison-ave-changes.html | 99-YEAR LEASE BOUGHT; 43-Story Office Building on Madison Ave. Changes Hands | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/management-unit-names-hall.html | Management Unit Names Hall | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/food-news-dinners-to-aid-benefit-series-to-be-held-here-will-help.html | Food News: Dinners to Aid Benefit; Series to Be Held Here Will Help the Florence Crittenton League Cooks to Include Food Editors and Authors-- Two Recipes Listed SALAD OLEVEAR PAVE AU CHOCOLAT | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/honor-for-handicapped-economist-named-outstanding-state-employee-for.html | HONOR FOR HANDICAPPED; Economist Named Outstanding State Employe for '56 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bonfires-in-italy-signal-grievance-germanspeaking-residents-of.html | BONFIRES IN ITALY SIGNAL GRIEVANCE; German-Speaking Residents of Tyrol Region Complain About Ethnic Change Original Stock Was German | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/screen-wee-geordie-tale-of-the-highlands-at-little-carnegie.html | Screen: 'Wee Geordie'; Tale of the Highlands at Little Carnegie | True | By A.h. Weiler | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/miss-ellen-whitaker-alumna-of-smith-will-be-married-to-charles-b.html | Miss Ellen Whitaker, Alumna of Smith, Will Be Married to Charles B. Curtis | True | Special to The New York Times.Jay Te Winburn | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/eden-due-back-today-prime-ministers-cold-is-said-to-be-on-the-wane.html | EDEN DUE BACK TODAY; Prime Minister's Cold Is Said to Be on the Wane | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/fastofsky-plays-at-carnegie-hall-violinist-includes-two-of-his-own.html | FASTOFSKY PLAYS AT CARNEGIE HALL; Violinist Includes Two of His Own Works in Recital Of Contemporary Music | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/us-derides-reds-on-colonial-issue-special-report-says-soviet-and.html | U.S. DERIDES REDS ON COLONIAL ISSUE; Special Report Says Soviet and China Have Largest Empire In All History | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/australian-wool-strike-eased.html | Australian Wool Strike Eased | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/student-exchange-unit-picks-celebration-head.html | Student Exchange Unit Picks Celebration Head | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/dutch-banks-reserves-raised-but-still-fall-short-of-minimum.html | Dutch Banks' Reserves Raised, But Still Fall Short of Minimum | True | By Paul Catz Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/old-home-is-sold-by-carroll-club-title-on-madison-avenue-is-taken.html | OLD HOME IS SOLD BY CARROLL CLUB; Title on Madison Avenue Is Taken by Simon Brothers-- Other Manhattan Sales | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/newcombe-denies-making-plea-for-day-off-to-avoid-summons.html | Newcombe Denies Making Plea For Day Off to Avoid Summons | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/eisenhower-and-lausche-found-in-the-lead-in-ohio-senate-race-is.html | Eisenhower and Lausche Found in the Lead in Ohio; Senate Race Is Heated Eisenhower and Lausche Are Leading in Ohio, Survey Shows MANY VOTERS SET TO SPLIT TICKETS Senate Contest Overshadows Presidential Race--Labor Divides on State Slates To Split Tickets 'Ike Needs George' Runs Well Against Trend Reasons for G.O.P. Decline Stevenson Is Gaining Kefauver Is Popular Farm Family Splits | True | By W.h. Lawrence Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/device-for-improving-poor-sight-described.html | Device for Improving Poor Sight Described | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/st-regis-wins-lacrosse-title.html | St. Regis Wins Lacrosse Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/foot-fungus-link-to-arthritis-seen-podiatrists-told-infections-get.html | FOOT FUNGUS LINK TO ARTHRITIS SEEN; Podiatrists Told Infections Get in Blood Stream in Many Rheumatoid Cases | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bianca-masco-heard-in-us-song-debut.html | BIANCA MASCO HEARD IN U.S. SONG DEBUT | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/polo-game-is-canceled.html | Polo Game Is Canceled | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/tiflis-riots-held-revolt-attempt-new-yorker-says-georgians-told-him.html | TIFLIS RIOTS HELD REVOLT ATTEMPT; New Yorker Says Georgians Told Him 300 to 600 Had Been Killed in Fighting 3 Called Heroes | True | By Harry Schwartz | 1984-12-17 | RE0000229300 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/pakistani-going-to-china.html | Pakistani Going to China | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nations-women-geared-to-sports-car-racing-nondrivers-help-to-fill.html | Nation's Women Geared to Sports Car Racing; Non-Drivers Help to Fill Numerous Jobs at Tracks Rise of Families a Factor | True | By Frank M. Blunk | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/church-work-surveyed-mayor-taft-says-education-and-conversion-lag.html | CHURCH WORK SURVEYED; Mayor Taft Says Education and Conversion Lag | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/laskau-lowers-record-wins-aau-15kilometer-walk-in-11240-at-atlantic.html | LASKAU LOWERS RECORD; Wins A.A.U. 15-Kilometer Walk in 1:12:40 at Atlantic City | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/traditional-haven-uso-fund-of-new-york.html | Traditional Haven; USO FUND OF NEW YORK | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/city-mission-fete-lists-committees-dinner-and-junior-groups-named.html | CITY MISSION FETE LISTS COMMITTEES; Dinner and Junior Groups Named for Theatre Party Benefit Slated Oct. 24 | True | D'Arlene | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/chaminade-tops-st-francis-246-la-borne-goes-26-7-and-15-yards-for.html | CHAMINADE TOPS ST. FRANCIS, 24-6; La Borne Goes 26, 7 and 15 Yards for Touchdowns in the Last Two Periods Xavier Triumphs, 32-0 St. John's Trips Hayes Emerson Nips St. Michael's | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/5500-visit-the-iowa-huge-warship-docks-at-pier-90-for-oneday-open.html | 5,500 VISIT THE IOWA; Huge Warship Docks at Pier 90 for One-Day Open House | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/rev-ej-van-etten-exathedral-dean.html | REV. EJ. VAN ETTEN, EX-CATHEDRAL DEAN | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/city-to-sell-unclaimed-cars.html | City to Sell Unclaimed Cars | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/pay-rise-in-meat-pact-settlement-at-wilson-follows-two-other.html | PAY RISE IN MEAT PACT; Settlement at Wilson Follows Two Other Agreements | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/union-head-in-campaign-vice-chairman-of-volunteers-for-stevenson.html | UNION HEAD IN CAMPAIGN; Vice Chairman of Volunteers for Stevenson and Kefauver | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/reeves-brothers-inc.html | REEVES BROTHERS, INC. | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/charter-market-awaits-us-move-brokers-wary-of-efforts-to-release-38.html | CHARTER MARKET AWAITS U.S. MOVE; Brokers Wary of Efforts to Release 38 More Vessels From Reserve Fleet Scrap Activity High | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/car-stuck-2-die-of-fumes.html | Car Stuck, 2 Die of Fumes | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/japanese-athlete-excels.html | Japanese Athlete Excels | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/soviet-camp-for-youth-moscow-quotes-police-aide-on-correcting-of.html | SOVIET CAMP FOR YOUTH; Moscow Quotes Police Aide on Correcting of Hooliganism | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/capt-miles-dead-wrote-navy-song-anchors-aweigh-coauthor-killed-by.html | CAPT. MILES DEAD; WROTE NAVY SONG; 'Anchors Aweigh' Co-Author Killed by Fall at Home-- Retired Officer Was 72 | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/sturdivant-no-new-hand-at-rescue-operations-he-stepped-in-when-yank.html | Sturdivant No New Hand at Rescue Operations; He Stepped In When Yank Staff Needed Help Last May Successful in Key Games A Serviceman in 1951 Two Good Mentors | True | By Joseph M. Sheehanthe New York Times | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/fawzi-cites-key-to-suez-accord-respect-for-users-interests-egyptian.html | FAWZI CITES KEY TO SUEZ ACCORD; Respect for Users' Interests, Egyptian Sovereignty Vital, Foreign Minister Says | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/teachers-found-low-in-prestige-survey-says-many-parents-and-pupils.html | TEACHERS FOUND LOW IN PRESTIGE; Survey Says Many Parents and Pupils Look Down on Public School Faculties Special Conduct Demanded Major Conclusions Listed | True | By Benjamin Fine | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/us-envoy-arrives-in-greece.html | U.S. Envoy Arrives in Greece | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/new-method-can-mass-produce-reinforced-glass-fiber-shapes-plastic.html | New Method Can Mass Produce Reinforced Glass Fiber Shapes; PLASTIC SHAPES MASS PRODUCED | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/atomic-forum-elects-iddles.html | Atomic Forum Elects Iddles | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/congregation-sees-painting-of-christ.html | CONGREGATION SEES PAINTING OF CHRIST | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/visit-to-chicago-cardinal.html | Visit to Chicago Cardinal | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bettenhausen-car-first.html | Bettenhausen Car First | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/2-killed-in-florida-crash.html | 2 Killed in Florida Crash | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/hungary-beats-france-21.html | Hungary Beats France, 2-1 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/policeman-in-shooting-he-is-suspended-and-held-in-wounding-of.html | POLICEMAN IN SHOOTING; He Is Suspended and Held in Wounding of Cousin | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/missionary-exhibit-140-catholic-societies-join-in-philadelphia.html | MISSIONARY EXHIBIT; 140 Catholic Societies Join in Philadelphia Display | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/london-stock-dip-linked-to-profits-market-unsettled-by-drop-in.html | LONDON STOCK DIP LINKED TO PROFITS; Market Unsettled by Drop in Dunlop Dividend--Other Earnings Also Down Increase Rate Flattens | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/zatopek-wins-in-slow-time.html | Zatopek Wins in Slow Time | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nevada-focuses-on-senate-fight-bible-and-young-brush-off-issues.html | Nevada Focuses on Senate Fight; Bible and Young Brush Off Issues | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/new-air-check-planned-electronic-device-to-measure-accuracy-for.html | NEW AIR CHECK PLANNED; Electronic Device to Measure Accuracy for Navigation | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/dr-leopold-stieglitz-dead-at-89-began-his-practice-here-in-1892.html | Dr. Leopold Stieglitz Dead at 89; Began His Practice Here in 1892; Recipient of First Regents Medical License in State Scored 499 Out of 500 | True | The New York Times | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bethpage-league-polo-put-off.html | Bethpage League Polo Put Off | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/falcon-booters-post-31-victory-elizabeth-club-scores-over.html | FALCON BOOTERS POST 3-1 VICTORY; Elizabeth Club Scores Over Brookhattan-- Hakoah and Lusitano Win | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/mexican-denies-report-governor-of-baja-california-says-he-entered.html | MEXICAN DENIES REPORT; Governor of Baja California Says He Entered U.S. | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/jeanne-m-albert-bay-state-bride-she-is-married-in-boston-to-h-david.html | JEANNE M. ALBERT BAY STATE BRIDE; She Is Married in Boston to H. David Davis, a British News Correspondent Here | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/miss-chinatown-picked-queens-village-girl-is-winner-in-beauty.html | MISS CHINATOWN PICKED; Queens Village Girl Is Winner in Beauty Contest | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/krishna-menon-in-london.html | Krishna Menon in London | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/1year-maturities-are-72009624791.html | 1-YEAR MATURITIES ARE $72,009,624,791 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/political-broadcasts-radio.html | Political Broadcasts; RADIO | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/mrs-farrington-hawaii-winner.html | Mrs. Farrington Hawaii Winner | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/experts-will-make-report-on-economy.html | EXPERTS WILL MAKE REPORT ON ECONOMY | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/fitch-shows-way-in-two-auto-tests-beats-hangsen-teammate-in-both.html | FITCH SHOWS WAY IN TWO AUTO TESTS; Beats Hangsen, Team-Mate, in Both Races as Jaguars Set Pace at Thompson Fagan Sets Record Carter Beats Constantine THE SUMMARIES | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/about-new-york-third-ave-cobbler-fashions-second-gift-for.html | About New York; Third Ave. Cobbler Fashions Second Gift for Eisenhower and One for President's Wife | True | By Meyer Berger | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/defensive-arms-for-israel-urged-zionists-vote-appeal-to-us-neumann.html | 'DEFENSIVE ARMS FOR ISRAEL URGED; Zionists Vote Appeal to U.S. --Neumann Again Elected Head of Organization Study of Hebrew Spurred | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/water-cargo-exceeds-billion-tons-in-1955.html | Water Cargo Exceeds Billion Tons in 1955 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/mccannerickson-here-names-vice-president.html | McCann-Erickson Here Names Vice President | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/chinese-elect-district-bodies.html | Chinese Elect District Bodies | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/catholics-chided-on-architecture-protestant-writer-deplores.html | CATHOLICS CHIDED ON ARCHITECTURE; Protestant Writer Deplores Abandonment of Ancient Forms in Church Styling | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/consumer-debt-rising-but-federal-reserve-says-rate-is-slower-than.html | CONSUMER DEBT RISING; But Federal Reserve Says Rate Is Slower Than in 1955 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/brownell-notes-us-red-decline-tells-eisenhower-communist-leaders.html | BROWNELL NOTES U.S. RED DECLINE; Tells Eisenhower Communist Leaders Admit Party Is in a 'Critical Situation' Gives Out Excerpts BROWNELL NOTES U.S. RED DECLINE | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/foreign-affairs-seeing-ourselves-as-others-see-us-lenin-views.html | Foreign Affairs; Seeing Ourselves as Others See Us Lenin Views Issues Warsaw on Differences | True | By C.l. Sulzberger | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/us-booklet-to-tell-atom-arms-effects.html | U.S. BOOKLET TO TELL ATOM ARMS EFFECTS | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/queen-soraya-reaches-rome.html | Queen Soraya Reaches Rome | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/a-new-convent-dedicated-here-spellman-blesses-home-for-teaching.html | A NEW CONVENT DEDICATED HERE; Spellman Blesses Home for Teaching Nuns of Church of St. Anthony of Padua | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/when-forest-industries-open-their-lands-to-the-people-thousands.html | When Forest Industries Open Their Lands to the People, Thousands Thankfully Take to the Woods; Welcome Mats in Timberlands Replace No-Trespassing Signs Radical Concept to Many WELCOME MATS IN TIMBERLANDS Others Welcome Visitors Can't Halt Trespassing | True | By John J. Abele | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/increased-air-cargo-seen.html | Increased Air Cargo Seen | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/economics-and-finance-timing-sequence-in-business-cycles-point-with.html | ECONOMICS AND FINANCE; Timing Sequence in Business Cycles Point With Alarm Need Not Coincide Eight-Month Lag ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/knowland-is-irked-chides-humphrey-for-release-of-disarmament-report.html | KNOWLAND IS IRKED; Chides Humphrey for Release of Disarmament Report | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/brooks-brothers-reports-records-in-gross-and-net.html | Brooks Brothers Reports Records In Gross and Net | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/news-of-the-advertising-and-marketing-fields-standard-outdoor-ad.html | News of the Advertising and Marketing Fields; Standard Outdoor Ad Members Transfer Into Older Group | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/fortyniners-win-from-rams-3330-soltau-kicks-4-field-goals-and-three.html | FORTY-NINERS WIN FROM RAMS, 33-30; Soltau Kicks 4 Field Goals and Three Extra Points Before 56,489 Fans Lead Changes Five Times McElhenny Scores Again Statistics of the Game | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/tv-leonard-bernstein-talks-on-musical-comedy-composerconductor-seen.html | TV: Leonard Bernstein Talks on Musical Comedy; Composer-Conductor Seen on 'Omnibus' | True | By Jack Gould | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/talks-set-on-aid-to-taxpayers.html | Talks Set on Aid to Taxpayers | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/miss-usi-triumphs-alter-drives-hydroplane-to-victory-on-ohio-river.html | MISS U.S.I TRIUMPHS; Alter Drives Hydroplane to Victory on Ohio River | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/poles-postpone-4-poznan-trials-move-called-administrative-wholesale.html | POLES POSTPONE 4 POZNAN TRIALS; Move Called 'Administrative' -- Wholesale Abandoning Still Unconfirmed | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/munoz-honored-with-magsaysay-receive-awards.html | MUNOZ HONORED WITH MAGSAYSAY; Receive Awards | True | The New York Times | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/hans-s-joachim-physicist-was-65-former-einstein-assistant-diesheld.html | HANS S. JOACHIM, PHYSICIST, WAS 65; Former Einstein Assistant Dies—Held Patents on Torpedo Guided by Sound | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/random-notes-from-washington-gop-faces-corruption-inquiry-democrats.html | Random Notes From Washington: G.O.P. Faces Corruption Inquiry; Democrats to Push Issue With Hearing on Charge of Postmastership Sales—U.S. Takes Calculated Risk on Suez Arms Shoppers Less Frantic The Gamble on Suez The Rumor Department The 'Fourth Candidate' Nixon and the Ivories | True | Special to The New York Times. | 1984-12-17 | RE000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/maritime-accountants-to-meet.html | Maritime Accountants to Meet | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/us-five-victor-in-spain.html | U.S. Five Victor in Spain | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nixon-kefauver-offer-israel-aid-pledge-parties-at-zionists-parley.html | NIXON, KEFAUVER OFFER ISRAEL AID; Pledge Parties, at Zionists' Parley, to Back Security --Differ on Approach | True | By Irving Spiegel Special To the New York Times. | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/traffic-crusade-opens-in-pulpits-greenwich-congregations-to-stress.html | TRAFFIC CRUSADE OPENS IN PULPITS; Greenwich Congregations to Stress 5th Commandment in Plea for Safety Consideration for Others | True | Special to The New York Times. | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/mayor-and-javits-reply-to-charges-each-candidate-rejects-the-others.html | MAYOR AND JAVITS REPLY TO CHARGES; Each Candidate Rejects the Other's Accusation of Unfitness for Senate | True | By Clayton Knowles | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/brewing-companies-settle-on-merger.html | BREWING COMPANIES SETTLE ON MERGER | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/two-named-taft-trustees.html | Two Named Taft Trustees | True | Special to The New York Times. | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/galway-sets-back-cork-for-title-before-75000.html | Galway Sets Back Cork For Title Before 75,000 | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/galganos-team-on-top-promember-foursome-has-bestball-59-at-innis.html | GALGANO'S TEAM ON TOP; Pro-Member Foursome Has Best-Ball 59 at Innis Arden | True | Special to The New York Times. | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/a-needed-artery.html | A NEEDED ARTERY | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bone-china-on-display.html | Bone China on Display | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/johnston-leaves-for-europe.html | Johnston Leaves for Europe | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/city-registration-will-begin-today-westchester-voters-also-get-6.html | CITY REGISTRATION WILL BEGIN TODAY; Westchester Voters Also Get 6 Days to Qualify-- Record Turnout Is Hoped For | True | By Joseph C. Ingraham | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/excollector-cleared-marcelle-found-not-negligent-in-taxreturn.html | EX-COLLECTOR CLEARED; Marcelle Found Not Negligent in Tax-Return Errors | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/duck-subsidy-offered-benson-calls-birds-surplus-to-aid-west-german.html | DUCK SUBSIDY OFFERED; Benson Calls Birds Surplus to Aid West German Sale | True | | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/britain-bids-us-bar-suez-tolls-to-cairo-regime-lloyd-urges-action.html | BRITAIN BIDS U.S. BAR SUEZ TOLLS TO CAIRO REGIME; Lloyd Urges Action by Dulles on American Ships--Aim to Be Left to User Group WOULD INFLUENCE U.N. Nasser Asserts World Body Will Collapse if It Backs London-Paris Proposal Full Agreement Reported Example of Unity Sought BRITAIN BIDS U.S. BAR SUEZ TOLLS | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/police-head-issues-191-commendations.html | POLICE HEAD ISSUES 191 COMMENDATIONS | True | | 1984-12-17 | RE000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/4-sailings-to-holy-land-slated.html | 4 Sailings to Holy Land Slated | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/hbomb-tests-opposed-lapp-atomic-scientist-defends-stand-of.html | H-BOMB TESTS OPPOSED; Lapp, Atomic Scientist, Defends Stand of Stevenson | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/deluca-assails-quotas-asks-end-of-national-origins-as-immigration.html | DELUCA ASSAILS QUOTAS; Asks End of 'National Origins' as Immigration Law Test | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/city-will-search-for-factory-sites-planning-agency-is-to-study.html | CITY WILL SEARCH FOR FACTORY SITES; Planning Agency Is to Study Sections That Are Vacant or Under-Developed EARLY BUILDING IS GOAL Industrial Redevelopment Is Held Necessary to Keep Leadership in U.S. Requirements of Concerns | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/gallettas-victors-1-up-in-final-at-north-hills.html | Gallettas Victors, 1 Up, In Final at North Hills | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/dutch-royal-discord-is-reported-revived-dutch-fear-crisis-in-royal.html | Dutch Royal Discord Is Reported Revived; DUTCH FEAR CRISIS IN ROYAL FAMILY | True | By Walter H. Waggoner Special To The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/cotton-prices-up-in-trading-week-active-futures-contracts-are-32.html | COTTON PRICES UP IN TRADING WEEK; Active Futures Contracts Are 32 Points Higher to 7 Points Lower in Local Market | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/hall-explains-check-says-he-may-have-got-hodge-money-as-gift-to-gop.html | HALL EXPLAINS CHECK; Says He May Have Got Hodge Money as Gift to G.O.P. | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/ferment-in-eastern-europe.html | FERMENT IN EASTERN EUROPE | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/yacht-sabre-wins-series-on-sound-texas-55-meter-sailed-by-ernest.html | YACHT SABRE WINS SERIES ON SOUND; Texas 5.5 Meter, Sailed by Ernest Fay in Final Race, Captures Point Honors | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/extraterritorial-rights-of-us-surrendered-in-united-morocco.html | Extraterritorial Rights of U.S. Surrendered in United Morocco; Decision Is Announced on Eve of Parley to End Tangier's International Status MOROCCAN RIGHT GIVEN UP BY U.S. U.S. Rights Maintained | True | By Thomas F. Brady Special To the New York Times.the New York Times | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/56-fire-estimate-cut-by-cavanagh-41000-is-his-prediction-for-year.html | '56 FIRE ESTIMATE CUT BY CAVANAGH; 41,000 Is His Prediction for Year, or 6,000 Fewer Than During 1955 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/boy-scouts-pitch-tent-for-night-in-times-sq.html | Boy Scouts Pitch Tent For Night in Times Sq. | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/red-china-sets-aid-for-nepal.html | Red China Sets Aid for Nepal | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/cathedral-marks-consecration-day.html | CATHEDRAL MARKS CONSECRATION DAY | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/two-atom-smashers.html | TWO ATOM SMASHERS | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nasser-says-suez-holds-uns-fate-asserts-world-body-will-die-if-it.html | NASSER SAYS SUEZ HOLDS U.N.'S FATE; Asserts World Body Will Die if It Decides Against Egypt on Control of the Canal | True | By Osgood Caruthers Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/home-for-aged-seeks-funds.html | Home for Aged Seeks Funds | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/top-aide-of-lewis-in-coal-spotlight-thomas-kennedy-is-praised-for.html | TOP AIDE OF LEWIS IN COAL SPOTLIGHT; Thomas Kennedy Is Praised for Extension of Peace to Bituminous Field View of Union in 1898 Lewis to Run Again | True | By A.h. Raskin Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/japans-premier-flying-to-soviet-cheered-by-thousands-who-hope-his.html | JAPAN'S PREMIER FLYING TO SOVIET; Cheered by Thousands Who Hope His Visit Will End Technical State of War 500 Police Guard Airport Political Situation Chaotic | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/mothers-renew-fight-for-park-guards-sending-protests-to-wagner-and.html | Mothers Renew Fight for Park Guards, Sending Protests to Wagner and Moses | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/150000-building-in-brooklyn-deal-blockfront-is-leased-by-oil.html | $150,000 BUILDING IN BROOKLYN DEAL; Blockfront Is Leased by Oil Company--2 Six-Family Structures Are Sold | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/tito-is-pressing-for-party-links-with-satellites-yugoslavs-hint.html | TITO IS PRESSING FOR PARTY LINKS WITH SATELLITES; Yugoslavs Hint Differences With Soviet, but Moscow Reports Close Ties More Delegations Due 'Open Questions' Cited TITO PRESSES TIES WITH RED PARTIES Bulgarian Tie Pledged | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/books-published-today.html | Books Published Today | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/yankees-defeat-dodgers-6-to-2-series-in-22-tie-sturdivant-hurls.html | YANKEES DEFEAT DODGERS, 6 TO 2; SERIES IN 2-2 TIE; Sturdivant Hurls Six-Hitter, Surviving Brooks' Rally in Ninth at Stadium MANTLE CLOUTS HOMER Bauer Also Drives 4-Bagger, Connecting in Seventh Before 69,705 Fans Scene Changes Tomorrow Roebuck Yields Homer YANKEES VICTORS OVER DODGERS, 6-2 Gilliam Draws Walk Erskine Goes Out Pattern in Reverse | True | By John Drebingerthe New York Times | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/letters-to-the-times-conditions-in-argentina-drastic-improvement.html | Letters to The Times; Conditions in Argentina Drastic Improvement Noted, Field for Private Investment Seen Virginia's Views on Rights Tax Write-Offs Queried Grants Are Believed a Violation of Principle of Equality Dulles Remarks Criticized Rise in Living Costs Seen | | ADOLPHE MAIZEL.HEATH J. RAWLEY.ROBERT M. DERBY.robert W. Byerly.bolton J. Love. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/realty-brokers-promoted.html | Realty Brokers Promoted | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/liggett-myers-is-cited-by-ftc-cigarette-maker-is-accused-of.html | LIGGETT & MYERS IS CITED BY F.T.C; Cigarette Maker Is Accused of Discriminating Against Dealers on Ad Funds | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/mayor-asks-schools-bids-plan-board-provide-one-in-queens-one-in.html | MAYOR ASKS SCHOOLS; Bids Plan Board Provide One in Queens, One in Brooklyn | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/merrill-service-to-be-held-here-rites-tomorrow-in-church-of-the.html | MERRILL SERVICE TO BE HELD HERE; Rites Tomorrow in Church of the Ascension for Founder of Stock Brokerage Firm BENEFACTOR OF SCHOOLS Pioneer in Providing Advice to the Small Investor-- Set Up Safeway Stores Spokesman for Free Market Never Forced to Borrow Founded Firm in 1914 | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/forum-agrees-reds-politeness-marks-no-basic-policy-change.html | Forum Agrees Reds' Politeness Marks No Basic Policy Change | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/st-thomas-airport-considered.html | St. Thomas Airport Considered | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/democrats-in-trailer-office.html | Democrats in Trailer Office | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/register-today.html | REGISTER TODAY. | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/parley-on-retarded-young.html | Parley on Retarded Young | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/music-chamber-circle-works-of-rossini-roussel-beethoven-and-dvorak.html | Music: Chamber Circle; Works of Rossini, Roussel, Beethoven and Dvorak Heard at Carnegie Recital Hall | True | | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/moscow-attack-hints-un-stand-soviet-press-indicates-strong.html | MOSCOW ATTACK HINTS U.N. STAND; Soviet Press Indicates Strong Opposition by Shepilov to West's Plan on Suez | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/textile-designs-traced-to-yore.html | Textile Designs Traced to Yore | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/penn-victory-and-oklahoma-rout-of-kansas-state-highlights-in.html | Penn Victory and Oklahoma Rout of Kansas State Highlights in Football; QUAKERS' TRIUMPH FIRST SINCE 1953 Penn Looks Ahead to Better Days-- Oklahoma Carries Victory String to 32 Michigan State Victor Kyasky New Army Star | True | By Allison Danzig | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bombers-choice-again-yankees-now-rated-7-to5-favorites-to-win.html | BOMBERS CHOICE AGAIN; Yankees Now Rated 7 -to-5 Favorites to Win Series | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/me-71212-gives-score-series-information-repeated-three-times-per.html | ME 7-1212 GIVES SCORE; Series Information Repeated Three Times Per Minute | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/socialists-of-asia-cautioned-on-reds.html | SOCIALISTS OF ASIA CAUTIONED ON REDS | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/mrs-us-navy-here-sailors-wife-contest-winner-starts-4day-whirlwind.html | 'MRS. U.S. NAVY' HERE; Sailor's Wife, Contest Winner, Starts 4-Day Whirlwind | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/career-boy-runs-fourth-as-unbeaten-ribot-triumphs-in-paris-race.html | Career Boy Runs Fourth as Unbeaten Ribot Triumphs in Paris Race; STAR ITALIAN COLT SCORES 16TH TIME Ribot Closes Racing Career With Six-Length Victory --Fisherman Is Ninth Fisherman Away Fast Last Race for Ribot | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/embezzler-to-testify-hodge-appears-today-before-senate-banking-unit.html | EMBEZZLER TO TESTIFY; Hodge Appears Today Before Senate Banking Unit | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/dr-sh-bishop-to-retire-at-st-philips-will-become-a-missionary-in.html | Dr. S.H. Bishop to Retire at St. Philip's; Will Become a Missionary in Honolulu | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/us-legion-nine-victor.html | U.S. Legion Nine Victor | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/down-payment-is-bought-by-fox-forthcoming-novel-by-john-mcpartland.html | 'DOWN PAYMENT' IS BOUGHT BY FOX; Forthcoming Novel by John McPartland to Be Made Into a Movie by Wald Of Local Origin | True | By Thomas M. Pryor Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/sports-of-the-times-how-to-become-a-fullfledged-genius.html | Sports of The Times; How to Become a Full-Fledged Genius | True | By Arthur Daley | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/trading-is-slow-in-grain-market-prices-hold-in-narrow-range-during.html | TRADING IS SLOW IN GRAIN MARKET; Prices Hold in Narrow Range During Week-- Drought Fails to Enliven Wheat | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/paris-loan-drive-called-a-success-final-total-may-reach-325-billion.html | PARIS LOAN DRIVE CALLED A SUCCESS; Final Total May Reach 325 Billion Francs-- Extent of 'New Money' in Doubt | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/credit-on-art-disputed-3-democrats-criticize-anta-for-praising.html | CREDIT ON ART DISPUTED; 3 Democrats Criticize A.N.T.A. for Praising Eisenhower | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/lard-prices-move-up-futures-advance-by-20-to-42-points-during-week.html | LARD PRICES MOVE UP; Futures Advance by 20 to 42 Points During Week | True | Special to The New York Times. | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/5500000-loan-placed-prudential-gives-sum-on-the-park-sheraton-hotel.html | $5,500,000 LOAN PLACED; Prudential Gives Sum on the Park Sheraton Hotel | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-08 | 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/spain-launches-liner.html | Spain Launches Liner | True | | 1984-12-17 | RE0000229299 | B00000614813 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/kuwait-asks-bids-on-offshore-area-shell-and-us-oil-concerns.html | KUWAIT ASKS BIDS ON OFFSHORE AREA; Shell and U.S. Oil Concerns Interested in Possibilities of Persian Gulf's Bed Drilling On in South | True | Dispatch of The Times, London. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/about-art-and-artists-whitney-opens-exhibition-in-keeping-with.html | About Art and Artists; Whitney Opens Exhibition in Keeping With International Museum Week | True | By Howard Devree | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/role-of-engineer-in-era-stressed-broad-training-is-urged-as.html | ROLE OF ENGINEER IN ERA STRESSED; Broad Training Is Urged as Educators Here Discuss Shortage of Personnel FORUM AT COOPER UNION Contests With Soviet Union in Technology and in Numbers Are Cited Training of Scientists Seeking the Best Brains | True | By Benjamin Fine | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/masters-opens-2-more-units.html | Masters Opens 2 More Units | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/world-series-schedule.html | World Series Schedule | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/four-killed-in-gas-tank-blast.html | Four Killed in Gas Tank Blast | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/summerfield-scores-stevenson-record-questions-his-fitness-for-the.html | Summerfield Scores Stevenson Record; Questions His Fitness for the Presidency | True | By Damon Stetson Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/us-fliers-reach-gold-coast.html | U.S. Fliers Reach Gold Coast | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/walter-walker-73-a-former-senator.html | WALTER WALKER, 73, A FORMER SENATOR | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gruenther-visiting-malta.html | Gruenther Visiting Malta | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/food-news-in-defense-of-hotel-dining-dishes-can-be-delicious-often.html | Food News: In Defense of Hotel Dining; Dishes Can Be Delicious -- Often Are Served in a Superior Setting Size of Rooms Helps to Enhance Both Eating and Conversation Other Specialties Final Stop | True | By Jane Nickerson | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/jordanian-aide-in-lebanon.html | Jordanian Aide in Lebanon | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gen-montague-shifted-commander-of-corps-in-far-east-will-go-to.html | GEN. MONTAGUE SHIFTED; Commander of Corps in Far East Will Go to Canal Zone | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/doncaster-stops-turiano.html | Doncaster Stops Turiano | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/stevenson-fund-message.html | Stevenson Fund Message | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/du-pont-plans-plant-to-produce-orlon-staple-tow-at-waynesboro-va.html | DU PONT PLANS PLANT; To Produce Orlon Staple, Tow at Waynesboro, Va. | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/article-3-no-title-brooklyn-center-is-second-in-state-for.html | Article 3 -- No Title; Brooklyn Center Is Second in State for Out-Patient Care | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/a-troubling-of-the-waters.html | A TROUBLING OF THE WATERS | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/alabaman-scores-fha-interest-fee.html | ALABAMAN SCORES F.H.A. INTEREST FEE | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mental-clinic-open.html | MENTAL CLINIC OPEN | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/oneway-broadway-plan-backed-by-wileybut-bus-chief-scores-it.html | One-Way Broadway Plan Backed By Wiley,but bus Chief Scores It | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/clarence-birdseye-is-dead-at-69-inventor-of-frozenfood-process.html | Clarence Birdseye Is Dead at 69; Inventor of Frozen-Food Process; Developed Method for Quick Freezing and Also Devised System for Dehydrating | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/aussies-plan-jet-attack-on-wet-olympic-tracks.html | Aussies Plan Jet Attack On Wet Olympic Tracks. | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/tip-for-the-table.html | Tip for the Table | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/boy-whose-mother-crippled-his-hand-paroled-by-court-on-car-theft.html | Boy Whose Mother Crippled His Hand Paroled by Court on Car Theft Charges | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/yugoslav-ills-cited-us-embassy-notes-buildup-of-undistributed-goods.html | YUGOSLAV ILLS CITED; U.S. Embassy Notes Build-Up of Undistributed Goods | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/sentences-light-in-poznan-trial-first-verdict-in-major-case-sets.html | SENTENCES LIGHT IN POZNAN TRIAL; First Verdict in Major Case Sets Prison Terms for 3 in Slaying of Policeman Use of Force Barred Appeals Are Considered SENTENCES LIGHT IN POZNAN TRIAL Police Practices Scored | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/two-trucks-hijacked-50000-in-mens-clothing-is-stolen-police-report.html | TWO TRUCKS HIJACKED; $50,000 in Men's Clothing Is Stolen, Police Report | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/banjo-for-youngsters.html | Banjo for Youngsters | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/news-of-the-advertising-and-marketing-fields-september-newspaper.html | News of the Advertising and Marketing Fields; September Newspaper Linage Climbed 5.3% Above 1955 Level Capons Agency Reorganized Toys Socks Accounts People Notes | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/rhode-islander-in-ica-post.html | Rhode Islander in I.C.A. Post | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/brazil-will-reduce-tariffs.html | Brazil Will Reduce Tariffs | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mateer-halts-lazar-keeps-british-ring-titles-with-4round-knockout.html | M'ATEER HALTS LAZAR; Keeps British Ring Titles With 4-Round Knockout | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/united-states-supreme-court.html | UNITED STATES SUPREME COURT | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/state-highway-safety.html | STATE HIGHWAY SAFETY | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/poles-expected-to-restore-purged-aide-next-week-gomulka-foe-of.html | Poles Expected to Restore Purged Aide Next Week; Gomulka, Foe of Stalin, May Regain His Seat in Party Politburo POLES' EX-LEADER MAY REGAIN POST Return from Oblivion | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/packing-cuts-damage-electric-refractories-adopt-new-shipping.html | PACKING CUTS DAMAGE; Electric Refractories Adopt New Shipping Technique | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/auto-production-takes-an-upturn-chevrolet-sparks-advance-following.html | AUTO PRODUCTION TAKES AN UPTURN; Chevrolet Sparks Advance Following Low Levels of Changeover Period Chevrolet Tops Ford | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/son-to-the-frank-w-ballards.html | Son to the Frank W. Ballards | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/yankees-165-favorites.html | Yankees 16-5 Favorites | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/lane-diplomat-left-623000.html | Lane, Diplomat, Left $623,000 | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/bloodmobiles-busy-bank-and-utility-employes-among-todays-donors.html | BLOODMOBILES BUSY; Bank and Utility Employes Among Today's Donors | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/yale-not-taking-columbia-lightly-lions-capable-of-springing-upset.html | YALE NOT TAKING COLUMBIA LIGHTLY; Lions Capable of Springing Upset, Says Jacunski, Coach of Eli Ends Rating Called Too High Benham is Readiness | True | By Lincoln A. Werden | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/raytheon-gets-contract.html | Raytheon Gets Contract | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/alimony-review-won-cornelius-vanderbilt-jr-gets-order-from-supreme.html | ALIMONY REVIEW WON; Cornelius Vanderbilt Jr. Gets Order From Supreme Court | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/trading-is-quiet-for-commodities-most-markets-lack-trend-cocoa-wool.html | TRADING IS QUIET FOR COMMODITIES; Most Markets Lack Trend-- Cocoa, Wool, Hides Off-- Cottonseed Oil Rises Cocoa Prices Fall COFFEE SUGAR COCOA BURLAP COPPER COTTONSEED OIL EGGS HIDES LEAD ONIONS POTATOES RUBBER STANDARD SILK SOYBEAN OIL SOYBEAN MEAL TALLOW TIN WOOL TOPS WOOL ZINC | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/australians-end-strike-act-under-emergency-order-but-new-test-looms.html | AUSTRALIANS END STRIKE; Act Under Emergency Order, but New Test Looms | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/cadillac-to-lower-silhouette-for-57.html | CADILLAC TO LOWER SILHOUETTE FOR '57 | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/date-knight-scores-by-neck-at-yonkers.html | DATE KNIGHT SCORES BY NECK AT YONKERS | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/krebiozen-case-barred-supreme-court-will-not-hear-plea-to-ban-book.html | KREBIOZEN CASE BARRED; Supreme Court Will Not Hear Plea to Ban Book on Drug | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/russians-end-visit-soviet-red-cross-officials-made-many-friends.html | RUSSIANS END VISIT; Soviet Red Cross Officials 'Made Many Friends Here' | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/state-in-transition-west-virginia-change-aids-state-road-building.html | State in Transition; West Virginia Change Aids State Road Building Difficult | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mrs-carol-ray-rewed-alumna-of-wellesley-married-to-edward-b.html | MRS. CAROL RAY REWED; Alumna of Wellesley Married to Edward B. Berninger | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/12foot-fall-is-fatal-oil-man-from-far-east-dies-in-accident-at.html | 12-FOOT FALL IS FATAL; Oil Man From Far East Dies in Accident at Party | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/onion-traders-deny-price-manipulation.html | ONION TRADERS DENY PRICE MANIPULATION | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/russian-and-child-stay-aboard-liner.html | RUSSIAN AND CHILD STAY ABOARD LINER | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/article-1-no-title-first-days-registration-in-the-city.html | Article 1 -- No Title; First Day's Registration in the City | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/british-stars-in-melbourne.html | British Stars in Melbourne | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/first-woman-vice-president-of-macys-will-refine-after-38-years-of.html | First Woman Vice President of Macy's Will Refine After 38 Years of Service | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/miss-logan-posts-79-to-win-by-3-strokes-on-westchester-cc-links-two.html | Miss Logan Posts 79 to Win by 3 Strokes on Westchester C.C. Links; TWO IN DEADLOCK FOR SECOND PLACE Mrs. Nesbitt and Mrs. Ryan Trail Miss Logan in Final Class A Test of Season | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/marie-fauteux-married.html | Marie Fauteux Married | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fund-reports.html | FUND REPORTS | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/hempstead-plans-school-bond-sale-2510000-issue-scheduled-for-next.html | HEMPSTEAD PLANS SCHOOL BOND SALE; $2,510,000 Issue Scheduled for Next Oct. 17--Other Municipal Financing California School District Wake Forest, Ill. Indiana School Bonds Sold Port of Portland, Ore. | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/novel-of-south-to-become-play-stanley-baron-to-dramatize-part-of.html | NOVEL OF SOUTH TO BECOME PLAY; Stanley Baron to Dramatize Part of Edythe Latham's 'The Sounding Brass' Guy Bolton Has New Script The Lambs Campaign | True | By Sam Zolotow | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mrs-cw-ward-is-dead-conservationist-donated-bay-state-land-as.html | MRS. C.W. WARD IS DEAD; Conservationist Donated Bay State Land as Reservation | True | Special to The Tew York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/braves-reward-grimm-vote-half-a-series-share-to-former-milwaukee.html | BRAVES REWARD GRIMM; Vote Half a Series Share to Former Milwaukee Pilot | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/hodge-testifies-in-bank-swindle-tells-senate-committee-at-chicago.html | HODGE TESTIFIES IN BANK SWINDLE; Tells Senate Committee at Chicago Televised Hearing of Stock Maneuvers Did Not Go to White House | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/bank-mission-in-argentina.html | Bank Mission in Argentina | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/40000-visitors-see-new-stores-weatherconditioned-shoping-center.html | 40,000 VISITORS SEE NEW STORES; Weather-Conditioned Shoping Center Opens | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/larsen-says-his-no-windup-delivery-aided-control-and-kept-batters.html | Larsen Say's His No Wind-Up Delivery Aided Control and Kept Batters Tense; YANKEE IS PRAISED FOR BRILLIANT JOB Larsen Success May Prompt Other Hurlers to Discard Wind-Up Technique Pounded Harder by Mates Terrific! Says Stengel Plate Umpire a Visitor | True | By Louis Effrat | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/turnpike-sues-concern-pennsylvania-agency-seeking-9-million-in.html | TURNPIKE SUES CONCERN; Pennsylvania Agency Seeking 9 Million in Countersuit | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/2-shot-in-bank-here-guards-beat-gunman-two-shot-in-bank-gunman-is.html | 2 Shot in Bank Here; Guards Beat Gunman; TWO SHOT IN BANK: GUNMAN IS BEATEN An Obvious Forgery | True | By Milton Bracker | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/eduftwaffe-surgeon-gets-air-force-award.html | Ex-Luftwaffe Surgeon Gets Air Force Award | True | Special to The New York Times.U.S. Air Force | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/other-bank-reports-commercial-state-bank-trust-co-national-bank-of.html | OTHER BANK REPORTS; Commercial State Bank & Trust Co. National Bank of Commerce, Memphis National Bank of Westchester, White Plains, N.Y. | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/old-carrier-for-sale-the-enterprise-of-pacific-war-fame-up-for.html | OLD CARRIER FOR SALE; The Enterprise, of Pacific War Fame, Up for Scrap | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/hospital-group-elects-greater-new-york-council-adds-three-directors.html | HOSPITAL GROUP ELECTS; Greater New York Council Adds Three Directors | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/new-secret-service-deputy.html | New Secret Service Deputy | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/commodity-index-up-wholesale-prices-rise-02-from-thursday-to-friday.html | COMMODITY INDEX UP; Wholesale Prices Rise 0.2 From Thursday to Friday | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/morocco-is-firm-on-tangier-rule-sultan-tells-8power-parley-nation.html | MOROCCO IS FIRM ON TANGIER RULE; Sultan Tells 8-Power Parley Nation Will Only 'Consult' on Economic Interests Interim Regime Suggested Sovereignty Unchallenged Soviet Backs Morocco | | By Thomas F. Brady Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/golfers-to-aid-officers-kin.html | Golfers to Aid Officers Kin | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/kefauver-urges-living-cost-study-in-delaware-he-proposes-ftc.html | KEFAUVER URGES LIVING COST STUDY; In Delaware, He Proposes F.T.C. Undertake Inquiry -- Starts New Swing 'He's Really Sick' | | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/civil-defense-scored-editor-says-officials-pass-buck-on-lack-of.html | CIVIL DEFENSE SCORED; Editor Says Officials Pass Buck on Lack of Leadership | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/tito-to-see-red-chiefs-hungarian-and-rumanian-leaders-to-visit.html | TITO TO SEE RED CHIEFS; Hungarian and Rumanian Leaders to Visit Belgrade | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/utility-rerorts.html | UTILITY RERORTS | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/four-us-chefs-win-in-german-contest.html | FOUR U.S. CHEFS WIN IN GERMAN CONTEST | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/new-hand-lotion-offered.html | New Hand Lotion Offered | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/athenspeiping-trade-hinted.html | Athens-Peiping Trade Hinted | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/food-chains-meet-group-told-human-wants-are-rising-as-incomes-climb.html | FOOD CHAINS MEET; Group Told Human Wants Are Rising as Incomes Climb | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/parochial-pupils-lose-ridgefield-education-board-bars-free.html | PAROCHIAL PUPILS LOSE; Ridgefield Education Board Bars Free Transportation | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/coffee-up-in-san-francisco.html | Coffee Up in San Francisco | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/union-chief-splits-vote.html | Union Chief Splits Vote | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/kathryn-mhale-security-official-member-of-the-subversive-activities.html | KATHRYN M'HALE, SECURITY OFFICIAL; Member of the Subversive Activities Control Board Dies-- Was an Educator Headed University Women | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/tv-review-wells-top-tunes-and-new-talent-bows.html | TV Review; Well's 'Top Tunes and New Talent' Bows | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/wood-field-and-stream-deer-and-bear-hunting-outlook-is-good-in.html | Wood Field and Stream; Deer and Bear Hunting Outlook Is Good in Adirondacks and Catskills | True | By John W. Randolph | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/crowned-rose-solves-mystery-of-shipwreck.html | 'Crowned Rose' Solves Mystery of Shipwreck | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/st-marks-coach-hopes-luck-lasts-tie-after-victory-in-opener-step-in.html | ST. MARK'S COACH HOPES LUCK LASTS; Tie After Victory in Opener 'Step in Wrong Direction,' Benny Howarth Declares On the Minus Side Coach's Son a Halfback | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/steinerdickstein.html | Steiner--Dickstein | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/schick-increases-board-to-eight.html | Schick Increases Board to Eight | True | Fabian BachrachFabian Bachrach | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/housing-again-cited-in-rate-of-tb-here.html | HOUSING AGAIN CITED IN RATE OF TB HERE | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/dr-justin-kimball-dies-texas-educator-84-founded-early-hospital.html | DR. JUSTIN KIMBALL DIES; Texas Educator, 84, Founded Early Hospital Group Plan | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/erie-head-offers-commuting-plan-he-suggests-an-authority-to-collect.html | ERIE HEAD OFFERS COMMUTING PLAN; He Suggests an Authority to Collect Revenue and Pay Carriers on Cost Basis Cost Comparison Noted | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/harvard-funds-grow-endowment-rises-36717000-in-year-to-478739000.html | HARVARD FUNDS GROW; Endowment Rises $36,717,000 in Year to $478,739,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mikan-in-high-court-practice.html | Mikan in High Court Practice | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/great-lakes-ask-longer-free-time-skippers-urge-the-icc-to-allow-7.html | GREAT LAKES ASK LONGER FREE TIME; Skippers Urge the I.C.C. to Allow 7 Days for the Unloading of Cargo | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/troop-discontent-disturbs-british-cyprus-and-malta-incidents.html | TROOP DISCONTENT DISTURBS BRITISH; Cyprus and Malta Incidents Involving Reservists Laid to Insufficient Duties | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/miss-sullavan-misses-tv-show-actress-fails-to-appear-for-studio-one.html | MISS SULLAVAN MISSES TV SHOW; Actress Fails to Appear for 'Studio One' Play--Husband Says She Is in Hospital Reports Differ Author to Be Co-Star | True | By Val Adams | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/new-mideast-bid-made-by-britain-she-renews-offer-rejected-once-by.html | NEW MIDEAST BID MADE BY BRITAIN; She Renews Offer, Rejected Once by Israel, to Mediate Controversy With Arabs Problem Termed Basic Israel Withholds Comment | True | By Kennett Love Special To the New York Times.special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/lincoln-adds-2-models-cars-longer-and-more-powerful.html | Lincoln Adds 2 Models; Cars Longer and More Powerful | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/praise-for-nixon-disgusts-truman-he-says-barkley-was-better.html | PRAISE FOR NIXON 'DISGUSTS' TRUMAN; He Says Barkley Was Better Qualified to Serve as the Vice President | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/art-show-to-aid-group-for-blind-exhibition-of-european-work-will.html | ART SHOW TO AID GROUP FOR BLIND; Exhibition of European Work Will Benefit National and Local Recording Units | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/high-court-rejects-appeal-on-state-tax.html | HIGH COURT REJECTS APPEAL ON STATE TAX | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/top-ticket-seller-for-musicians-benefit-will-get-two-seats-at-my.html | Top Ticket Seller for Musicians Benefit Will Get Two Seats at 'My Fair Lady' | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/larsen-seventh-pitcher-to-hurl-perfect-game.html | Larsen Seventh Pitcher To Hurl Perfect Game | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/bengurion-uses-spanish.html | Ben-Gurion Uses Spanish | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/eden-back-from-hospital.html | Eden Back From Hospital | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/newmanarzt.html | Newman--Arzt | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/2-dead-21-injured-in-milwaukee-blast.html | 2 DEAD, 21 INJURED IN MILWAUKEE BLAST | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/connecticut-names-safety-aide.html | Connecticut Names Safety Aide | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/text-of-stevensons-policy-statement-outlining-his-new-america.html | Text of Stevenson's Policy Statement Outlining His New America Health Program | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fire-prevention-essay-wins-medal-for-boy-11.html | Fire Prevention Essay Wins Medal for Boy, 11 | True | The New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/poznan-verdicts.html | POZNAN VERDICTS | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/man-killed-in-vermont-mine.html | Man Killed in Vermont Mine | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/net-raised-217-by-lukens-steel-4262297-cleared-in-nine-month-on.html | NET RAISED 217% BY LUKENS STEEL; $4,262,297 Cleared in Nine Month on Sales Gain of 19.8% Despite Strike | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/other-sales-mergers-anderson-clayton-co-holly-corporation.html | OTHER SALES, MERGERS; Anderson Clayton & Co. Holly Corporation | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/in-the-nation-departure-of-the-compleat-pilgrim-traits-and-career.html | In The Nation; Departure of the Compleat Pilgrim Traits and Career | True | By Arthur Krock | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/visiting-nurses-seek-funds.html | Visiting Nurses Seek Funds | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/labor-industry-aiding-campaign-senate-unit-told-both-use-several.html | LABOR, INDUSTRY AIDING CAMPAIGN; Senate Unit Told Both Use Several Methods to Get Around Gift Curbs | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/high-school-sports-notes-xavier-priest-exst-peters-prep-star.html | High School Sports Notes; Xavier Priest, Ex-St. Peter's Prep Star, Teaches Discipline Through Athletics Triple-Threat Foe How to Stop Ratkowski Saturday's Hero | True | By Howard M. Tuckner | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/red-cases-lead-high-courts-list-nelson-and-watkins-among-seven-who.html | RED CASES LEAD HIGH COURT'S LIST; Nelson and Watkins Among Seven Who Win Hearings RED CASES LEAD HIGH COURT'S LIST Congress' Power at Issue New Hampshire Law Tested Case of Concealment | True | By Luther A. Huston Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/wholesalers-sales-rose-by-1-july-to-august.html | Wholesalers' Sales Rose By 1% July to August | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/us-and-soviet-in-atomic-plea-act-together-for-approval-of-present.html | U.S. AND SOVIET IN ATOMIC PLEA; Act Together for Approval of Present Formula for Naming Nuclear Agency Geographical Basis Defended | True | By Kathleen McLaughlin Special To the New York Times.the New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/moves-irregular-in-cotton-prices-futures-close-15-points-off-to-1.html | MOVES IRREGULAR IN COTTON PRICES; Futures Close 15 Points Off to 1 Up—Hedge Selling Erases Most Gains | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gonzales-and-hartwig-gain.html | Gonzales and Hartwig Gain | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/safeguards-set-for-pier-ballot-labor-board-issues-cards-to-22000.html | SAFEGUARDS SET FOR PIER BALLOT; Labor Board Issues Cards to 22,000 Eligible to Vote for Their Union Choice Some Report for Card | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/stocks-rise-ebb-in-fading-volume-average-up-143-to-33081-1450000.html | STOCKS RISE, EBB IN FADING VOLUME; Average Up 1.43 to 330.81-- 1,450,000 Shares Moved, Fewest Since Aug. 28 NEW HAVEN SLUMPS 1 5/8 Alpert Finds No Reason-- A.T. & T. Also Hits Low --du Pont Gains 1 Major Shift Doubted STOCKS RISE, EBB IN FADING VOLUME | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/books-and-authors.html | Books and Authors | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/article-4-no-title-goldbeck-holtz-triumph.html | Article 4 -- No Title; Goldbeck, Holtz Triumph | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/the-new-morocco.html | THE NEW MOROCCO | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/perfectionist-of-sorts-new-trouble-looms-an-easygoing-man-started.html | Perfectionist of Sorts; New Trouble Looms An Easy-Going Man Started With Browns | True | Don Larsen | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/redskins-drop-2-players.html | Redskins Drop 2 Players | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/margaret-visits-tanganyika.html | Margaret Visits Tanganyika | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/maglie-discloses-every-bomber-hit-was-made-off-a-breaking-pitch.html | Maglie Discloses Every Bomber Hit Was Made Off'a Breaking Pitch; HOPES OF DODGERS NOW REST ON TRIO Brooks to Rely Upon Labine, Bessent and Newcombe to Turn Back Yankees Sal Has the Answers A Word from Hodges Labine Tossing in Ninth News to the Duke | True | By Roscoe McGowenthe New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/letters-to-the-times-israeli-aggression-denied-arab-leaders-charged.html | Letters to The Times; Israeli Aggression Denied Arab Leaders Charged With Urging Destruction of Nation Medical Checks on Drivers Functions of the Presidency Voting Against School Aid Role of Republicans in Defeating Federal Legislation Assessed Use of "Quadrimester" | True | H.Y. ORGEL,LEO WADE, M.D.JAMES M. ROSENTHALMAC-ALISTER BROWN.ERIO GOTTARDI. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/dispute-over-south-tyrol.html | DISPUTE OVER SOUTH TYROL | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/speeds-up-newsprint-machine-lifts-swedish-mills-output-30000-tons.html | SPEEDS UP NEWSPRINT; Machine Lifts Swedish Mills Output 30,000 Tons Yearly | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/joan-kramer-married-she-is-bride-in-germany-of-james-pratt-foley-jr.html | JOAN KRAMER MARRIED; She Is Bride in Germany of James Pratt Foley Jr. | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/cooper-konstanty-released-by-cards.html | COOPER, KONSTANTY RELEASED BY CARDS | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/airliner-in-crash-lost-lift.html | Airliner in Crash Lost 'Lift' | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fuels-raised-in-britain-major-distributor-lifts-oil-gasoline-c-a.html | FUELS RAISED IN BRITAIN; Major Distributor Lifts Oil, Gasoline c a Gallon | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/more-navajo-students-enrollment-almost-doubled-in-4-years25287-in.html | MORE NAVAJO STUDENTS; Enrollment Almost Doubled in 4 Years—25,287 in School | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/israeli-group-to-give-revue.html | Israeli Group to Give Revue | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/houdaille-income-rises-9month-net-1840000-up-from-1769422-in-55.html | HOUDAILLE INCOME RISES; 9-Month Net $1,840,000, Up From $1,769,422 in '55 | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/east-side-parcel-at-auction.html | East Side Parcel at Auction | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/traffic-record-reached-by-port-engineers-statistics-show-foreign.html | TRAFFIC RECORD REACHED BY PORT; Engineer's Statistics Show Foreign Commerce Tops 38 Million Tons Coastwise Traffic First | True | By Werner Bamberger | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/french-loan-hailed-as-confidence-vote.html | FRENCH LOAN HAILED AS CONFIDENCE VOTE | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/japan-to-send-118-to-games.html | Japan to Send 118 to Games | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/ada-unit-suspends-group-at-columbia.html | A.D.A. UNIT SUSPENDS GROUP AT COLUMBIA | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gordon-f-hull-physicist-86-dies-exprofessor-at-dartmouth-helped-to.html | GORDON F. HULL, PHYSICIST, 86, DIES; Ex-Professor at Dartmouth Helped to Develop Theory of Radiation Pressure | True | Special to The New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/city-registration-has-record-start-559659-turn-out-at-4601-polling.html | CITY REGISTRATION HAS RECORD START; 559,659 Turn Out at 4,601 Polling Places—Late Lines Reverse Earlier Lag Queens Leads in Gains FIRST DAY RECORD FOR REGISTRATION No Directions to Boards | True | By Joseph C. Ingrahamthe New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/founders-son-elevated-by-stokelyvan-camp.html | Founder's Son Elevated By Stokely-Van Camp | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/3d-ave-transit-plan-of-revamping-gets-us-court-sanction-psc-favors.html | 3d Ave. Transit Plan Of Revamping Gets U.S. Court Sanction; P.S.C. Favors Plan PLAN IS APPROVED FOR 3D AVE. BUSES | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/150000-won-for-fall-woman-hurt-as-horse-bolted-gets-verdict-in.html | $150,000 WON FOR FALL; Woman Hurt as Horse Bolted Gets Verdict in Bronx Court | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/stevenson-urges-wider-insurance-to-help-the-sick-asks-us-grants-and.html | STEVENSON URGES WIDER INSURANCE TO HELP THE SICK; Asks U.S. Grants and Loans in National Plan--Opposes Socialized Medicine Stevenson Is Confident Stevenson Asks Federal Funds For Voluntary Health Insurance | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/concerts-at-donnell-library.html | Concerts at Donnell Library | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/5-saved-as-seaplane-crashes.html | 5 Saved as Seaplane Crashes | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/shipping-news-and-notes-heads-of-maritime-academies-confer-here.html | Shipping News and Notes; Heads of Maritime Academies Confer Here --Chicago Talks to Stress Safety at Sea Safety Aboard U.S. Ships Sea-Land Trips to Increase States Marine Official Named | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/clarence-hebb-74-a-financial-writer.html | CLARENCE HEBB, 74, A FINANCIAL WRITER | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/2d-theatre-seminar-tonight.html | 2d Theatre Seminar Tonight | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/e-30th-st-house-to-be-converted-buyers-to-change-property-into.html | E. 30TH ST. HOUSE TO BE CONVERTED; Buyers to Change Property Into Apartment--Other Deals in Manhattan | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/columbus-day-fete-planned.html | Columbus Day Fete Planned | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/democrats-lead-in-west-virginia-depression-of-thirties-still-sways.html | DEMOCRATS LEAD IN WEST VIRGINIA; Depression of Thirties Still Sways Vote, Survey Finds --G.O.P. Pressing Drive 50,000 Leave the State Survey Indicates the Democrats Are Ahead in West Virginia PARTY ALSO GAINS IN REGISTRATIONS Depression Fear Still Sways Vote--G.O.P. Pushes Fight in Senate, House Races Eisenhower's Name on Ballot Misgivings Expressed Farmers Not Shifting Two Switch to Eisenhower G.O.P. Hopeful in First | True | By Leo Egan Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/oil-suit-continues-high-curt-refuses-to-end-action-against.html | OIL SUIT CONTINUES; High Curt Refuses to End Action Against Louisiana | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/ticket-agency-hit-for-overcharges-suspension-of-three-months.html | TICKET AGENCY HIT FOR OVERCHARGES; Suspension of Three Months Imposed After Complaint by 36 Mexican Fans | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/greece-sends-out-naval-units.html | Greece Sends Out Naval Units | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/shipboard-takes-56th-belmont-grand-national-summer-tan-wins.html | Shipboard Takes 56th Belmont Grand National; Summer Tan Wins; GLENCANNON IS 2D IN STEEPLECHASE Shipboard Gains 12-Length Belmont Victory--Arcaro Returns, Rides a Winner Fall Fatal to Jumper Sprint Field of Fifteen Barbizon's Third in Row | True | By William R. Conklinpan American Airways | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/briton-is-visited-by-krishna-menon.html | BRITON IS VISITED BY KRISHNA MENON | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/rent-law-ruled-invalid-again.html | Rent Law Ruled Invalid Again | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fete-will-help-aged-chapin-home-fashion-and-card-party-slated-nov-5.html | FETE WILL HELP AGED; Chapin Home Fashion and Card Party Slated Nov. 5 | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/edinburgh-on-4month-trip.html | Edinburgh on 4-Month Trip | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/aniline-meeting-put-off.html | Aniline Meeting Put Off | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/excerpts-from-remarks-in-un-security-council-debate-on-suez-canal.html | Excerpts From Remarks in U.N. Security Council Debate on Suez Canal Dispute | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/packers-release-barnes.html | Packers Release Barnes | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/farm-inquiry-asked-senator-humphrey-questions-handling-of-missouri.html | FARM INQUIRY ASKED; Senator Humphrey Questions Handling of Missouri Project | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/andre-and-miller-tie-top-fencing-in-pentathlon-tests-for-olympic.html | ANDRE AND MILLER TIE; Top Fencing in Pentathlon Tests for Olympic Team | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/ship-repair-policy-to-be-aired.html | Ship Repair Policy to Be Aired | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/60-million-raised-by-southern-bell-27year-4-debentures-are.html | 60 MILLION RAISED BY SOUTHERN BELL; 27-Year, 4% Debentures Are Reoffered--Money to Repay Loans and for Expansion COMPANIES OFFER SECURITIES ISSUES Pacific Finance Company Union Bank and Trust Company | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/honduras-deaths-in-vote-rise-to-11-regime-says-it-won-all-seats-in.html | HONDURAS DEATHS IN VOTE RISE TO 11; Regime Says It Won All Seats in New Assembly--Toll of Violence Likely to Grow Rural Police Unit Attacked | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/miss-mattimoe-to-wed-fiancee-of-william-hutton-both-with-toledo.html | MISS MATTIMOE TO WED; Fiancee of William Hutton-- Both With Toledo Museum | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/radio-series-aids-stevenson.html | Radio Series Aids Stevenson | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/traffic-deaths-drop-19-in-city-police-head-lays-cut-in-year-mainly.html | TRAFFIC DEATHS DROP 19% IN CITY; Police Head Lays Cut in Year Mainly to a Vigorous Law Enforcement Program PEDESTRIANS CAUTIONED Kennedy Sees Further Gains if Walkers Get Data on Perils of the Streets Week-end Casualties Traffic Accidents Up in Week | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/jewish-folk-play-to-open.html | Jewish Folk Play to Open | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/brazilian-ship-aground.html | Brazilian Ship Aground | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/wilson-back-at-desk-after-operation.html | Wilson Back at Desk After Operation | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/jersey-tap-inquiry-urged-to-call-two.html | JERSEY TAP INQUIRY URGED TO CALL TWO | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fm-station-on-campus-columbia-students-facility-reaches-north-part.html | FM STATION ON CAMPUS; Columbia Students' Facility Reaches North Part of City. | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/robinson-scouts-move-denies-report-that-he-will-pilot-montreal-in.html | ROBINSON SCOUTS MOVE; Denies Report That He Will Pilot Montreal in 1957 | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/cotton-forecast-raised-slightly-crop-is-put-at-13268000-bales-well.html | COTTON FORECAST RAISED SLIGHTLY; Crop Is Put at 13,268,000 Bales, Well Below 1955's but Far Above U.S. Goal Ginnings Up Sharply Irrigated Crop Thrives | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/knowland-informs-president-his-trips-offset-foes-gains-slugging.html | Knowland Informs President His Trips Offset Foe's Gains; Slugging Campaign Factor KNOWLAND TELLS PRESIDENT OF GAIN Truman Stand Noted | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/perfect-game.html | PERFECT GAME | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/nickel-plate-gets-wheeling-stock-buys-22810-more-shares-for.html | NICKEL PLATE GETS WHEELING STOCK; Buys 22,810 More Shares for $3,000,000—Now Holds 80 2/3% of Railway | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/duff-praises-labor-says-working-man-in-us-is-an-independent-voter.html | DUFF PRAISES LABOR; Says Working Man in U.S. Is 'an Independent Voter' | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/tour-of-homes-to-aid-benefit-in-connecticut.html | Tour of Homes to Aid Benefit in Connecticut | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/kramers-hand-fractured.html | Kramer's Hand Fractured | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/temple-u-aide-in-new-post.html | Temple U. Aide in New Post | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/benson-says-foes-deceive-farmers.html | BENSON SAYS FOES DECEIVE FARMERS | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mantles-home-run-and-bauers-single-send-maglie-to-20-loss-larsen.html | Mantle's Home Run and Bauer's Single Send Maglie to 2-0 Loss; Larsen Beats Dodgers in Perfect Game; Yanks Lead, 3-2, on First Series No-Hitter LARSEN WINS, 2-0, ON PERFECT GAME Bevens' Bid Fails Double Play Helps Maglie All's Well That Ends Well | True | By John Drebingerthe New York Timesthe New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/film-experiments-said-to-be-waning-systems-being-reevaluated-in.html | FILM EXPERIMENTS SAID TO BE WANING; Systems Being Re-evaluated in Light of Expense to Theatre Owners, Convention Told Hayes Novel to Be Filmed Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/tyrol-disturbed-by-italian-rule-austrian-nationalists-irked-by.html | TYROL DISTURBED BY ITALIAN RULE; Austrian Nationalists Irked by Jailing of Advocate of Greater Autonomy One Man Has Been Killed | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/wheat-futures-fall-fractions-moves-mixed-for-corn-and-oatsrye-and.html | WHEAT FUTURES FALL FRACTIONS; Moves Mixed for Corn and Oats--Rye and Soybean Prices Show Gains | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/dr-aron-syngalowski-jewish-aide-dies-chairman-of-world-ort-union.html | Dr. Aron Syngalowski, Jewish Aide, Dies; Chairman of World ORT Union Was 66; Visited This Country | True | Special to The New York Times.Blackstone Studios | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/new-cancer-drive-on-scientists-attacking-form-of-disease-that-kills.html | NEW CANCER DRIVE ON; Scientists Attacking Form of Disease That Kills Women | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/bowles-hits-gop-on-foreign-policy.html | BOWLES HITS G.O.P. ON FOREIGN POLICY | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/vessel-to-get-repairs-german-freighter-posts-bond-after-lake-erie.html | VESSEL TO GET REPAIRS; German Freighter Posts Bond After Lake Erie Mishap | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/birmingham-intiger-chain.html | Birmingham in-Tiger Chain | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/scores-on-me-71212-there-were-506910-calls-made-for-four-series.html | SCORES ON ME 7-1212; There Were 506,910 Calls Made for Four Series Games. | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/another-record-set-in-steel-production.html | ANOTHER RECORD SET IN STEEL PRODUCTION | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/rodeo-is-host-to-14000-youthful-guests-hail-belated-appearance-of.html | RODEO IS HOST TO 14,000; Youthful Guests Hail Belated Appearance of Rin Tin Tin | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/central-will-end-test-of-aerotrain.html | CENTRAL WILL END TEST OF AEROTRAIN | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/west-coast-chief-named-by-nbc-alan-livingston-exofficial-at-capitol.html | WEST COAST CHIEF NAMED BY N.B.C.; Alan Livingston, Ex-Official at Capitol Records, Will Head TV Programming | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/cash-in-firehouses-for-pay-is-banned.html | CASH IN FIREHOUSES FOR PAY IS BANNED | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/baseballs-still-alive-but-here-comes-hockey-tonight-in-montreal.html | Baseball's Still Alive, but Here Comes Hockey; Tonight in Montreal All-Star Sextet Will Play the Canadiens It Gets Harder and Harder to Tell the Seasons Apart $1,500,000 in Fund Other Sources of Income | True | By Joseph C. Nichols | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/waltham-gets-new-management-to-push-consumer-watch-sales-joseph.html | Waltham Gets New Management; To Push Consumer Watch Sales; Joseph Axler, a Veteran in Industry, Takes Over as Its President WALTHAM WATCH UNDER NEW GROUP | True | Pach Bros. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/virginians-visit-britain-group-is-part-of-celebration-of-jamestowns.html | VIRGINIANS VISIT BRITAIN; Group Is Part of Celebration of Jamestown's Founding | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/atoms-heat-and-light-british-nuclear-plant.html | Atoms Heat and Light British Nuclear Plant | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/new-mexico-race-put-on-high-level-even-attempts-to-capitalize-on.html | NEW MEXICO RACE PUT ON HIGH LEVEL; Even Attempts to Capitalize on Drought Are Fruitless -- Democrats Divided Two Congressmen Favored No Major Vote Swing Seen | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/nicaraguan-bloc-for-somoza.html | Nicaraguan Bloc for Somoza | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/javits-denounces-rigid-farm-props-says-they-kept-producers-tied-to.html | JAVITS DENOUNCES RIGID FARM PROPS; Says They Kept Producers Tied to Government--Again Defends Voting Record Defends Voting Record Small Farmer 'Bypassed' | True | By Clayton Knowles Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gypsies-of-soviet-must-get-to-work-moscow-tells-them-to-stop.html | GYPSIES OF SOVIET MUST GET TO WORK; Moscow Tells Them to Stop Roaming or Spend Time in Corrective Camps | True | Special to The New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/oil-concern-sets-dividend-in-stock-general-american-board-votes-100.html | OIL CONCERN SETS DIVIDEND IN STOCK; General American Board Votes 100% Distribution Holders of Oct. 19 | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/israel-says-egypt-blocked-103-ships-statement-at-un-charges-cairo.html | ISRAEL SAYS EGYPT BLOCKED 103 SHIPS; Statement at U.N. Charges Cairo Has Canal 'Blacklist' Involving 14 Countries French Doubt Pledge | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mrs-dh-bush-has-daughter.html | Mrs. D.H. Bush Has Daughter | True | Special to The New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/cabinet-revision-expected-in-bonn-offer-of-4-ministers-to-quit.html | CABINET REVISION EXPECTED IN BONN; Offer of 4 Ministers to Quit Likely to Give Adenauer Opportunity for Changes Cabinet Talks Due Friday Government Reshuffle Seen Bundestag Sits in Berlin | True | By Arthur J. Olsen Special To the New York Times.by Harry Gilroy Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/pittsburgh-hotel-books-a-political-problem.html | Pittsburgh Hotel Books A Political Problem | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/segregation-defended-exbrooklynite-says-south-has-realisticapproach.html | SEGREGATION DEFENDED; Ex-Brooklynite Says South Has 'Realistic-Approach' | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/forum-on-dana-a-rushs-play.html | Forum on Dana A. Rush's Play | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/billion-in-decade-demanded-of-city-for-new-schools-350000000-bond.html | BILLION IN DECADE DEMANDED OF CITY FOR NEW SCHOOLS; $350,000,000 Bond Issue to Replace Old Units Also Is Asked by Bensley BUDGET HEARINGS OPEN Dock Commissioner Assails Renewed Effort to Let Port Agency Take Over Piers Budget Is for Next Year CITY SCHOOL NEED PUT AT A BILLION Power for Rapid Transit | True | By Charles G. Bennett | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/aiken-story-denied-manager-of-stevenson-farm-corrects-senator.html | AIKEN STORY DENIED; Manager of Stevenson Farm Corrects Senator | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/male-fashion-week-aims-to-sell-men-a-suit-a-year.html | Male Fashion Week Aims To Sell Men a Suit a Year | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/court-weighs-rule-on-trials-overseas.html | COURT WEIGHS RULE ON TRIALS OVERSEAS | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/article-5-no-title-steve-doctor-excels.html | Article 5 -- No Title; Steve Doctor Excels | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/papers-create-fabric-illusion-on-walls-ceiling.html | Papers Create Fabric Illusion on Walls, Ceiling | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/the-senate-gets-list-of-large-political-gifts-in-1952.html | The Senate Gets List of Large Political Gifts in 1952 | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/campaign-promises.html | Campaign Promises | True | MARTIN WOLFSON. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/harriman-favors-us-scholarships-urges-federal-aid-for-needy.html | HARRIMAN FAVORS U.S. SCHOLARSHIPS; Urges Federal Aid for Needy Youth--Christian Brothers Mark Jubilee Here 'Means Test' Is Decried Society Founded in 1802 | True | The New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/top-court-to-rule-on-nlrbs-plea-will-review-multiemployer.html | TOP COURT TO RULE ON N.L.R.B.'S PLEA; Will Review Multi-Employer Bargaining Decision by Circuit Bench Upstate Union Files Complaint 88 Maine Ballots Contested | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/europeans-plan-payment-system-russian-sparks-agreement-on-new.html | EUROPEANS PLAN PAYMENT SYSTEM; Russian Sparks Agreement on New Clearing Method-- Bonn, Britain Stay Out | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/automation-takes-dictation-in-country-club-office-suburban-office.html | Automation Takes Dictation in 'Country Club' Office; SUBURBAN OFFICE IS ULTRAMODERN | True | By Merrill Folsom Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/probable-batting-order-of-sixth-series-game.html | Probable Batting Order Of Sixth Series Game | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/aides-meet-in-suffolk-city-police-inspector-confers-with-district.html | AIDES MEET IN SUFFOLK; City Police Inspector Confers With District Attorney | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/europe-parley-put-off-meeting-on-integration-plans-delayed-by-suez.html | EUROPE PARLEY PUT OFF; Meeting on Integration Plans Delayed by Suez Debate | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gop-christmas-fund-los-angeles-group-suggests-gifts-go-to-party.html | G.O.P. CHRISTMAS FUND; Los Angeles Group Suggests Gifts Go to Party | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/sports-of-the-times-while-baseball-history-was-being-made-mounting.html | Sports of The Times; While Baseball History Was Being Made Mounting Tension Unbearable Suspense Scorers Feel Pressure | True | By Arthur Daley | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fabrics-of-rayon-synthetic-textiles-for-mens-wear-up-cut-is-3-a.html | Fabrics of Rayon, Synthetic Textiles For Men's Wear Up; Cut Is $3 a Dozen MEN'S TEXTILES, RAYON FABRICS UP INFLATION THREAT CITED Weeks Urges Management and Labor to Use 'Restraint' | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fan-loses-as-cheers-lead-police-to-suspect.html | Fan Loses as Cheers Lead Police to Suspect | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/indonesian-army-men-accused.html | Indonesian Army Men Accused | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/israeli-jordanian-in-parley.html | Israeli, Jordanian in Parley | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/liliane-coucke-wed-to-navy-lieutenant.html | LILIANE COUCKE WED TO NAVY LIEUTENANT | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gravel-drivers-fined-westchester-residents-win-round-in-truck.html | GRAVEL DRIVERS FINED; Westchester Residents Win Round in Truck Dispute | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/turkey-establishes-new-exchange-rate.html | TURKEY ESTABLISHES NEW EXCHANGE RATE | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/ukraine-presses-gains-in-science-major-soviet-grain-region-shows.html | UKRAINE PRESSES GAINS IN SCIENCE; Major Soviet Grain Region Shows Top-Rank Research and Technical Centers Tie-In With World Effort | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/scott-frost-in-trot-field.html | Scott Frost in Trot Field | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/flexible-rates-on-loans-urged-head-of-mortgage-bankers-offers.html | FLEXIBLE RATES ON LOANS URGED; Head of Mortgage Bankers Offers Program to Adjust Demand to Supply Burgess Warns on Inflation Past Program Criticized | True | By Walter H. Stern Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/sidelights-american-board-will-tell-all-thanksgiving-washout.html | Sidelights; American Board Will Tell All Thanksgiving Washout Million-Dollar Bite Playing With Marbles Beware Big Blazes Miscellany | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/draft-of-doctors-to-end-next-july-armed-forces-will-rely-on-regular.html | DRAFT OF DOCTORS TO END NEXT JULY; Armed Forces Will Rely on Regular Induction Supply Except for Special Need Groups Protested Law December Call 17,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mrs-robert-tansill-has-child.html | Mrs. Robert Tansill Has Child | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/canada-sends-us-note-says-method-of-selling-wheat-abroad-ties-up.html | CANADA SENDS U.S. NOTE; Says Method of Selling Wheat Abroad Ties Up Markets | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/books-of-the-times-editor-aided-on-mays-book-every-game-a-battle.html | Books of The Times; Editor Aided on May's Book Every Game a Battle | True | By Charles Poore | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gold-coast-expects-bank-study.html | Gold Coast Expects Bank Study | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/landy-cheered-by-workout.html | Landy Cheered by Workout | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/eisenhowers-staff-eases-every-inch-of-the-way-local-police-guard.html | Eisenhower's Staff Eases Every Inch of the Way-- Local Police Guard Path; PRESIDENT'S TRIPS LIKE CLOCK-WORK Steaks Brought Aboard | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/faure-says-soviet-solved-colonialism.html | FAURE SAYS SOVIET SOLVED COLONIALISM | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/liberian-president-in-bonn.html | Liberian President in Bonn | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/improved-australian-wheat.html | Improved Australian Wheat | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/driver-standings.html | Driver Standings | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/humphrey-scores-fiscal-easy-way-treasury-head-says-policies-of.html | HUMPHREY SCORES FISCAL 'EASY WAY'; Treasury Head Says Policies of Democrats Would Put an End to Prosperity Warns on 'Deliberate' Policy | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/draft-change-is-urged-official-would-halt-taking-of-essential.html | DRAFT CHANGE IS URGED; Official Would Halt Taking of 'Essential Scientists' | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/pensioner-ratio-in-mining-soars-union-debate-shows-scores-of-locals.html | PENSIONER RATIO IN MINING SOARS; Union Debate Shows Scores of Locals Having Only Idle as Machinery Cuts Jobs Lewis View Halts Revolt | True | By A.h. Raskin Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/tax-charge-is-upheld.html | Tax Charge Is Upheld | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/trips-to-venezuela-set-norgulf-lines-freighter-to-sail-from-houston.html | TRIPS TO VENEZUELA SET; Norgulf Lines Freighter to Sail From Houston Oct. 29 | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/music-gifted-violinist-sylvia-rosenberg-winner-of-numerous-awards.html | Music: Gifted Violinist; Sylvia Rosenberg, Winner of Numerous Awards, Gives First Solo Recital | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/art-on-sign-pleases-painter-and-buyer.html | ART ON SIGN PLEASES PAINTER AND BUYER | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/roberta-l-smith-dies-equestrienne-18-won-us-goodhands-title-in-54.html | ROBERTA L. SMITH DIES; Equestrienne, 18, Won U.S. Good-Hands Title in '54 | True | Special to The New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/series-facts-and-figures.html | Series Facts and Figures | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/accord-on-shipping-is-lauded-on-coast.html | ACCORD ON SHIPPING IS LAUDED ON COAST | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/tungsol-electric-inc-fills-new-high-office.html | Tung-Sol Electric, Inc., Fills New High Office | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/yugoslavsoviet-loan-talk-due.html | Yugoslav-Soviet Loan Talk Due | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/bushwick-tb-office-opens.html | Bushwick TB Office Opens | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/moylan-records-63-64-triumph-advances-in-panamerican-tennis-by.html | MOYLAN RECORDS 6-3, 6-4 TRIUMPH; Advances in Pan-American Tennis by Beating Osuna -- Davidson Also Gains | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/boy-loses-2d-eye-to-cancer.html | Boy Loses 2d Eye to Cancer | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/sea-air-crossings-high-those-by-the-military-service-exceed-100000.html | SEA AIR CROSSINGS HIGH; Those by the Military Service Exceed 100,000 Since 1948 | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/wagner-assails-plank-on-rights-calls-democratic-stand-too-weak-but.html | WAGNER ASSAILS PLANK ON RIGHTS; Calls Democratic Stand Too Weak, but Scores G.O.P. as Also 'Mild' on Issue | True | By Douglas Dales | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/british-travel-official-to-join-radiotv-group.html | British Travel Official To Join Radio-TV Group | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/reynoldshall.html | Reynolds--Hall | True | Special to The New York Times.Orren Jack Turner | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/vietnam-imposes-curbs-on-chinese-diem-acts-drastically-to-end-alien.html | VIETNAM IMPOSES CURBS ON CHINESE; Diem Acts to End Alien Bloc Within State-- Citizenship Extended First Reaction Subsiding | True | By Robert Alden Special To the New York Times.european | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/high-court-to-act-in-icc-truck-case.html | HIGH COURT TO ACT IN I.C.C. TRUCK CASE | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/nohitter-ends-6year-skein.html | No-Hitter Ends 6-Year Skein | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/stevenson-finds-shaving-twice-a-day-is-a-chore-laundry-a-problem.html | Stevenson Finds Shaving Twice a Day Is a Chore --Laundry a Problem; STEVENSON FINDS SHAVING A CHORE Briefcase Bulges | True | Special to The New York Times.The New York Times (by George Tames) | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/reshevsky-beats-pavey-in-tourney-scares-in-rosenwald-chess-seidman.html | RESHEVSKY BEATS PAVEY IN TOURNEY; Scares in Rosenwald Chess --Seidman Triumphs Over Shainswit in 2d Round | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/miceli-triumphs-over-giovanelli-lefthooker-floors-rival-in-second.html | MICELI TRIUMPHS OVER GIOVANELLI; Left-Hooker Floors Rival in Second at St. Nicks and Wins Unanimously | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/finnish-leftists-lag-center-right-lead-in-first-returns-in-local.html | FINNISH LEFTISTS LAG; Center, Right Lead in First Returns in Local Voting | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/detective-slain-in-series-dispute-yankee-fans-argue-in-bar-in.html | DETECTIVE SLAIN IN SERIES DISPUTE; Yankee Fans Argue in Bar in Queens--Father, 25, Is Arrested in Homicide Joins Discussion in Bar | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/africaasia-bloc-held-nasser-aim-egyptian-is-said-to-urge-end-of.html | AFRICA-ASIA BLOC HELD NASSER AIM; Egyptian Is Said to Urge End of Need for Western Aid AFRICA-ASIA BLOC HELD NASSER AIM Factors in Economy | True | By Osgood Caruthers Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/apartment-houses-in-bronx-purchased.html | APARTMENT HOUSES IN BRONX PURCHASED | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/chrysler-gets-missile-work.html | Chrysler Gets Missile Work | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/new-sewing-machine.html | New Sewing Machine | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/animal-shelter-has-eyerything-aspca-does-itbuilds-a-better-dog.html | ANIMAL SHELTER HAS 'EYERYTHING'; A.S.P.C.A. Does It—Builds a Better Dog House | True | The New York Times | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mkeon-back-in-the-brig-marine-must-finish-term-for-leading-death.html | M'KEON BACK IN THE BRIG; Marine Must Finish Term for Leading Death March | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/theatre-scott-michels-sixth-finger-all-thumbs.html | Theatre; Scott Michel's 'Sixth Finger' All Thumbs | True | By Brooks Atkinson | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/ruling-on-dio-reserved-judge-is-asked-to-drop-riesel-case-or-change.html | RULING ON DIO RESERVED; Judge Is Asked to Drop Riesel Case or Change Venue | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/health-service-lauds-dr-sabin.html | Health Service Lauds Dr. Sabin | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/11-missing-in-mine-blast.html | 11 Missing in Mine Blast | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/us-supreme-court-agrees-to-hear-suit-changing-monopoly-in-pro.html | U.S. Supreme Court Agrees to Hear Suit Changing Monopoly in Pro Football; LIONS' EX-TACKLE ALLEGES BOYCOTT Radovich Suit Further Test of Reserve Clause--Court Denies Jockey Club Plea Pro-Contract Cited Boxing Opinion Recalled | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/smaller-loans-rise-banks-say-aba-presenting-survey-finds-the-little.html | SMALLER LOANS RISE, BANKS SAY; A.B.A., Presenting Survey, Finds the Little Borrower Shares Credit Growth INDIVIDUALS PARTICIPATE Installment Lending Up 10%--Highs Made in Spite of Tight Money Conditions Personal Loans Up 10% | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/senate-unit-delays-postal-job-inquiry.html | SENATE UNIT DELAYS POSTAL JOB INQUIRY | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/armys-visit-to-michigan-navys-game-at-tulane-top-weeks-football.html | Army's Visit to Michigan, Navy's Game at Tulane Top Week's Football Card; 100,000 EXPECTED AT CADET CONTEST Unbeaten Army in for Stern Test Against Michigan --Full Slate in Ivy Loop Unbeaten Elevens Clash Brown Host to Dartmouth | True | By Allison Danzig | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/schwimmer-loses-plea.html | Schwimmer Loses Plea | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/alaska-to-name-ts-congressmen-territory-will-vote-today-for.html | ALASKA TO NAME TS 'CONGRESSMEN'; Territory Will Vote Today for Officials to Help Push Plan for Statehood Candidates in Accord | True | By Richard J.h. Johnston Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/friends-of-freedom.html | FRIENDS OF FREEDOM | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/larsens-wife-petitions-court-to-withhold-his-series-share.html | Larsen's Wife Petitions Court To Withhold His Series Share | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/phony-wires-urged-old-age-law-defeat.html | 'PHONY' WIRES URGED OLD AGE LAW DEFEAT | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/truth-squad-hits-stevenson-on-draft.html | 'TRUTH SQUAD' HITS STEVENSON ON DRAFT | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/museum-week-in-state.html | Museum Week in State | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/appliance-stores-assail-builders-charge-diversion-of-goods-to.html | APPLIANCE STORES ASSAIL BUILDERS; Charge Diversion of Goods to Public at Cut Prices-- F.T.C. Asks Particulars Less-Than-Wholesale APPLIANCE STORES ASSAIL BUILDERS Charges Denied | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/bona-to-join-military-talks.html | Bona to Join Military Talks | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/delany-on-irish-team-mile-star-to-compete-in-two-events-at-olympics.html | DELANY ON IRISH TEAM; Mile Star to Compete in Two Events at Olympics | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/liberian-rubber-trees-used.html | Liberian Rubber Trees Used | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/new-jersey-urged-to-ease-rail-taxes.html | NEW JERSEY URGED TO EASE RAIL TAXES | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/damage-suit-rejected-high-court-bars-case-against-former-jersey.html | DAMAGE SUIT REJECTED; High Court Bars Case Against Former Jersey Senator | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/nassau-li-bank-increases-profit-meadow-brook-reports-net-of-2018000.html | NASSAU, L.I., BANK INCREASES PROFIT; Meadow Brook Reports Net of $2,018,000 to Sept. 30, Up From $1,495,000 in '55 | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/otto-john-is-accused-bonn-court-says-he-gave-treaty-secrets-to.html | OTTO JOHN IS ACCUSED; Bonn Court Says He Gave Treaty Secrets to Soviet | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/kansas-farmers-to-get-aid.html | Kansas Farmers to Get Aid | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/novel-disk-promotion-appearing-in-billboard.html | Novel Disk Promotion Appearing in Billboard | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/general-with-a-needle.html | General With a Needle | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/egypt-and-soviet-join-in-un-fight-on-suez-proposal-they-reject.html | EGYPT AND SOVIET JOIN IN U.N. FIGHT ON SUEZ PROPOSAL; They Reject Western Control, but Keep Door to Talks Open SECRET PARLEY TODAY Little Hope Held for Accord on Any Terms but Cairo's --Dulles to Give View Accusation by Fawzi EGYPT AND SOVIET REJECT SUEZ PLAN Soviet Proposal Renewed Two Replies by U.S. | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/newcombe-is-served-dodger-pitcher-gets-summons-in-row-with-car.html | NEWCOMBE IS SERVED; Dodger Pitcher Gets Summons in Row With Car Attendant | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/yugoslavs-buy-soviet-planes.html | Yugoslavs Buy Soviet Planes | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/artificial-kidney-is-developed-to-fuction-in-patients-body-poisons.html | Artificial Kidney Is developed To Fuction in Patient's Body; Poisons Escape | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/hospital-indicted-in-deaths.html | Hospital Indicted in Deaths | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/jakartapeiping-ties-urged.html | Jakarta-Peiping Ties Urged | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/skyline-growth-shown-in-exhibit-photos-of-lower-new-york-taken-from.html | SKYLINE GROWTH SHOWN IN EXHIBIT; Photos of Lower New York Taken From Same Rooftop Displayed by Museum Nephew Continues Hobby | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/old-vic-play-to-aid-community-centers.html | OLD VIC PLAY TO AID COMMUNITY CENTERS | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/indiaeast-german-trade-set.html | India-East German Trade Set | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/treasury-bill-rate-thrusts-above-3.html | TREASURY BILL RATE THRUSTS ABOVE 3% | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/ninetto-de-valois-to-visit-here.html | Ninetto de Valois to Visit Here | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/candidates-polled-postal-union-says-they-favor-pay-rise.html | CANDIDATES POLLED; Postal Union Says They Favor Pay Rise 'Overwhelmingly' | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mildred-durand-will-be-married-she-is-engaged-to-michael-r-caroe-on.html | MILDRED DURAND WILL BE MARRIED; She Is Engaged to Michael R. Caroe, on Faculty at St. Bernard's School | True | Turi-Larkin | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/the-1922-perfect-game.html | The 1922 Perfect Game | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/calamai-blames-stockholm-turn-captain-of-doria-testifies-crash-was.html | CALAMAI BLAMES STOCKHOLM TURN; Captain of Doria Testifies Crash Was Unavoidable-- Conflict in Story Noted Captain Cross-Examined Testifies on Danger Apparent Conflict Develops Ordered Left Turn | True | By Russell Porter | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/dullness-rules-london-market-price-movements-narrow-irregularblue.html | DULLNESS RULES LONDON MARKET; Price Movements Narrow, Irregular--Blue Chips Decline Slightly AMSTERDAM STOCK EXCH. FRANKFURT STOCK EXCH. PARIS BOURSE ZURICH STOCK EXCH. | True | Special to The New York Times. | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/deletion-is-ordered-in-air-force-manual.html | DELETION IS ORDERED IN AIR FORCE MANUAL | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/house-set-to-open-foreign-aid-study.html | HOUSE SET TO OPEN FOREIGN AID STUDY | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/miss-staniford-is-future-bride-alumna-of-finch-engaged-to-rodney-s.html | MISS STANIFORD IS FUTURE BRIDE; Alumna of Finch Engaged to Rodney S. Hatch Jr., Former Navy Officer | True | Westhampton Photos | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/trade-unity-foreseen-head-of-european-group-says-plans-are-being.html | TRADE UNITY FORESEEN; Head of European Group Says Plans Are Being Studied | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mary-obrien-wed-in-south.html | Mary O'Brien Wed in South | True | | 1984-12-17 | RE0000229300 | B00000614814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/numbers-relate-story-of-victory-as-97-pitches-add-up-to-big-zero.html | Numbers Relate Story of Victory As 97 Pitches Add Up to Big Zero; Larsen Hit Strike Zone on 71 Deliveries and Went to Full Count only on Reese --Bevens, Shore Hail Achievement Feat Cheers Bevers Shore Watches Game Mother Avoids Telecast | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/business-records-bankruptcy-proceedings-assignment.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/negroes-see-coercion-tallahassee-accused-in-case-against-21-in-car.html | NEGROES SEE COERCION; Tallahassee Accused in Case Against 21 in Car Pool | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-09 | 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fireman-saves-boy-6-rescuer-and-victim-burned-in-downtown-apartment.html | FIREMAN SAVES BOY, 6; Rescuer and Victim Burned in Downtown Apartment Blaze | True | | 1984-12-17 | RE0000229300 | B00000614814 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/house-unit-voices-doubt-on-new-aid-foreign-affairs-group-poses.html | HOUSE UNIT VOICES DOUBT ON NEW AID; Foreign Affairs Group Poses Query on Support for U.S. in Face of Neutralism | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/text-of-stevensons-address-at-seattle-on-the-uses-of-nuclear-energy.html | Text of Stevenson's Address at Seattle on the Uses of Nuclear Energy for Peace; Three Great Forces America and the Atom The Use of the Atom Leadership in Peril | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/afghans-to-buy-us-wheat.html | Afghans to Buy U.S. Wheat | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/loan-to-kansas-city-granted.html | Loan to Kansas City Granted | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/text-of-dulles-talk-and-excerpts-from-popovics-speech-on-suez-issue | Text of Dulles' Talk and Excerpts From Popovic's Speech on Suez Issue | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/earnings-of-ibm-soar-in-9-months-this-years-net-was-up-28-to.html | EARNINGS OF I.B.M. SOAR IN 9 MONTHS; This Year's Net Was Up 28% to $49,234,012-- Other Corporate Reports LITTON INDUSTRIES Electronic Units Producer Has 130% Rise in Income AMERICAN-HAWAIIAN Ship Operations Continue in Red but Net Profit Is Up Sharply COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/power-study-arranged-uscanadian-boards-to-sift-passamaquoddy.html | POWER STUDY ARRANGED; U.S.-Canadian Boards to Sift Passamaquoddy Project | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/food-savory-answer-frozen-lamb-parisien-provides-a-really-good-meal.html | Food: Savory Answer; Frozen Lamb Parisien Provides A Really Good Meal in a Hurry | True | By June Owen | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/business-parley-opens-us-official-lauds-president-for-aid-to-small.html | BUSINESS PARLEY OPENS; U.S. Official Lauds President for Aid to Small Concerns | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/netherlander-gives-1661-bible-to-us.html | NETHERLANDER GIVES 1661 BIBLE TO U.S. | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/son-to-mrs-lb-magruder-jr.html | Son to Mrs. L.B. Magruder Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/14th-us-pilot-reaches-suez.html | 14th U.S. Pilot Reaches Suez | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/realty-appraisers-to-meet.html | Realty Appraisers to Meet | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gop-gets-new-tune-mamie-we-love-you.html | G.O.P. Gets New Tune: 'Mamie, We Love You' | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/tibetan-painting-displayed-here-museum-of-natural-history-opens.html | TIBETAN PAINTING DISPLAYED HERE; Museum of Natural History Opens Show of Rare Art Depicting the Buddha Woman Gathered Collection | True | By Sanka Knox | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/motor-car-sports-cunningham-still-increasing-uncle-sams.html | Motor Car Sports; Cunningham Still Increasing Uncle Sam's International Sports Prestige Parnell Plans to Retire Autumn Rally Set Sunday | True | By Frank M. Blunk | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/booz-allen-admits-8-partners.html | Booz, Allen Admits 8 Partners | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/chicle-producers-get-a-needed-lift-ailing-guatemalan-industry.html | CHICLE PRODUCERS GET A NEEDED LIFT; Ailing Guatemalan Industry Improving as Result of Big Wrigley Order Free From Controls Use of Synthetics Rising Oil Rights Granted | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/assard-short-director-dead-staged-50-broadway-shows-made-many.html | ASSARD SHORT, DIRECTOR, DEAD; Staged 50 Broadway Shows --Made Many Innovations in Lighting and Designing Born in England Used Traveling Platform | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/new-radio-plan-told-sidebands-would-replace-present-am-carrier.html | NEW RADIO PLAN TOLD; 'Side-Bands' Would Replace Present AM 'Carrier' | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/world-bank-finds-indias-plan-faulty.html | WORLD BANK FINDS INDIA'S PLAN FAULTY | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/deerfield-unbeaten-in-3-years-sets-its-defense-for-hotchkiss-t-big.html | Deerfield, Unbeaten in 3 Years, Sets Its Defense for Hotchkiss T; Big Green, Which Has Won 22 Straight Games, Prepares for Next Test by Scrimmaging Amherst Freshmen Linemen Win Praise Keene at Fullback | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/a-triple-personality-tennessee-jubilation-and-despair-great-beauty.html | A Triple Personality; Tennessee Jubilation and Despair Great Beauty Remains | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gop-names-campaign-aide.html | G.O.P. Names Campaign Aide | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/kefauver-assailed-gop-truth-squad-in-jersey-labels-speeches-fraud.html | KEFAUVER ASSAILED; G.O.P. 'Truth Squad' in Jersey Labels Speeches 'Fraud' | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/tennessee-inquiry-asked.html | Tennessee Inquiry Asked | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/debutante-bows-on-stage-tonight-william-homes-comedy-will-open-at.html | 'DEBUTANTE' BOWS ON STAGE TONIGHT; William Home's Comedy Will Open at Henry Miller's--Play Is a London Hit 'Sixth Finger' Closes Theatre Inspection | True | By Sam Zolotow | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/butler-and-stassen-differ-on-president.html | BUTLER AND STASSEN DIFFER ON PRESIDENT | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/yugoslavia-cool-to-bulgarian-tie-minimizes-red-party-accord-signed.html | YUGOSLAVIA COOL TO BULGARIAN TIE; Minimizes Red Party Accord Signed Sunday--Says 'Distrust' Remains No Meeting of Minds Talks Called "Preface" YUGOSLAVIA COOL ON BULGARIAN TIE | True | By Elie Abel Special to the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/leukemia-fund-drive-is-headed-by-lawyer.html | Leukemia Fund Drive is Headed by Lawyer | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/mr-dulles-speaks.html | MR. DULLES SPEAKS | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/about-new-york-walt-barrett-born-blind-devotes-his-life-to-helping.html | About New York; Walt Barrett, Born Blind, Devotes His Life to Helping Sightless News Dealers Here | True | By Meyer Berger | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/us-reassures-bonn-on-reunification-aid.html | U.S. REASSURES BONN ON REUNIFICATION AID | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/petrie-joins-allstar-five.html | Petrie Joins All-Star Five | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/atom-unit-inquiry-set-aec-ride-to-hear-protests-against-michigan.html | ATOM UNIT INQUIRY SET; A.E.C. Ride to Hear Protests Against Michigan Plant | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/appeals-to-farmer-hit-senator-assails-glittering-promises-to-win.html | APPEALS TO FARMER HIT; Senator Assails 'Glittering Promises' to Win Votes | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/offices-for-stamford-conn.html | Offices for Stamford, Conn. | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/oversight-is-blamed-transinternational-explains-stamps-were-not.html | 'OVERSIGHT' IS BLAMED; Trans-International Explains Stamps Were Not Affixed | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/other-bank-report.html | OTHER BANK REPORT | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/pollockbreakstone.html | Pollock--Breakstone | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/parents-beg-city-for-more-schools-hundreds-flock-to-budget-hearings.html | PARENTS BEG CITY FOR MORE SCHOOLS; Hundreds Flock to Budget Hearings, Mostly From Brooklyn and Queens MAYOR SUPPORTS THEM His Special Plea for Two Buildings Applauded--Final Fiscal Discussion Today Ten Busloads of Parents Bond Issue Has Backers | True | By Charles G. Bennett | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/education-designed-for-new-age-urged.html | EDUCATION DESIGNED FOR NEW AGE URGED | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/all-18-starters-in-action-at-end-dodgers-yanks-tie-series-record.html | ALL 18 STARTERS IN ACTION AT END; Dodgers, Yanks Tie Series Record Shared by Many-- Larsen's Feat Profitable | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/whitney-colts-on-way-here.html | Whitney Colts on Way Here | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/spanish-courses-given-catholic-group-offers-classes-on-church-and.html | SPANISH COURSES GIVEN; Catholic Group Offers Classes on Church and Labor | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/olin-to-build-plant-plans-1500000-antifreeze-facility-at-mapleton.html | OLIN TO BUILD PLANT; Plans $1,500,000 Antifreeze Facility at Mapleton, Ill. | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/russian-and-girl-arrive-in-london-father-and-usborn-child-go-to.html | RUSSIAN AND GIRL ARRIVE IN LONDON; Father and U.S.-Born Child Go to Soviet Embassy-- May Sail on Friday | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/realty-board-elects-white-plains-broker-named-by-westchester-group.html | REALTY BOARD ELECTS; White Plains Broker Named by Westchester Group | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/japan-first-in-suicides-in-55.html | Japan First in Suicides in '55 | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/miss-goodman-to-wed-engaged-to-john-ehrenfeld-mit-graduate-student.html | MISS GOODMAN TO WED; Engaged to John Ehrenfeld, M.I.T. Graduate Student | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/eight-get-life-terms-for-brinks-robbery-8-brinks-robbers-given-life.html | Eight Get Life Terms For Brink's Robbery; 8 BRINK'S ROBBERS GIVEN LIFE TERMS Seeks 10-Year Term | True | By John H. Fenton Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/pension-fund-aid-in-building-urged-source-may-be-tapped-if-the.html | PENSION FUND AID IN BUILDING URGED; Source May Be Tapped if the Yield Is Made Attractive, Mortgage Bankers Hear Importance of Yield Cited Servicing Cost a Factor | True | By Walter H. Stern Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/clean-city-in-1957-forecast-with-ifs.html | CLEAN CITY IN 1957 FORECAST WITH 'IFS' | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/steel-earnings-gain-1955-rate-of-return-reported-equal-to-other.html | STEEL EARNINGS GAIN; 1955 Rate of Return Reported Equal to Other Industries' | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/fortyniners-release-smith.html | Forty-Niners Release Smith | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/marie-doro-74-retired-actress-star-of-stage-and-movies-diesappeared.html | MARIE DORO, 74, RETIRED ACTRESS; Star of Stage and Movies Dies--Appeared in Plays Produced by Frohman Debut in 1901 Her Artistry Praised | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/italian-air-force-tests-open-sky-survey-value.html | Italian Air Force Tests 'Open Sky' Survey Value | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/168638000-in-us-sept-1.html | 168,638,000 in U.S. Sept. 1 | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/leases-are-taken-on-bronx-factories.html | LEASES ARE TAKEN ON BRONX FACTORIES | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/fast-piggyback-set-train-to-slash-12-hours-from-roanokenew-york-run.html | FAST PIGGY-BACK SET; Train to Slash 12 Hours From Roanoke-New York Run | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/income-from-series-pays-commissioner.html | INCOME FROM SERIES PAYS COMMISSIONER | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/railtruck-suits-tried-6day-effort-to-settle-damage-actions-out-of.html | RAIL-TRUCK SUITS TRIED; 6-Day Effort to Settle Damage Actions Out of Court Fails | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/nita-burnett-a-bride-married-in-san-francisco-to-burl-s-watson-jr.html | NITA BURNETT A BRIDE; Married in San Francisco to Burl S. Watson Jr. | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/we-are-happier-nation-eisenhower-tells-party.html | 'We Are Happier Nation' Eisenhower Tells Party | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/text-of-presidents-speech-in-pittsburgh-attacking-rivals-draft-and.html | Text of President's Speech in Pittsburgh Attacking Rival's Draft and Bomb Proposals; Only One 'Worthy' Road Notes 'Second Record' Hails Union Advances Examples of Progress Conflict Is Disclosed Recalls Korea Fighting Heeded History's Lessons Proposals of Opposition Sees 'Fruitful Years' | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/china-freedom-day.html | "CHINA FREEDOM DAY" | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/2-israelis-are-killed-jordan-infiltrators-suspected-in-new-border.html | 2 ISRAELIS ARE KILLED; Jordan Infiltrators Suspected in New Border Raid | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/soviet-colonialism.html | SOVIET COLONIALISM | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/aspromonte-to-enter-army.html | Aspromonte to Enter Army | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/new-plane-designed-to-reach-4000-mph.html | NEW PLANE DESIGNED TO REACH 4,000 M.P.H. | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/rail-union-leader-backs-eisenhower.html | RAIL UNION LEADER BACKS EISENHOWER | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ceylon-chief-sets-tour-will-see-nasser-and-eden-on-way-to-un.html | CEYLON CHIEF SETS TOUR; Will See Nasser and Eden on Way to U.N. Session | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/norfolk-paper-for-president.html | Norfolk Paper for President | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/colby-college-gets-primitive-art-today.html | COLBY COLLEGE GETS PRIMITIVE ART TODAY | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times Studio (by Alfred Wegener) | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/letters-to-the-times-ruling-on-irans-oil-stand-of-international.html | Letters to The Times; Ruling on Iran's Oil Stand of International Court in Nationalization Dispute Explained Actions Brought Mr. Hamilton Replies Parties' Similarities Small Choice Between Republican and Democratic Platforms Seen Installment Buying Defended Question of Survival For Quieter Garbage Collection | True | ROBERT DELSON.THOMAS J. HAMILTON.NORMAN C. NORMAN.WILLIAM M. GIPS.W. DENNING STEWART.JOHN LIONE. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/textron-votes-sinking-fund.html | Textron Votes Sinking Fund | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/village-unit-fights-widening-of-street.html | VILLAGE UNIT FIGHTS WIDENING OF STREET | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/rowan-outpoints-roberts.html | Rowan Outpoints Roberts | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/robinsons-appraisal-of-bomber-hurlers-speed-questioned-by-teammates.html | Robinson's Appraisal of Bomber Hurler's Speed Questioned by Team-Mates; BROOKLYN'S HERO HIT LOW DELIVERY But Robinson Says Turley's Speed Was Inferior to That of Antonelli Pitch is Described Campanella Is Impressed Curve Breaks Inside Dodger Departure Delayed | True | By Roscoe McGowen | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/benefit-planned-for-womans-unit-new-york-work-exchange-to-get.html | BENEFIT PLANNED FOR WOMAN'S UNIT; New York Work Exchange to Get Proceeds of Oct. 24 Old Vic Performance | True | Charles RossiWill Weissberg | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/new-cambodia-aide-at-un.html | New Cambodia Aide at U.N. | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/va-counsels-its-staff-on-dealing-with-public.html | V.A. Counsels Its Staff On Dealing With Public | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/soil-bank-date-moved-farmers-get-6-more-weeks-to-enter-into.html | SOIL BANK DATE MOVED; Farmers Get 6 More Weeks to Enter Into Contracts | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dollar-drive-derided-flanders-accuses-democrats-of-mass-corruption.html | DOLLAR DRIVE DERIDED; Flanders Accuses Democrats of Mass Corruption | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/man-wins-lenity-in-murder.html | Man Wins Lenity in Murder | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/party-to-help-hospital-fund.html | Party to Help Hospital Fund | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/israel-releases-80-of-arab-funds-blocked-accounts-reduced-un-group.html | ISRAEL RELEASES 80% OF ARAB FUNDS; Blocked Accounts Reduced -- U.N. Group Scores Lack of Conciliatory Spirit | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/5000-bonus-paid-for-gas-bill-aid-but-oil-company-attorney-tells.html | $5,000 BONUS PAID FOR GAS BILL AID; But Oil Company Attorney Tells Senators He Did Not Register as a Lobbyist | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/audrey-h-jackson-engaged-to-marry.html | AUDREY H. JACKSON ENGAGED TO MARRY | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/treasury-statement.html | Treasury Statement | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/exofficial-flees-from-east-germany.html | EX-OFFICIAL FLEES FROM EAST GERMANY | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/utility-report.html | UTILITY REPORT | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/nixon-obliges-heckler-with-two-dog-stories.html | Nixon Obliges Heckler With Two Dog Stories | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/benham-will-play-saturday-columbias-star-in-passing-drill-benham-in.html | Benham Will Play Saturday; COLUMBIA'S STAR IN PASSING DRILL Benham, Injured in Contest With Princeton Eleven, Set to Face Yale Cornell Lists New Ends Navy Elevens Switched Syracuse Works on Defense | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gop-chiefs-back-state-pension-bill.html | G.O.P. CHIEFS BACK STATE PENSION BILL | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/national-league-allstars-hold-canadiens-to-deadlock-in-forum.html | National League All-Stars Hold Canadiens to Deadlock in Forum Contest; TALLY BY LINDSAY BRINGS 1-TO-1 TIE All-Star Goal Is Set Up by Mortson's Pass—Maurice Richard Beats Sawchuk Goals in Second Period Crowd Is Happy | True | By Joseph C. Nichols Special To The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/wheat-declines-c-to-1-cents-long-liquidation-depresses-pricesother.html | WHEAT DECLINES C TO 1 CENTS; Long Liquidation Depresses Prices—Other Grains and Soybeans Mostly Off CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/wiffi-smith-gets-74-captures-transmississippi-medal-at-pebble-beach.html | WIFFI SMITH GETS 74; Captures Trans-Mississippi Medal at Pebble Beach | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/fire-prevention-week.html | FIRE PREVENTION WEEK | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/house-unit-gets-integration-data-children-of-high-officials.html | HOUSE UNIT GETS INTEGRATION DATA; Children of 'High' Officials Attending Mixed Schools in Capital Listed Raab's Children Listed | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/danes-let-pole-remain-escaped-flier-says-russians-were-used-at.html | DANES LET POLE REMAIN; Escaped Flier Says Russians Were Used at Poznan | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/college-football-notes-if-its-a-big-ten-game-its-almost-sure-to.html | College Football Notes; If It's a Big Ten Game, It's Almost Sure to Draw a King-Size Crowd Kyasky's Open-Field Tackle Army Packs Them In Penn Celebrates | True | By Allison Danzig | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/olympic-ban-rescinded-puerto-rico-is-readmitted-to-competition-in.html | OLYMPIC BAN RESCINDED; Puerto Rico Is Readmitted to Competition in Melbourne | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/bomb-bid-upheld-democrat-in-seattle-says-gop-scuttles-atomsforpeace.html | BOMB BID UPHELD; Democrat, in Seattle, Says G.O.P. Scuttles Atoms-for-Peace Presidency 'Diminished' Attacks Farm Policy STEVENSON BACKS HALTING OF TESTS Assails Resources Policy No Criticism of Policy | True | By Harrison E. Salisbury Special To The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ptas-are-warned-of-pressure-groups.html | P.T.A.'S ARE WARNED OF PRESSURE GROUPS | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/james-donaldson-golf-professional.html | JAMES DONALDSON, GOLF PROFESSIONAL | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/commodity-index-off-wholesale-prices-dip-03-on-monday-from-911.html | COMMODITY INDEX OFF; Wholesale Prices Dip 0.3 on Monday From 91.1 Saturday | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/cotton-futures-dip-6-to-18-points-hedge-selling-increases-and.html | COTTON FUTURES DIP 6 TO 18 POINTS; Hedge Selling Increases and Profit-Taking Is Heavier in New Crop Months | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/inventories-top-level-of-1955-by-65-billion.html | Inventories Top Level Of 1955 by 6.5 Billion | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/mrs-eisenhower-is-better.html | Mrs. Eisenhower Is 'Better' | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/compo-shoe-machinery-replaces-its-president.html | Compo Shoe Machinery Replaces Its President | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/cancer-fighter-dr-cornelius-p-rhoads-he-has-stepped-on-toes.html | Cancer Fighter; Dr. Cornelius P. Rhoads He Has Stepped on Toes | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/henkinweiss.html | Henkin--Weiss | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/truman-blamed-in-engineer-cut-us-agency-in-49-advised-against.html | TRUMAN BLAMED IN ENGINEER CUT; U.S. Agency in '49 Advised Against Careers in Field, Strauss Says Here Technical Training Stressed Decline in High Schools | True | By Benjamin Fine | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/agents-win-benefits-insurance-union-describes-terms-with.html | AGENTS WIN BENEFITS; Insurance Union Describes Terms With Metropolitan | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/offering-is-postponed-seaboard-finance-to-await-more-favorable.html | OFFERING IS POSTPONED; Seaboard Finance to Await More Favorable Market | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/captain-of-doria-pressed-on-data-does-not-remember-liners.html | CAPTAIN OF DORIA PRESSED ON DATA; Does Not Remember Liner's Draft--Baggage Was Moved to Right Side Baggage Shifted to Starboard | True | By Russell Porter | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/pictures-in-court.html | PICTURES IN COURT | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/nancy-ford-betrothed-graduate-of-adelphi-will-be-wed-to-alfred-r.html | NANCY FORD BETROTHED; Graduate of Adelphi Will Be Wed to Alfred R. Bunzli | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/girl-scout-promise-shown-in-color-film.html | Girl Scout Promise Shown in Color Film | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dodgers-defeat-yanks-in-10th-10-and-even-series-labine-triumphs-as.html | DODGERS DEFEAT YANKS IN 10TH, 1-0, AND EVEN SERIES; Labine Triumphs as Single by Robinson Drives in Gilliam From Second TURLEY LOSES 4-HITTER Fans 11 to Set Club Record -- Newcombe Hurls Against Kucks in Finale Today Fourth Hit is Decisive DODGERS WIN, 1-0, AND EVEN SERIES Ball Hits Wall Great Day for Fans Gilliam Out at Second | True | By John Drebingerthe New York Times | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/suez-user-leaders-hold-first-session.html | SUEZ USER LEADERS HOLD FIRST SESSION | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/child-to-mrs-rm-reid-jr.html | Child to Mrs. R.M. Reid Jr. | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/lions-eleven-to-wire-linebacker-for-sound.html | Lions' Eleven to Wire Linebacker for Sound | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/books-today.html | Books Today | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/indonesia-arrests-army-group-in-plot.html | INDONESIA ARRESTS ARMY GROUP IN PLOT | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dull-race-looms-for-rhode-island-democrats-stand-on-record-and.html | DULL RACE LOOMS FOR RHODE ISLAND; Democrats Stand on Record and Appear to Be Holding State Safe for Party | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/stravinsky-is-ill-in-munich.html | Stravinsky Is Ill in Munich | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/belfast-scores-dublin-north-opposes-claim-of-south-on-irish.html | BELFAST SCORES DUBLIN; North Opposes Claim of South on Irish Citizenship | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/trade-drive-urged-to-halt-communism.html | TRADE DRIVE URGED TO HALT COMMUNISM | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/erie-plan-study-urged-meyner-suggests-traffic-unit-weigh-commuter.html | ERIE PLAN STUDY URGED; Meyner Suggests Traffic Unit Weigh Commuter Idea | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/factory-pay-rises-to-record-levels.html | FACTORY PAY RISES TO RECORD LEVELS | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/miller-takes-lead-in-pentathlon-test.html | MILLER TAKES LEAD IN PENTATHLON TEST | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/us-five-wins-in-spain-7748.html | U.S. Five Wins in Spain, 77-48 | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/walruses-lease-aquarium-home.html | Walruses Lease Aquarium Home | True | The New York Times (by William C. Eckenberg) | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dr-allen-stockdale-clergyman-is-dead-nam-speaker-called-pitching.html | Dr. Allen Stockdale, Clergyman, Is Dead; N.A.M. Speaker, Called 'Pitching Parson' | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/transport-news-and-notes-flight-by-trimotor-airplane-marks-lines.html | Transport News and Notes; Flight by Tri-Motor Airplane Marks Line's 30th Year--Belgian Ship Due Here Welcome Awaits Lusambo Tankers to Change Colors M.S.T.S. Transport Cited | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/tiny-valve-saves-brains-of-babies-pediatrics-academy-is-told-it-is.html | TINY VALVE SAVES BRAINS OF BABIES; Pediatrics Academy Is Told It Is Used in Draining Water From Tissues Fluid Drained Into Abdomen | True | By Robert K. Plumb | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/business-records.html | Business Records | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/sports-of-the-times-as-one-more-spectacular-back-in-business.html | Sports of The Times; As One More Spectacular Back in Business Mystery Man Baseball Drama Unfolded Unneutral Reporter | True | By Arthur Daley | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/honeymoon-by-uso.html | Honeymoon: By U.S.O. | True | | 1984-12-17 | RE000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/fete-will-aid-school-proceeds-of-nov-13-luncheon-to-help-hebrew.html | FETE WILL AID SCHOOL; Proceeds of Nov. 13 Luncheon to Help Hebrew University | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/delayed-housing-project-upheld-on-right-to-operate-parking-lot.html | Delayed Housing Project Upheld On Right to Operate Parking Lot | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/istiqlal-gibes-at-french.html | Istiqlal Gibes at French | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/first-electric-portable-introduced-by-smithcorona-plugin-portable.html | First Electric Portable Introduced by Smith-Corona; PLUG-IN PORTABLE TO BE PUT ON SALE | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/securities-dealers-elect.html | Securities Dealers Elect | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/south-carolina-sells-bond-issue-state-borrows-15000000-to-finance.html | SOUTH CAROLINA SELLS BOND ISSUE; State Borrows $15,000,000 to Finance New Schools-- Other Public Lending Hawaii San Bernardino County Perry, Ind. Peru, Ind. Pittsburgh, Pa. Suffolk County, N.Y. Hoboken, N.J. Chelsea, Mich. Delaware, N.J. Portland, Ore. Islip, L.I. Reidsville, N.C. | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/money.html | Money | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/grease-wool-up-by-2-to-3-cents-tops-climb-18-to-25-on-rise-in-ccc.html | GREASE WOOL UP BY 2 TO 3 CENTS; Tops Climb 1.8 to 2.5 on Rise in C.C.C. Selling Price-- Cocoa, Rubber Fall Sugar Moves Mixed COFFEE SUGAR COCOA BURLAP COPPER COTTONSEED OIL EGGS HIDES LEAD ONIONS POTATOES RUBBER SILK SOYBEAN OIL SOYBEAN MEAL TALLOW TIN WOOL TOPS WOOL ZINC | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/inquiry-set-on-little-inch.html | Inquiry Set on 'Little Inch' | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/trabert-gonzales-win-americans-beat-sedgman-and-hartwig-in-pro.html | TRABERT, GONZALES WIN; Americans Beat Sedgman and Hartwig in Pro Tennis | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/nyu-appoints-2-professors.html | N.Y.U. Appoints 2 Professors | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/rail-savings-sought-chicago-and-north-western-would-cut-passenger.html | RAIL SAVINGS SOUGHT; Chicago and North Western Would Cut Passenger Runs | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/turley-is-cheered-by-return-of-confidence-despite-his-defeat-by.html | Turley Is Cheered by Return of Confidence Despite His Defeat by Dodgers; YANKEES' PITCHER LOOKS TO FUTURE Turley Hopes to Capitalize on New Delivery in 1957 -- Labine Draws Praise By LOUIS EFFRAT Pitch Worked Earlier Slaughter Has Trouble Berra Praises Pitcher | True | The New York Times | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/37-yugoslavs-in-olympics.html | 37 Yugoslavs in Olympics | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/curb-on-textiles-by-japan-lauded-representatives-of-industry-here.html | CURB ON TEXTILES BY JAPAN LAUDED; Representatives of Industry Here Voice Appreciation of Washington's Role EFFECTS ARE ANALYZED Orderly Marketing, Broader Diversify of Goods Are Expected From Action Individual Ceilings Set | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/new-ceramics-rich-in-color.html | New Ceramics Rich in Color | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/germans-face-coal-shortage.html | Germans Face Coal Shortage | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/eisenhower-hailed-speaks-in-pittsburgh-attacks-move-to-end-draft.html | EISENHOWER HAILED; Speaks in Pittsburgh-- Attacks Move to End Draft, Bomb Tests Biggest Turnout So Far PRESIDENT SCORES 'CHEAP' PEACE BID Eisenhower in Capital | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/lebanese-waver-on-oil-tax-stand-cabinets-handling-of-issue.html | LEBANESE WAVER ON OIL TAX STAND; Cabinet's Handling of Issue Criticised--Syria Evasive on Pipeline Change Cabinet Crisis Expected Syrian Support Solicited | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/4-companies-lose-export-rights-concerns-here-were-accused-of-taking.html | 4 COMPANIES LOSE EXPORT RIGHTS; Concerns Here Were Accused of Taking Part in Diversion of Borax to Poland License Was Limited 4 COMPANIES LOSE EXPORT RIGHTS | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/old-bull-adage-proved-in-china-shop-in-paris.html | Old Bull Adage Proved In China Shop in Paris | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/wagner-attacks-rival-on-debate-says-javits-avoids-serious.html | WAGNER ATTACKS RIVAL ON DEBATE; Says Javits Avoids Serious Discussion but Indulges in Praise of Himself Scoffs at Javits' Charge Harriman Scores Lobbies | True | By Douglas Dales | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/multnomah-swim-coach-quits.html | Multnomah Swim Coach Quits | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/office-building-on-34th-st-sold-property-at-7th-ave-had-been-owned.html | OFFICE BUILDING ON 34TH ST. SOLD; Property at 7th Ave. Had Been Owned by Family 90 Years --2 Apartments in Deal | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/nenni-bids-party-join-foes-of-reds-leftwing-socialists-leader-bars.html | NENNI BIDS PARTY JOIN FOES OF REDS; Left-Wing Socialists' Leader Bars a Common Platform With Italy's Communists | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/blood-donations-today-ibm-and-state-employes-and-masons-will-make.html | BLOOD DONATIONS TODAY; I.B.M. and State Employes and Masons Will Make Gifts | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/decay-of-transit-from-jersey-seen-tuttle-calls-for-interstate-body.html | DECAY OF TRANSIT FROM JERSEY SEEN; Tuttle Calls for Interstate Body Empowered to Draw Plan for Bi-State Travel CITES AID TO MOTORISTS Co-Chairman of Group Says Railroad-Commuter Fight Is Not 'Private Matter' | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/british-investment-in-hotel-is-insured.html | BRITISH INVESTMENT IN HOTEL IS INSURED | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/frisco-fancy-51-is-victor-in-pace-annexes-feature-at-yonkers-by-two.html | FRISCO FANCY, 5-1, IS VICTOR IN PACE; Annexes Feature at Yonkers by Two Lengths--Patrick Song Is Runner-Up | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/books-of-the-times-a-firstperson-narrative-deft-and-amusing.html | Books of The Times; A First-Person Narrative Deft and Amusing Sketches | True | By Orville Prescott | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/sanshine-biscuits-inc-raises-division-officer.html | Sanshine Biscuits, Inc., Raises Division Officer | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/twin-girls-to-the-john-reeds.html | Twin Girls to the John Reeds | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/drama-loan-to-anna-barlow.html | Drama Loan to Anna Barlow | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/officers-elected-by-ap-association.html | OFFICERS ELECTED BY A.P. ASSOCIATION | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/jersey-golfers-win-retain-team-title-in-womens-metropolitan-play-at.html | JERSEY GOLFERS WIN; Retain Team Title in Women's Metropolitan Play at Creek | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/miss-gibson-advances-wins-from-miss-bivanco-in-panamerican-tennis.html | MISS GIBSON ADVANCES; Wins From Miss Bivanco in Pan-American Tennis | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/complacency-decried-clement-bids-business-men-take-part-in-politics.html | COMPLACENCY DECRIED; Clement Bids Business Men Take Part in Politics | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/the-tax-relief-problem.html | THE TAX RELIEF PROBLEM | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/stouffer-in-new-field-frozen-food-maker-going-in-for-hospital.html | STOUFFER IN NEW FIELD; Frozen Food Maker Going in for Hospital Catering | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/chous-visit-to-india-set.html | Chou's Visit to India Set | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/two-days-registration-in-the-city.html | Two Days' Registration in the City | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/bell-howell-joins-haloid-in-research.html | BELL & HOWELL JOINS HALOID IN RESEARCH | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/alaska-choosing-3-congressmen-democrats-take-early-lead-territory.html | ALASKA CHOOSING 3 'CONGRESSMEN'; Democrats Take Early lead --Territory Presses Its Drive for Statehood | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/benson-predicts-new-farm-gains-he-talks-at-ohio-barbecue-links.html | BENSON PREDICTS NEW FARM GAINS; He Talks at Ohio Barbecue --Links Improvements to Administration Policy Surplus Disposal Cited Food Dollar Called Sound | True | By Charles Grutzner Special To the New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/columbus-day-designated.html | Columbus Day Designated | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/man-held-for-study-in-slaying.html | Man Held for Study in Slaying | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/theodore-roosevelt-awards-given.html | Theodore Roosevelt Awards Given | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/betty-garde-signed-for-play.html | Betty Garde Signed for Play | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/2-rollon-ships-to-be-built-soon-harry-n-moore-says-they-will.html | 2 ROLL-ON SHIPS TO BE BUILT SOON; Harry N. Moore Says They Will Operate Between This City and Jacksonville Two Sailings a Week | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/new-method-found-for-skin-grafting.html | NEW METHOD FOUND FOR SKIN GRAFTING | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/8000000-bonds-sold-by-utility-california-electric-power-co-borrows.html | $8,000,000 BONDS SOLD BY UTILITY; California Electric Power Co. Borrows at an Interest Cost of About 4.48% To Retire Bank Loans Fansteel Metallurgical Gardner-Denver Co. COMPANIES OFFER SECURITY ISSUES Food Mart, Inc. | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/fashion-equation-two-coats-equal-a-wardrobe.html | Fashion Equation: Two Coats Equal a Wardrobe | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/peiping-makes-bid-to-tokyo.html | Peiping Makes Bid to Tokyo | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/joanne-sokol-engaged-she-will-be-wed-in-november-to-adelbert-c.html | JOANNE SOKOL ENGAGED; She Will Be Wed in November to Adelbert C. Matthews | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/anger-at-dulles-grows-in-britain-he-has-become-whipping-boy-for.html | ANGER AT DULLES GROWS IN BRITAIN; He Has Become Whipping Boy for National Frustration Over the Suez Crisis ANGER AT DULLES MOUNTS IN BRITAIN Many Feel Let Down Fifth-Column Threat Cited | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gop-licked-now-truman-asserts-tells-pennsylvanians-tide-runs-for.html | G.O.P. 'LICKED NOW, TRUMAN ASSERTS; Tells Pennsylvanians 'Tide' Runs for Democrats--Calls Eisenhower 'Scared' Recalls Jenner Remark | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/churchills-son-wins-suit.html | Churchill's Son Wins Suit | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/earnings-increased-by-trust-company.html | EARNINGS INCREASED BY TRUST COMPANY | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/suez-linked-to-soviet-british-envoy-sees-crisis-as-engineered-by.html | SUEZ LINKED TO SOVIET; British Envoy Sees Crisis as Engineered by Moscow | True | | 1984-12-17 | RE000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/editors-split-on-south-2-reports-conflict-on-plight-of-mississippis.html | EDITORS SPLIT ON SOUTH; 2 Reports Conflict on Plight of Mississippi's Negroes | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/council-will-get-registration-bill-sharkey-to-introduce-ppr.html | COUNCIL WILL GET REGISTRATION BILL; Sharkey to Introduce P.P.R. Measure-- Enrollment Dips in Second Day Record in Doubt COUNCIL WILL GET VOTE BILL IN WEEK Changes Mayor Seeks | True | By Joseph C. Ingraham | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/judicial-races-rated-bar-unit-finds-all-but-one-manhattan-candidate.html | JUDICIAL RACES RATED; Bar Unit Finds All but One Manhattan Candidate Fit | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/wood-field-and-stream-this-tale-shows-that-to-lure-salmon-you-have.html | Wood, Field and Stream; This Tale Shows That to Lure Salmon You Have to Think Like One | True | By John W. Randolph | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/utah-power-splitting-stock.html | Utah Power Splitting Stock | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/other-sales-mergers-cudahy-packing-co-northern-illinois-corp.html | OTHER SALES, MERGERS; Cudahy Packing Co. Northern Illinois Corp. Jupiter Oils Urbana Wine Co. | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/swaps-suffers-ruptured-blood-vessel-in-left-hind-leg-in-a-camden.html | Swaps Suffers Ruptured Blood Vessel In Left Hind Leg in a Camden Workout; RACER TO BE IDLE FOR FOUR MONTHS Swaps' Injury Examined by a Veterinarian, Who Says No Bones Are Broken No Bones Broken World Marks Listed | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/mexican-gas-to-be-piped-into-new-england-approval-by-fpc-vastly.html | Mexican Gas to Be Piped Into New England; Approval by F.P.C. Vastly Enlarges Fuel Sources GAS IMPORT DEAL APPROVED BY F.P.C. | True | By Gene Smith | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/nickel-price-cut-in-canada.html | Nickel Price Cut in Canada | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/music-a-new-symphony-vaughan-williams-8th-has-local-premiere.html | Music: A New Symphony; Vaughan Williams' 8th Has Local Premiere | True | By Howard Taubman | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/home-town-to-honor-maglie.html | Home Town to Honor Maglie | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/duke-of-kent-21-years-old.html | Duke of Kent 21 Years Old | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/reds-appeal-scored-us-lawyer-asks-high-court-to-reject-groups-views.html | REDS' APPEAL SCORED; U.S. Lawyer Asks High Court to Reject Group's Views | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gimbels-is-opening-valley-stream-unit.html | GIMBELS IS OPENING VALLEY STREAM UNIT | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/urban-league-out-quite-chest-drive-in-norfolk-after-pamphlet-attack.html | URBAN LEAGUE OUT; Quite Chest Drive in Norfolk After Pamphlet Attack | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/direct-suez-talk-begun-by-britain-france-and-egypt-3-foreign.html | DIRECT SUEZ TALK BEGUN BY BRITAIN, FRANCE AND EGYPT; 3 Foreign Ministers Seek Compromise Settlement-- Dulles Sees Door Open Compromise Envisaged Policy Instrument Barred Direct Suez Talks Are Opened By Britain, France and Egypt Indian Diplomat Active Fawzi Declines Comment | True | By Thomas J. Hamilton Special To the New York Times.the New York Timesthe New York Times | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/stevenson-dodging-hi-brownell-accuses-nomine-of-wishy-washiness.html | STEVENSON 'DODGING' HI; Brownell Accuses Nomine of 'Wishy-Washiness' | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/foreign-affairs-a-study-of-the-problem-of-foreign-aid-moscows.html | Foreign Affairs; A Study of the Problem of Foreign Aid Moscow's Strategy A Dangerous Gap | True | By C.l. Sulzberger | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/theatre-party-dec-17-bells-are-ringing-showing-to-help-childrens.html | THEATRE PARTY DEC. 17; 'Bells Are Ringing' Showing to Help Children's Home | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/jet-planes-crash-wreckage-just-misses-child-sitter-in-mascoutah-ill.html | JET PLANES CRASH; Wreckage Just Misses Child, Sitter in Mascoutah, Ill. | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/miss-mary-mcabe-becomes-fiancee-larchmont-girl-will-be-wed-in.html | MISS MARY M'CABE BECOMES FIANCEE; Larchmont Girl Will Be Wed in December to 2d Lieut. Thomas Virtue, U.S.A.F. | True | Special to The New York Times.Hal Phyfe | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/brown-shoe-declares-dividend.html | Brown Shoe Declares Dividend | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/stevenson-gives-new-speech-dates.html | STEVENSON GIVES NEW SPEECH DATES | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/needs-in-housing-of-aged-studied-mcmurray-says-facilities-for-them.html | NEEDS IN HOUSING OF AGED STUDIED; McMurray Says Facilities for Them Will Be Provided in New Bronx Project | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/kefauver-finds-gop-soil-tough-spends-a-frustrating-day-in-foes.html | KEFAUVER FINDS G.O.P. SOIL TOUGH; Spends a Frustrating Day in Foes' Jersey and New Hampshire Strongholds Nixon Reference Applauded Attack Is Renewed | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/2-witnesses-balk-at-hodge-hearing-banker-who-cashed-checks-for.html | 2 WITNESSES BALK AT HODGE HEARING; Banker Who Cashed Checks for Ex-Illinois Auditor Will Face Contempt Action 'Present Circumstances' Cited Senator and Hodge Clash | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/hennemeir-rejoins-tatum.html | Hennemeir Rejoins Tatum | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/thompson-and-wells-hew-to-party-lines-in-fourth-district.html | Thompson and Wells Hew to Party Lines in Fourth District | True | BY Murray Schumach Special To the New York Times.orren Jack Turner | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/hunters-president-to-teach.html | Hunter's President to Teach | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/broker-under-ban-onderdonk-enjoined-pending-sec-checks-of-books.html | BROKER UNDER BAN; Onderdonk Enjoined Pending S.E.C. Checks of Books | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/reshevsky-wins-byrne-also-gains-they-are-deadlocked-at-21-in.html | RESHEVSKY WINS; BYRNE ALSO GAINS; They Are Deadlocked at 2-1 in Rosenwald Tourney-- Feuerstein Leads at 2-0 | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/hoxsey-clinic-on-trial-government-charges-its-pills-stimulated.html | HOXSEY CLINIC ON TRIAL; Government Charges Its Pills Stimulated Cancer | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/britain-has-surplus-in-56-foreign-trade.html | BRITAIN HAS SURPLUS IN '56 FOREIGN TRADE | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/united-lutherans-to-meet.html | United Lutherans to Meet | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/honduras-chief-hints-year-term-lozano-says-he-may-not-serve-full.html | HONDURAS CHIEF HINTS YEAR TERM; Lozano Says He May Not Serve Full Period if Elected --Plans Public Works Issue of Succession | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/pitcher-of-1922-perfect-game-regrets-time-wasted-in-career-as-pro.html | Pitcher of 1922 Perfect Game Regrets Time Wasted in Career as Pro Athlete | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/two-retiring-from-tax-court.html | Two Retiring From Tax Court | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dutch-fail-again-in-cabinet-effort-socialist-gives-up-the-task.html | DUTCH FAIL AGAIN IN CABINET EFFORT; Socialist Gives Up the Task --Queen Calls an Premier Drees to Make New Bid | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/score-service-a-big-hit-fifthgame-calls-to-me-71212-lift-series.html | SCORE SERVICE A BIG HIT; Fifth-Game Calls to ME 7-1212 Lift Series Total to 640,525 | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/3-promoted-by-procter-gamble.html | 3 Promoted by Procter & Gamble | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/marisbaumhogger.html | Maris--Baumhogger | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/poznan-defense-invokes-marxism-dialectics-employed-to-join.html | POZNAN DEFENSE INVOKES MARXISM; Dialectics Employed to Join Background to the Riots as Mitigating Factor 'Bureaucracy' Is Attacked | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/speeders-find-paradise-on-new-kansas-turnpike.html | Speeders Find Paradise On New Kansas Turnpike | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/hells-canyon-ruling-backs-private-utility-fpc-is-upheld-on-hells.html | Hell's Canyon Ruling Backs Private Utility; F.P.C. IS UPHELD ON HELL'S CANYON Is Campaign Issue License For Low Dams | True | By Luther A. Huston Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/moroccos-aims-stated-envoy-places-human-values-foremost-in-new.html | MOROCCO'S AIMS STATED; Envoy Places Human Values Foremost in New Nation | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/elopers-in-tragedy-bronx-girl-killed-husband-hurt-in-ohio-car-crash.html | ELOPERS IN TRAGEDY; Bronx Girl Killed, Husband Hurt in Ohio Car Crash | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/school-luncheons-gain-estimates-for-this-year-raise-total-sharing.html | SCHOOL LUNCHEONS GAIN; Estimates for This Year Raise Total Sharing to 11,500,000 | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gomulka-foe-quits-top-polish-posts-citing-poor-health-two-men.html | Gomulka Foe Quits Top Polish Posts, Citing Poor Health; Two Men Bitter Foes A FOE OF GOMULKA RESIGNS IN POLAND Anti-Semitism Is Cited | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/red-bloc-barred-by-un-atom-unit-soviet-bid-to-include-east-germany.html | RED BLOC BARRED BY U.N. ATOM UNIT; Soviet Bid to Include East Germany, Satellites and Communist China Loses Some Arabs Back Soviet Atom University in Doubt | True | By Lindesay Parrott Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/provident-mutual-life-elects.html | Provident Mutual Life Elects | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ban-on-jewish-gis-linked-to-politics.html | BAN ON JEWISH G.I.'S LINKED TO POLITICS | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/finnish-reds-set-back-lose-200-municipal-offices-in-nationwide.html | FINNISH REDS SET BACK; Lose 200 Municipal Offices in Nationwide Election | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/odds-hinge-on-yanks-hurler.html | Odds Hinge on Yanks' Hurler | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/rangers-beat-springfield.html | Rangers Beat Springfield | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ted-bates-elevates-research-aides.html | Ted Bates Elevates Research Aides | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/italian-comedian-held-croccolo-is-jailed-in-inquiry-into-narcotics.html | ITALIAN COMEDIAN HELD; Croccolo Is Jailed in Inquiry Into Narcotics Traffic | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/lowenstein-is-honored-gets-3d-human-rights-award-of-joint-defense.html | LOWENSTEIN IS HONORED; Gets 3d Human Rights Award of Joint Defense Appeal | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/theatre-i-am-a-camera-play-by-van-druten-is-revived-offbroadway.html | Theatre: 'I Am a Camera'; Play by van Druten Is Revived Off-Broadway | True | By Louis Calta | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/javits-battles-voters-apathy-appeals-upstate-for-allout.html | JAVITS BATTLES VOTERS' APATHY; Appeals Upstate for All-Out Registration Drive--2,000 Hear 15 Speeches Little Planning for Trip | True | By Clayton Knowles Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/no-european-coal-loan-high-authority-decides-rates-in-holland-and.html | NO EUROPEAN COAL LOAN; High Authority Decides Rates in Holland and U.S. Too High | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/british-step-up-drive-in-cyprus-move-coincides-with-return-of.html | BRITISH STEP UP DRIVE IN CYPRUS; Move Coincides With Return of Expert Drafting Charter -- Action in U.N. Forecast Troops Revert to Initial Job Troops Isolate Village | True | By Benjamin Welles Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/corcoran-estate-is-125102.html | Corcoran Estate Is $125,102 | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/scofflaw-jailed-as-impersonator-fake-prosecutor-gets-60-days-with.html | SCOFFLAW JAILED AS IMPERSONATOR; Fake Prosecutor Gets 60 Days With 212, or $4,400 Fine, Added for 86 Tickets | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ticket-license-revoked-by-city-agency-of-sylvia-siegler-suspended.html | TICKET LICENSE REVOKED BY CITY; Agency of Sylvia Siegler, Suspended Earlier, Loses Out on New Charges | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/siegel-may-get-loews-top-post-producer-approached-about-presidency.html | SIEGEL MAY GET LOEW'S TOP POST; Producer Approached About Presidency by Office Here --Todd-AO for Navy Film Todd-AO to Be Used Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/hartacks-mount-first-in-feature-victory-on-sunningdale-at-garden.html | HARTACK'S MOUNT FIRST IN FEATURE; Victory on Sunningdale at Garden State Opening Is Rider's Second of Day | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ancient-art-in-peril-new-zealanders-try-to-save-maori-paintings-in.html | ANCIENT ART IN PERIL; New Zealanders Try to Save Maori Paintings in Cave | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/stevenson-broadcasts-oct-29.html | Stevenson Broadcasts Oct. 29 | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/bulgars-doom-tax-collectors.html | Bulgars Doom Tax Collectors | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/eastwest-trade-rose-24-in-1955-us-says-underdeveloped-lands-welcome.html | EAST-WEST TRADE ROSE 24% IN 1955; U.S. Says Underdeveloped Lands Welcome Red Bids EAST-WEST TRADE ROSE 24% IN 1955 Pacts Believed Fulfilled | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/tv-marathon-quiz-new-heights-in-philanthropy-approached-as-break.html | TV: Marathon Quiz; New Heights in Philanthropy Approached as 'Break the $250,000 Bank' Begins | True | By J.p. Shanley | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/2-held-in-bridges-case-alleged-beating-of-pier-union-head-goes-to.html | 2 HELD IN BRIDGES CASE; Alleged Beating of Pier Union Head Goes to Higher Court | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/wickersham-heads-bar-unit.html | Wickersham Heads Bar Unit | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/wayne-county-judge-quits.html | Wayne County Judge Quits | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/risk-cases-drop-in-defense-work-first-report-made-public-on-revised.html | 'RISK' CASES DROP IN DEFENSE WORK; First Report Made Public on Revised Security Plan-- 'Fairness' Emphasized Difficulties Noted Contractors Criticized | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/unions-deny-dues-go-into-campaign-reuther-calls-aflcio-political.html | UNIONS DENY DUES GO INTO CAMPAIGN; Reuther Calls A.F.L.-C.I.O. Political Fund a Result of 'Voluntary Contributions' For Tax Exemption | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/immunity-to-cancer-is-found-in-humans-cancer-immunity-is-found-in.html | Immunity to Cancer Is Found in Humans; CANCER IMMUNITY IS FOUND IN MAN | True | By John Hillaby Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/barnard-meetings-to-open.html | Barnard Meetings to Open | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/three-all.html | THREE ALL | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/volume-at-a-low-market-recedes-only-1220000-shares-sold-least-since.html | VOLUME AT A LOW, MARKET RECEDES; Only 1,220,000 Shares Sold, Least Since Jan. 11, 1954 --Average Falls 1.89 538 ISSUES DOWN, 318 UP Chemicals, Aluminums Soft --A.T. & T. Eases Again --New Haven Rallies New Haven Rebounds VOLUME AT A LOW, MARKET RECEDES | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/frequentappearing-brook-star-seen-once-too-often-by-losers-figures.html | Frequent-Appearing Brook Star Seen Once Too Often by Losers; Figures Don't Tell Story All in the Grip Wife To Miss Trip | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/paperboard-output-off-production-for-week-declined-31-from-55-level.html | PAPERBOARD OUTPUT OFF; Production for Week Declined 3.1% From '55 Level | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/2-railroads-ending-park-ave-dispute.html | 2 RAILROADS ENDING PARK AVE DISPUTE | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/soviet-in-accord-on-us-magazine-distribution-of-amerika-set-for-oct.html | SOVIET IN ACCORD ON U.S. MAGAZINE; Distribution of Amerika Set for Oct. 22--USSR Due on Newsstands Here 52,000 Copies Printed Cost Here 20 Cents | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/senators-threat-to-move-is-aired-washington-civic-heads-meet-with.html | SENATORS' THREAT TO MOVE IS AIRED; Washington Civic Heads Meet With Griffith on Bids to Club From 3 Cities | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | Tuesday, Oct. 9, 1956 | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/jewish-federation-memorializes-aide.html | JEWISH FEDERATION MEMORIALIZES AIDE | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/steam-coal-is-raised-pittsburgh-consolidation-co-follows-other.html | STEAM COAL IS RAISED; Pittsburgh Consolidation Co. Follows Other Operators | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/expansion-funds-show-sharp-rise-new-study-finds-39-jump-in-spending.html | EXPANSION FUNDS SHOW SHARP RISE; New Study Finds 39% Jump in Spending by Largest Concerns for 6 Months | True | | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/opera-by-handel-performed-here-american-society-conducted-by-garnson.html | OPERA BY HANDEL PERFORMED HERE; American Society, Conducted by Garnson, Sings 'Julius Caesar' at Town Hall Miss Price as Cleopatra | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/stanley-d-long-is-dead-nebraska-democrat-sought-lieutenant.html | STANLEY D. LONG IS DEAD; Nebraska Democrat Sought Lieutenant Governorship | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/rivals-in-monmouth-are-far-apart-in-age-and-views-other-issues.html | Rivals in Monmouth Are Far Apart in Age and Views; Other Issues Raised | True | By Edmond J. Bartnett Special To the New York Times.fabian Bachrach | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/sidelights-lift-in-prospect-for-piasecki-wanted-metallurgists-top.html | Sidelights; Lift in Prospect for Piasecki Wanted: Metallurgists Top Pay Experiment Springing Ahead Miscellany | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/browns-release-two-players.html | Browns Release Two Players | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/4th-season-planned-by-concert-society.html | 4TH SEASON PLANNED BY CONCERT SOCIETY | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/four-auto-records-set-fraser-of-us-tops-marks-for-1100-cc-class.html | FOUR AUTO RECORDS SET; Fraser of U.S. Tops Marks for 1,100 CC Class Cars | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/crucial-campaigning-an-analysis-of-concentrated-drives-of-both.html | Crucial Campaigning; An Analysis of Concentrated Drives Of Both Parties to Win in Close States Area of Battle Narrowed Labor Helps Democrats | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/flying-atlas-scores-on-coast.html | Flying Atlas Scores on Coast | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/lebanon-oil-deliveries-rise.html | Lebanon Oil Deliveries Rise | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/corning-to-build-a-glass-tower-new-buildings-reflect-latest-trends.html | CORNING TO BUILD A 'GLASS TOWER'; New Buildings Reflect Latest Trends in Architecture | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/michael-beary-dies-former-leading-jockey-in-britain-also-was-a.html | MICHAEL BEARY DIES; Former Leading Jockey in Britain Also Was a Trainer | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/shortterm-loan-interest-rate-reaches-414-a-high-since-32.html | Short-Term Loan Interest Rate Reaches 4.14%, a High Since '32 | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/canceled-tv-play-on-cbs-agenda-replacement-is-sought-for-miss.html | CANCELED TV PLAY ON C.B.S. AGENDA; Replacement Is Sought for Miss Sullavan-- Actress' Whereabouts a Mystery Huntley-Brinkley Set | True | By Val Adams | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/donald-oconnor-to-marry.html | Donald O'Connor to Marry | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/news-of-advertising-and-marketing-bananas-wall-st-and-hollywood.html | News of Advertising and Marketing; Bananas Wall St. and Hollywood Accounts People Notes | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ricci-tavi-2to5-choice-beats-gold-bell-ii-in-race-at-belmont-bailey.html | Ricci Tavi, 2-to-5 Choice, Beats Gold Bell II in Race at Belmont; Bailey Mount Wins by a Neck After Poor Start-- Pester Takes Third Place-- Scansion, $9.80, Also Scores Devilish Duke in Lead Workout for Nashua | True | By William R. Conklin | 1984-12-17 | RE0000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/interest-is-2004-on-housing-notes-latest-average-contrasts-with-204.html | INTEREST IS 2.004% ON HOUSING NOTES; Latest Average Contrasts With 2.04 at Previous Sale, 3.013 on Treasury Issue | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/central-limited-derailed.html | Central Limited Derailed | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/child-expert-for-confusion.html | Child Expert For 'Confusion' | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/big-new-newberry-store.html | Big New Newberry Store | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/insurance-group-moves-to-merge-3-glens-falls-companies-to-vote-on.html | INSURANCE GROUP MOVES TO MERGE; 3 Glens Falls Companies to Vote on Nov. 16-- Step Aims at Cutting Costs | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/fiber-box-output-sets-new-record-9-months-shipments-reach-726.html | FIBER BOX OUTPUT SETS NEW RECORD; 9 Months' Shipments Reach 72.6 Billion Square Feet, Association Is Told Mills Set Records | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dulles-at-un-watches-world-series-on-tv.html | Dulles at U.N. Watches World Series on TV | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/utah-woman-107-dead-mrs-milne-survived-by-265-exslave-101-dies-in.html | UTAH WOMAN, 107, DEAD; Mrs. Milne Survived by 265-- Ex-Slave, 101, Dies in Jersey | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/mrs-beyer-cards-94-engineers-player-wins-low-gross-in-medal-play.html | MRS. BEYER CARDS 94; Engineers' Player Wins Low Gross in Medal Play Golf | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/alarm-silent-firehouse-burns.html | Alarm Silent, Firehouse Burns | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/col-entwistle-of-air-reserve-commandant-at-its-center-in-newark.html | COL. ENTWISTLE OF AIR RESERVE; Commandant at Its Center in Newark Dead at 52-- Once Headed Facility Here | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/horsepower-raised-to-270-by-pontiac.html | HORSEPOWER RAISED TO 270 BY PONTIAC | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/bank-plans-offering-stockholders-of-national-city-of-cleveland-to.html | BANK PLANS OFFERING; Stockholders of National City of Cleveland to Vote Nov. 5 | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/long-island-soccer-victor.html | Long Island Soccer Victor | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ho-canfield-company-names-vice-president.html | H.O. Canfield Company Names Vice President | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gruenther-warns-nato-outgoing-commander-asserts-soviet-might-is.html | GRUENTHER WARNS NATO; Outgoing Commander Asserts Soviet Might Is Increasing | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/us-investigates-tva-coal-buying-mitchell-discloses-action-aimed-at.html | U.S. INVESTIGATES T.V.A. COAL BUYING; Mitchell Discloses Action Aimed at Non-Union Fuel-- Bids Miners Back G.O.P. Vote Bid by Mitchell Exchange of Felicitations | True | By A.h. Raskin Special To the New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/quiet-day-marks-london-market-traders-await-chancellors.html | QUIET DAY MARKS LONDON MARKET; Traders Await Chancellor's Speech-- Industrials and Gilt Edges Decline | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/hooker-and-oldbury-electrochemical-companies-to-vote-on.html | HOOKER AND OLDBURY; Electro-Chemical Companies to Vote on Consolidation | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/willoughby-house-plans-fete.html | Willoughby House Plans Fete | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/london-exile-ended-for-tribal-exchief.html | LONDON EXILE ENDED FOR TRIBAL EX-CHIEF | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/unity-of-democrats-points-to-a-victory-in-tennessee-state-is.html | Unity of Democrats Points To a Victory in Tennessee; STATE IS WORKING FOR CANDIDATES Eisenhower Challenge Still Strong but Defections Grow—Party Confident Two Factions Unite Back National Ticket Nixon Not Popular | True | By William S. White Special To the New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/carlota-shipman-will-be-married-radcliffe-alumna-engaged-to-david-g.html | CARLOTA SHIPMAN WILL BE MARRIED; Radcliffe Alumna Engaged to David G. Smith of the Stanford U. Faculty | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/brazilian-convicted-in-slaying.html | Brazilian Convicted in Slaying | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/demand-improves-in-sporting-items-exhibitors-here-at-national-show.html | DEMAND IMPROVES IN SPORTING ITEMS; Exhibitors Here at National Show Report Fill-In Buying for Yule Stronger Sales Noted DEMAND IMPROVES IN SPORTING ITEMS | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/plane-seeks-tropical-storm.html | Plane Seeks Tropical Storm | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/norwalk-to-raze-100-old-buildings-new-bridge-is-also-planned-as.html | NORWALK TO RAZE 100 OLD BUILDINGS; New Bridge Is Also Planned as Part of Modernization of Flooded Business Area Shopping and Parking | True | By Richard H. Parke Special To the New York Times. | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/bolivia-accepts-food-offer.html | Bolivia Accepts Food Offer | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/max-reichenbach-a-stockbroker-70.html | MAX REICHENBACH, A STOCKBROKER, 70 | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/probable-batting-order-of-seventh-series-game.html | Probable Batting Order Of Seventh Series Game | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/2000000-cotton-lost-fires-in-texas-and-arkansas-destroy-12500-bales.html | $2,000,000 COTTON LOST; Fires in Texas and Arkansas Destroy 12,500 Bales | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/us-boxing-group-bans-lane.html | U.S. Boxing Group Bans Lane | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/soviet-starts-solar-unit.html | Soviet Starts Solar Unit | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/department-stores-offer-nonglamorous-jobs-too-tries-to-forestall.html | Department Stores Offer Non-Glamorous Jobs, Too; Tries to Forestall Problems | True | By Cynthia Kellogg | 1984-12-17 | RE000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gains-in-jet-age-philadelphia-aim-commerce-chief-says-city-will-top.html | GAINS IN JET AGE PHILADELPHIA AIM; Commerce Chief Says City Will Top New York as Eastern Air Terminal | True | Special to The New York Times. | 1984-12-17 | RE000229301 | B00000616064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/merrill-millions-left-to-charities-trust-set-up-to-get-10-of.html | MERRILL MILLIONS LEFT TO CHARITIES; Trust Set Up to Get 10% of Brokerage Firm Profits MERRILL MILLIONS LEFT TO CHARITIES | True | By Homer Bigart | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/still-in-dark-on-details-textile-trade-sources-want-specific.html | STILL IN DARK ON DETAILS; Textile Trade Sources Want Specific Ceilings Explained | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/news-about-art-and-artists-conservation-keynote-of-allied.html | News About Art and Artists; Conservatism Keynote of Allied Exhibition Canadian Abstractions Postal Counsel Designated | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/moses-omits-states-from-power-plans.html | MOSES OMITS STATES FROM POWER PLANS | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/tea-market-mixed-lowgrown-varieties-climb-others-fall-at-ceylon.html | TEA MARKET MIXED; Low-Grown Varieties Climb Others Fall at Ceylon | True | Special to The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/veterans-to-get-higher-dividend-13-rise-set-for-5000000-in.html | VETERANS TO GET HIGHER DIVIDEND; 13% Rise Set for 5,000,000 in 1957--First in 25 Years Slated on Term Policies World War II Dividends Formal Announcement | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/britain-to-hold-armed-reserves-acts-in-case-suez-crisis-requires.html | BRITAIN TO HOLD ARMED RESERVES; Acts in Case Suez Crisis Requires Their Use-- Men Make New Protests Not Trained, They Charge Reservists Are Rebuked | True | By Thomas P. Ronan Special To The New York Times. | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/scouts-seek-1384500-girls-council-in-city-begins-annual-drive-for.html | SCOUTS SEEK $1,384,500; Girls' Council in City Begins Annual Drive for Funds | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/envoy-will-be-feted-spanish-ambassador-guest-at-reception-tomorrow.html | ENVOY WILL BE FETED; Spanish Ambassador Guest at Reception Tomorrow | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/circulation-men-elect-mullen-of-newsday-named-head-of-paper-group.html | CIRCULATION MEN ELECT; Mullen of Newsday Named Head of Paper Group | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-10 | 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/arrow-sport-shirts-raised.html | Arrow Sport Shirts Raised | True | | 1984-12-17 | RE0000229301 | B00000616064 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hiroshima-girls-at-city-hall.html | Hiroshima Girls at City Hall | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/stevenson-names-50-business-aides-forms-council-to-express-his-view.html | STEVENSON NAMES 50 BUSINESS AIDES; Forms Council to Express His View 'All Groups' Need Voice in Government | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/french-coalition-is-seen-at-stake-radicals-cabinet-tie-hinges-on.html | FRENCH COALITION IS SEEN AT STAKE; Radicals' Cabinet Tie Hinges on Mendes-France's Moves at Party's Congress | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/two-join-jp-maguire-board.html | Two Join J.P. Maguire Board | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/condition-of-reserve-member-banks-in-94-cities-oct-3-1956.html | Condition of Reserve Member Banks in 94 Cities Oct. 3, 1956 | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/snow-falls-upstate.html | Snow Falls Upstate | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/webb-is-winner-in-chicago-bout-gains-unanimous-decision-over-cotton.html | WEBB IS WINNER IN CHICAGO BOUT; Gains Unanimous Decision Over Cotton in 10-Round Middleweight Contest | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/convicts-to-give-blood-collection-at-rikers-island-todayalso-at-ibm.html | CONVICTS TO GIVE BLOOD; Collection at Rikers Island Today-- Also at I.B.M. | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/retail-sales-decline-september-figures-show-dip-from-previous-month.html | RETAIL SALES DECLINE; September Figures Show Dip From Previous Month | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/poles-are-frank-on-antisemitism-widely-printed-article-says-jews.html | POLES ARE FRANK ON ANTI-SEMITISM; Widely Printed Article Says Jews' Holding of Top Posts Is the Key to Problem One Jew in Politburo | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/defense-politics-doubted-by-nixon-he-scoffs-at-report-of-delay-on.html | DEFENSE POLITICS DOUBTED BY NIXON; He Scoffs at Report of Delay on Military Decisions-- Tours in California Postponement Doubted Rash Action Avoided | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/spicy-cookbook-sheds-light-on-indian-dishes-new-work-by-sikh-easy.html | 'Spicy' Cookbook Sheds Light on Indian Dishes; New Work by Sikh Easy to Follow-- 2 Recipes Given Derivation of Recipes PAKORA ROSE PETAL SHRIMP PELLAO | True | By Jane Nickersonthe New York Times Studio (BY EDWARD HERMAN) | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/no-profit-in-victory-series-betting-winner-ends-in-river-same-as.html | NO PROFIT IN VICTORY; Series Betting Winner Ends in River, Same as Loser | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/market-surges-out-of-doldrums-rally-near-close-of-another-dull-day.html | MARKET SURGES OUT OF DOLDRUMS; Rally Near Close of Another Dull Day Raises Average 4.11 Points to 333.03 ALUMINUMS UP SHARPLY Steels, Aircrafts and Motors Strong--A.T.&T. Sets a Low, but Recovers 11 New Highs, 33 Lows | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/rh-macys-profit-sets-7year-peak-sales-hit-new-high-rh-macys-net.html | R.H. Macy's Profit Sets 7-Year Peak; Sales Hit New High, R.H. MACY'S NET SETS 7-YEAR HIGH Branch Is Planned | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/new-us-attorney-sworn.html | New U.S. Attorney Sworn | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/martinian-to-lead-fencers.html | Martinian to Lead Fencers | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hope-of-solution-on-suez-darkens-at-direct-talks-but-britain-france.html | HOPE OF SOLUTION ON SUEZ DARKENS AT DIRECT TALKS; But Britain, France, Egypt Will Meet Again Today in Office of U.N. Chief COUNCIL SESSION LIKELY Indicated Sitting Tomorrow Is Held Bad Sign--Cairo Firm Against Sanctions Egypt Reported Adamant SOLUTION HOPES ON SUEZ DARKEN Dulles Off to Washington Lloyd Denies New Plan | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/close-race-seen-as-woman-acts-to-oust-democrat-in-6th-close-race-is.html | Close Race Seen as Woman Acts to Oust Democrat in 6th; Close Race is Expected Republican Congress Asked County Long Republican | True | By Edith Evans Asbury Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/eliena-krylenko-painter-61-dies-wife-of-max-eastman-also-wrote.html | ELIENA KRYLENKO, PAINTER, 61, DIES; Wife of Max Eastman Also Wrote Verse, Taught Ballet --Had 5 One-Man Shows Brother Joined Bolsheviks Resigned Embassy Post | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/the-west-backs-germany.html | THE WEST BACKS GERMANY | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/columbia-law-alumni-select-new-president.html | Columbia Law Alumni Select New President | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/171398-sought-series-score.html | 171,398 Sought Series Score | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/in-the-nation-it-always-happens-about-this-time-reversing-the-roles.html | In The Nation; It Always Happens About This Time Reversing the Roles The Personal Element | True | By Arthur Krock | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/campilli-here-to-seek-loan.html | Campilli Here to Seek Loan | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/bookkeeping-explained.html | Bookkeeping Explained | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/dr-dourmashkin-urologist-was-65-former-senior-surgeon-with-public.html | DR. DOURMASHKIN, UROLOGIST, WAS 65; Former Senior Surgeon With Public Health Service Dies --Devised Instruments | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/murrow-quits-post-as-cbs-director.html | MURROW QUITS POST AS C.B.S. DIRECTOR | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mount-hermon-football-players-footsore-after-mountain-climb-starter.html | Mount Hermon Football Players Footsore After Mountain Climb; Starters, With Muscles Aching, Held to Light Drill--Team Developing Well on Defense, but Not on Offense Easy Day Deserved One 1955 Starter Back Climb Cinch for Coach | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hastego-scores-in-belmont-dash-schwizer-apprentice-wins-duel-with.html | HASTEGO SCORES IN BELMONT DASH; Schwizer, Apprentice, Wins Duel With Arcaro, Who Is Next on Jean Baptiste Lead Holds Up Flowers for the Ladies | True | By William R. Conklin | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/italian-socialism.html | ITALIAN SOCIALISM | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/union-asks-atomic-role-world-free-trade-unit-seeks-place-at-peace.html | UNION ASKS ATOMIC ROLE; World Free Trade Unit Seeks Place at Peace Parley | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wagner-javits-set-tv-debates-rivals-for-senate-will-meet-oct-20-and.html | WAGNER, JAVITS SET TV DEBATES; Rivals for Senate Will Meet Oct. 20 and 28 to Discuss Major Campaign Issues | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/tv-marine-corps-drama-story-of-bootcamp-training-at-parris-island.html | TV: Marine Corps Drama; Story of Boot-Camp Training at Parris Island Offered on 'Kraft Theatre' | True | By Jack Gould | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/souths-kissin-cousin-virginia-proud-of-leadership-common-view-on.html | South's Kissin' Cousin; Virginia Proud of Leadership Common View On Negro Land of Conservatism POLITICAL FACTS | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/belmont-park-chart-copyright-1956-by-triangle-publications-inc-the.html | BELMONT PARK CHART; Copyright 1956, by Triangle Publications, Inc. (The Morning Telegraph). Thirty-third day. Weather clear. | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/text-of-javits-speech-urging-organized-labor-to-enter-republican.html | Text of Javits' Speech Urging Organized Labor to Enter Republican Party; Cites Rail Engineers Cites Nazi Germany The Civil Rights Question Reviews Record Since 1952 Fate of Labor Proposals Gives His Labor Program | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/deposits-here-dip-60000000-holdings-of-treasury-bills-decrease-in.html | DEPOSITS HERE DIP $60,000,000; Holdings of Treasury Bills Decrease in This Area by $119,000,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/gonzales-sets-back-hartwig.html | Gonzales Sets Back Hartwig | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/poletti-accused-anew-by-client-importer-revives-1953-suit-for.html | POLETTI ACCUSED ANEW BY CLIENT; Importer Revives 1953 Suit for Accounting on Deals Exceeding $100,000,000 | True | Tiers from Monkmeyer | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/rayon-shipments-decline.html | Rayon Shipments Decline | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/schwartz-is-ousted-in-tennis-in-mexico.html | SCHWARTZ IS OUSTED IN TENNIS IN MEXICO | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/legal-aid-spurred-ford-grant-to-help-organize-defense-of-the-needy.html | LEGAL AID SPURRED; Ford Grant to Help Organize Defense of the Needy | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/equal-rights-urged-for-jews-in-soviet.html | EQUAL RIGHTS URGED FOR JEWS IN SOVIET | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/government-sets-up-goal-for-pentoxide.html | GOVERNMENT SETS UP GOAL FOR PENTOXIDE | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/sidelights-public-pares-its-buying-plans-tree-plantations-yesandno.html | Sidelights; Public Pares Its Buying Plans Tree Plantations Yes-and-No Holiday That Passenger Deficit Shuttle Cork Miscellany | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/audrie-brown-to-wed-pembroke-alumna-is-engaged-to-michael-john.html | AUDRIE BROWN TO WED; Pembroke Alumna Is Engaged to Michael John Cudahy | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mrs-nesbitt-triumphs-gains-lowgross-prize-on-84-in-white-plains.html | MRS. NESBITT TRIUMPHS; Gains Low-Gross Prize on 84 in White Plains Golf | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/merritt-parkway-gets-bypass-today.html | MERRITT PARKWAY GETS BYPASS TODAY | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/gore-out-of-tennessee-inquiry.html | Gore Out of Tennessee Inquiry | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-aides-support-mortgage-rates-bankers-are-told-any-rise-would.html | U.S. AIDES SUPPORT MORTGAGE RATES; Bankers Are Told Any Rise Would Foster a Spiral in Other Fields 'Closest Scrutiny' | True | By Walter H. Stern Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/greek-sword-first-at-chicago.html | Greek Sword First at Chicago | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/visitors-make-up-half-of-times-square-crowd.html | Visitors Make Up Half Of Times Square Crowd | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/burton-macleans-have-son.html | Burton MacLeans Have Son | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/award-for-revere-chairman.html | Award for Revere Chairman | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/woe-compounded-for-unlucky-don-newcombe-scored-by-bavasi-for.html | WOE COMPOUNDED FOR UNLUCKY DON; Newcombe, Scored by Bavasi for Leaving Clubhouse, Missing From Home | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/andre-sets-pace-in-olympic-trials-navy-lieutenant-ahead-after-three.html | ANDRE SETS PACE IN OLYMPIC TRIALS; Navy Lieutenant Ahead After Three Pentathlon Events --Miller Closest Rival | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/butler-admits-rift-with-us-over-suez.html | BUTLER ADMITS RIFT WITH U.S. OVER SUEZ | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/sales-climb-59-for-chain-stores-september-volume-tops-55.html | SALES CLIMB 5.9% FOR CHAIN STORES; September Volume Tops '55 Level--Nine-Month Total Shows Gain of 6.9% Grocery Gain Is Best Increases by Categories | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/outing-tomorrow-for-boys-glee-club.html | OUTING TOMORROW FOR BOYS GLEE CLUB | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/racing-revenue-up-state-take-at-atlantic-city-higher-than-last.html | RACING REVENUE UP; State Take at Atlantic City Higher Than Last Season | True | | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/eastland-bars-school-withdraws-children-after-a-capital-negro.html | EASTLAND BARS SCHOOL; Withdraws Children After a Capital Negro Enrolls | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/state-dar-cites-medina.html | State D.A.R. Cites Medina | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/army-seeks-curb-on-undesirables.html | ARMY SEEKS CURB ON 'UNDESIRABLES' | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/ny-auction-co-elects-two.html | N.Y. Auction Co. Elects Two | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/screen-large-subject-the-cast.html | Screen: Large Subject; The Cast | True | By Bosley Crowther | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/social-security-for-eagles.html | Social Security for Eagles | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/2-parties-detail-campaign-funds-democrats-in-red-106000-curb-on.html | 2 PARTIES DETAIL CAMPAIGN FUNDS; Democrats in Red $106,000 --Curb on Negro Voters in 2 States Reported Democratic Contributors Butler Charges 'Pressure' Registrar Explains | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hospital-merger-set-in-brooklyn-funds-from-closed-thoracic-unit-to.html | HOSPITAL MERGER SET IN BROOKLYN; Funds From Closed Thoracic Unit to Help Build Addition to Borough Institution | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/pledge-to-algeria-urged-by-tunisian.html | PLEDGE TO ALGERIA URGED BY TUNISIAN | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/patterson-greeted-by-consuls-general.html | PATTERSON GREETED BY CONSULS GENERAL | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/italian-red-hails-titoist-example-longo-omits-mention-of-the-soviet.html | ITALIAN RED HAILS TITOIST 'EXAMPLE'; Longo Omits Mention of the Soviet Union in Interview During Belgrade Visit Purge of Purgers Asked | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/theatre-comedy-made-in-england-reluctant-debutante-at-henry-millers.html | Theatre: Comedy Made in England; 'Reluctant Debutante' at Henry Miller's Light Drawing-Room Play Is Pleasant The Cast | True | By Brooks Atkinson | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/golfers-help-family-of-slain-patrolman.html | Golfers Help Family Of Slain Patrolman | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/reshevsky-ties-for-lead-in-chess-defeats-hearst-in-37-moves-to.html | RESHEVSKY TIES FOR LEAD IN CHESS; Defeats Hearst in 37 Moves to Enter Deadlock at Top With Feuerstein at 3-1 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/william-s-merriam-exswimming-coach.html | WILLIAM S. MERRIAM, EX-SWIMMING COACH | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/godmothers-unit-fete-leagues-psychiatric-center-will-be-aided-on.html | GODMOTHERS UNIT FETE; League's Psychiatric Center Will Be Aided on Oct. 23 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/gasoline-stocks-resume-increase-rise-1280000-barrels-in-week.html | GASOLINE STOCKS RESUME INCREASE; Rise 1,280,000 Barrels in Week Despite Cutback of Refining Operations | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/lehman-describes-new-military-bias.html | LEHMAN DESCRIBES NEW MILITARY BIAS | True | | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/false-data-used-in-suez-struggle-both-sides-in-a-propaganda-war.html | FALSE DATA USED IN SUEZ STRUGGLE; Both Sides in a Propaganda War Spread Distortions of Fact to Sway Masses Literacy Data Falsified | True | By Kennett Love Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/tv-to-link-democrats-closed-circuit-to-be-used-for-100-fund-dinners.html | TV TO LINK DEMOCRATS; Closed Circuit to Be Used for 100 Fund Dinners Oct. 20 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/refrigerator-moisture-is-no-cause-for-alarm.html | Refrigerator Moisture Is No Cause for Alarm | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/antiques-show-slated.html | Antiques Show Slated | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/berra-solid-man-of-bomber-crew-yogi-quiet-and-shy-but-his-bat-is.html | BERRA SOLID MAN OF BOMBER CREW; Yogi Quiet and Shy, but His Bat Is Noisy--He, Kucks Started at Norfolk So He Became a Yankee Kucks Ex-Serviceman | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/more-prices-raised-woolen-flannels-and-whisky-scheduled-for.html | MORE PRICES RAISED; Woolen Flannels and Whisky Scheduled for Increases | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wheat-prices-dip-then-stage-rally-futures-end-to-78-cent-up-rye-and.html | WHEAT PRICES DIP, THEN STAGE RALLY; Futures End to 7/8 Cent Up --Rye and Soybeans Rise --Corn 3/8 to 1 Off | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/aid-by-us-urged-for-tramp-ships-industrys-future-is-called.html | AID BY U.S. URGED FOR TRAMP SHIPS; Industry's Future Is Called Uncertain-- Propeller Club Opens Convention Here Crimes Held Unreported | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/gen-dastier-de-la-vigerie-dies-air-officer-was-de-gaulle-aide.html | Gen. d'Astier de la Vigerie Dies; Air Officer Was de Gaulle Aide | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/tenor-to-stage-opera-pollock-of-city-center-troupe-gets-rigoletto.html | TENOR TO STAGE OPERA; Pollock of City Center Troupe Gets 'Rigoletto' Job | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/theatre-in-jersey-planned.html | Theatre in Jersey Planned | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/du-pont-to-expand-cellophane-output-in-iowa-to-be-increased-in-1958.html | DU PONT TO EXPAND; Cellophane Output in Iowa to Be Increased in 1958 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/smith-act-challenged-supreme-court-hears-argument-on-its.html | SMITH ACT CHALLENGED; Supreme Court Hears Argument on Its Constitutionality | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-riley-golf-victor-barbara-romack-wiffi-smith-also-gain-second.html | MISS RILEY GOLF VICTOR; Barbara Romack, Wiffi Smith Also Gain Second Round | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mellon-bank-promotes-aide.html | Mellon Bank Promotes Aide | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/kiepuras-plan-merry-widow.html | Kiepuras Plan 'Merry Widow' | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/peter-j-massey-73-a-paper-converter.html | PETER J. MASSEY, 73, A PAPER CONVERTER | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-logan-wins-on-jersey-links-essex-fells-player-cards-an-82-to.html | MISS LOGAN WINS ON JERSEY LINKS; Essex Fells Player Cards an 82 to Triumph by Three Shots at Spring Brook | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/library-acquires-old-sheet-music-library-gets-covers-by-whistler.html | LIBRARY ACQUIRES OLD SHEET MUSIC; Library Gets Covers by Whistler and Homer in Sheet Music Collection | True | The New York Times | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/new-writ-awaits-opera-star-here-maria-callas-due-saturday-for-met.html | NEW WRIT AWAITS OPERA STAR HERE; Maria Callas, Due Saturday for 'Met' Opening, to Face Agent's $300,000 Suit | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/2-gunmen-in-italy-terrorize-school-hold-96-pupils-and-teachers-6.html | 2 GUNMEN IN ITALY TERRORIZE SCHOOL; Hold 96 Pupils and Teachers 6 Hours for Ransom Until Overpowered by Police Appear on Scooters | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/paris-thieves-get-heavy-loot.html | Paris Thieves Get Heavy Loot | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/town-planners-get-grant.html | Town Planners Get Grant | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/calendar-for-parents.html | Calendar for Parents | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/eastwest-trade.html | EAST-WEST TRADE | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/joint-effort-set-for-delinquency-police-and-school-officials-meet.html | JOINT EFFORT SET FOR DELINQUENCY; Police and School Officials Meet and Plan Attack on Youth Problems VANDALISM ON THE RISE Conference Later This Month Will Consider the Details of Permanent 'Liaison' School Yard Patrol Asked | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/other-dividend-news-crescent-corporation-1st-national-bank-of.html | OTHER DIVIDEND NEWS; Crescent Corporation 1st National Bank of Cincinnati Republic National Bank Gob Shops of America | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/westport-planning-a-school-of-steel.html | WESTPORT PLANNING A SCHOOL OF STEEL | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/fire-records.html | Fire Records | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/meetings-delayed-in-longbell-merger.html | MEETINGS DELAYED IN LONG-BELL MERGER | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/west-faces-dentist-shortage.html | West Faces Dentist Shortage | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/texts-of-united-states-notes-on-issue-of-german-reunification-note.html | Texts of United States Notes on Issue of German Reunification; Note to West Germany U.S. to Push Unification Note to Soviet Union | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hartack-is-first-on-three-mounts-shoemaker-wins-one-event-at.html | HARTACK IS FIRST ON THREE MOUNTS; Shoemaker Wins One Event at Camden—Paces Rival for U.S. Title, 302-300 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/1990-paid-for-conscience.html | $1,990 Paid for Conscience | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/insurance-group-picks-a-new-vice-president.html | Insurance Group Picks A New Vice President | True | Udel | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/no-panic-on-deck-doria-chief-says-calami-denies-that-crew.html | NO PANIC ON DECK, DORIA CHIEF SAYS; Calami Denies That Crew Neglected the Passengers Aboard Stricken Vessel Drills Called No Bar to Panic Safe Course Indicated | True | By Russell Porter | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/holiday-safety-urged-state-cautions-drivers-thruway-arrests-1458.html | HOLIDAY SAFETY URGED; State Cautions Drivers-- Thruway Arrests 1,458 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/plane-with-59-us-service-men-missing-on-atlantic-flight-home-plane.html | Plane With 59 U.S. Service Men Missing on Atlantic Flight Home; PLANE IS MISSING WITH 59 ABOARD | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/3-stamps-bring-12500-newfoundland-issue-of-99-years-ago-auctioned.html | 3 STAMPS BRING $12,500; Newfoundland Issue of 99 Years Ago Auctioned Here | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/the-yanks-quiet-man-george-martin-weiss-he-watches-every-pitch.html | The Yanks' Quiet Man; George Martin Weiss He Watches Every Pitch Weiss Is Basically Shy He Managed School Nine | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/poznan-trial-end-now-seems-sure-current-cases-may-be-last-as-regime.html | POZNAN TRIAL END NOW SEEMS SURE; Current Cases May Be Last as Regime Seeks to Halt Testimony Against It Conciliation a Factor Defendant Contradicts Him | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/street-change-opposed-estimate-board-urged-to-put-off-washington-sq.html | STREET CHANGE OPPOSED; Estimate Board Urged to Put Off Washington Sq. Plan | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/utility-reports-general-waterworks-corp-illinois-power-co.html | UTILITY REPORTS; General Waterworks Corp. Illinois Power Co. | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/the-friendliest-town.html | The Friendliest Town | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/man-of-africa-shown-at-the-embassy-the-cast.html | 'Man of Africa' Shown at the Embassy; The Cast | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/scholars-future-dim-griswold-at-wesleyan-cites-specialization-and.html | SCHOLAR'S FUTURE 'DIM'; Griswold, at Wesleyan, Cites Specialization and Distrust | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/cherry-a-collins-becomes-fiancee-alumna-of-pembroke-to-be-married.html | CHERRY A. COLLINS BECOMES FIANCEE; Alumna of Pembroke to Be Married in January to Lloyd Provost Jr. | True | Special to The New York Times.Sarony | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/an-ancient-tomb-found-in-galilee-believed-built-by-the-hyksos.html | AN ANCIENT TOMB FOUND IN GALILEE; Believed Built by the Hyksos, 'Shepherd Kings' Who Won Egypt and Lost It | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mexicans-get-us-loan.html | Mexicans Get U.S. Loan | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/political-scorecard-study-of-hits-runs-and-especially-errors-in-the.html | Political Scorecard; Study of Hits, Runs and Especially Errors in the Presidential Series Some 'Wild Pitches' | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/indian-minister-tours-europe.html | Indian Minister Tours Europe | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/11-designers-to-receive-parsons-school-medals.html | 11 Designers to Receive Parsons School Medals | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/print-media-specialist-moves-to-new-position.html | Print Media Specialist Moves to New Position | True | Bradford Bachrach | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/forrestal-undergoes-repairs.html | Forrestal Undergoes Repairs | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/boat-timed-in-156-mph.html | Boat Timed in 156 M.P.H. | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wagner-assails-foreign-policies-says-eisenhower-program-means-war.html | WAGNER ASSAILS FOREIGN POLICIES; Says Eisenhower Program Means 'War or Surrender' Sees U.S. Prestige Hurt WAGNER ATTACKS FOREIGN POLICIES Stands by Earlier Remark | True | By Peter Kihss | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/yankee-share-near-9000.html | Yankee Share Near $9,000 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/snub-to-kefauver-in-state-denied-chiefs-say-pressing-political.html | SNUB TO KEFAUVER IN STATE DENIED; Chiefs Say Pressing Political Demands Kept Them From Touring Upstate With Him Some Aides Skeptical | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/surplus-foods-for-city-borough-included-in-state-program-of.html | SURPLUS FOODS FOR CITY; Borough Included in State Program of Distribution | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/pennsylvania-is-upheld-in-spying-on-citizens-buying-jersey-liquor.html | Pennsylvania Is Upheld in Spying On Citizens Buying Jersey Liquor | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/books-published-today.html | Books Published Today | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/chains-chairman-quits-meyer-liberman-resigns-his-posts-at-arnold.html | CHAIN'S CHAIRMAN QUITS; Meyer Liberman Resigns His Posts at Arnold Constable | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/son-to-mrs-a-douglass-hall.html | Son to Mrs. A. Douglass Hall | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wagner-stresses-education-needs-calls-for-end-of-appalling-teacher.html | WAGNER STRESSES EDUCATION NEEDS; Calls for End of 'Appalling' Teacher and Seat Shortage at Scholarship Ceremony | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/louisianians-assail-navy-ticket-policy.html | LOUISIANIANS ASSAIL NAVY TICKET POLICY | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/889503-to-aid-charity-new-york-community-trust-reports-on-1956.html | $889,503 TO AID CHARITY; New York Community Trust Reports on 1956 Receipts | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/lifeboat-is-called-outmoded-device.html | LIFEBOAT IS CALLED OUTMODED DEVICE | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/brazil-press-law-curbs-radio-tv-minister-announces-wider.html | BRAZIL PRESS LAW CURBS RADIO, TV; Minister Announces Wider Restrictions After Draft Bill Goes to Congress. Seizure Causes Given | True | By Tad Szulc Special To The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/lacey-loses-bid-for-5year-term-teamster-council-president-is.html | LACEY LOSES BID FOR 5-YEAR TERM; Teamster Council President Is Defeated in Effort to Hold Post Until 1961 O'Rourke to Seek Office Again | True | By A.h. Raskin | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/stock-is-offered-in-texas-eastern-company-to-use-15000000-to-raise.html | STOCK IS OFFERED IN TEXAS EASTERN; Company to Use $15,000,000 to Raise Capacity for Gas and Oil Transmission Southern Pacific Co. Quebec to Offer Stock Here | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/new-heart-test-shown-geiger-counter-may-be-useful-in-locating.html | NEW HEART TEST SHOWN; Geiger Counter May Be Useful in Locating Trouble | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/landy-uncertain-about-olympics-australian-miler-fears-ankle.html | LANDY UNCERTAIN ABOUT OLYMPICS; Australian Miler Fears Ankle Injuries Will Keep Him Out of Competition | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/todd-sues-writer-in-movie-dispute-producer-seeks-250000-in-row-with.html | TODD SUES WRITER IN MOVIE DISPUTE; Producer Seeks $250,000 in Row With James Poe Over Credit and Overpayment Dan Dailey to Co-Star | True | By Thomas M. Pryor Special To The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/other-fund-reports-carriers-general-corp-united-funds-inc.html | OTHER FUND REPORTS; Carriers & General Corp. United Funds, Inc. | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/publisher-to-be-honored.html | Publisher to Be Honored | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/va-eases-loans-for-rural-homes-limits-aid-to-areas-getting-direct.html | V.A. EASES LOANS FOR RURAL HOMES; Limits Aid to Areas Getting Direct Mortgage Grants-- Old List Restored | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/sachsereamer.html | Sachse--Reamer | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/fulton-mills-raises-elsas.html | Fulton Mills Raises Elsas | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/sports-of-the-times-the-yankees-from-force-of-habit-his-only.html | Sports of The Times; The Yankees, From Force of Habit His Only Scalping Snider Singles Twice It Was Contagious | True | By Arthur Daley | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/record-bids-trim-rate-on-us-bills-treasury-places-16-billion.html | RECORD BIDS TRIM RATE ON U.S. BILLS; Treasury Places 1.6 Billion Special Issue at 2.627%--Last Sale Topped 3% Long-Range Rise Shown | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hopp-quits-as-card-coach.html | Hopp Quits as Card Coach | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/walker-to-pilot-houston-again.html | Walker to Pilot Houston Again | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/the-bronx-champions.html | THE BRONX CHAMPIONS | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/high-court-gives-5-reds-new-trial-nelson-and-4-pennsylvania-cohorts.html | HIGH COURT GIVES 5 REDS NEW TRIAL; Nelson and 4 Pennsylvania Cohorts Freed of 5-Year Terms Imposed in '53 Unusual Recess Taken | True | By Luther A. Huston Special To The New York Times.the New York Times | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/registration-off-sharply-on-3d-day-total-so-far-is-69130-below-1952.html | REGISTRATION OFF SHARPLY ON 3D DAY; Total So Far Is 69,130 Below 1952 Figure--Only Queens Has Higher Enrollment Queens Up 18,971 REGISTRATION OFF EXCEPT IN QUEENS Shift of Boards Scored | True | By Joseph C. Ingraham | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/scott-frost-65-in-trot-tonight-galophone-among-eleven-in-field-of.html | SCOTT FROST 6-5 IN TROT TONIGHT; Galophone Among Eleven in Field of $30,100 Gotham at Yonkers Raceway | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/tire-shipments-decline.html | Tire Shipments Decline | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/inquirer-backs-eisenhower.html | Inquirer Backs Eisenhower | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/weekend-dinner-menus-friday-autumn-appetizer-mushroomrice-ring.html | Week-End Dinner Menus; FRIDAY AUTUMN APPETIZER MUSHROOM-RICE RING SATURDAY YORKSHIRE PUDDING SUNDAY COLD ROAST BEEF WITH VEGETABLES | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/alston-proud-of-dodgers-showing-against-strong-rivals-brooklyns.html | Alston Proud of Dodgers' Showing Against Strong Rivals; BROOKLYN'S PILOT PRAISES BOMBERS Alston Says Dodgers Lost to 'Good Club'--Campanella Hits Newcombe Critics Newcombe Subject Broached Wasted Ball Too High Bad Beating Bemoaned | True | By Roscoe McGowen | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/yanks-champions-kucks-3hitter-tops-dodgers-90-berra-has-pair-of.html | YANKS CHAMPIONS; KUCKS' 3-HITTER TOPS DODGERS, 9-0; Berra Has Pair of Two-Run Homers and Skowron Gets Grand Slam in Finale HOWARD ALSO CONNECTS Newcombe Routed in Fourth as Bombers Take Series Title for 17th Time Eighth Setback for Dodgers Brooks Use Five Hurlers YANKEES CAPTURE SERIES FINALE, 9-0 One Run in Three Games Snider Singles Again Success Heaps on Success | True | By John Drebingerthe New York Timesthe New York Times | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/lutheran-leader-hails-unity-move-dr-fry-reelected-by-united.html | LUTHERAN LEADER HAILS UNITY MOVE; Dr. Fry Re-elected by United Group--Parochial Schools Backed at Convention Parochial Schools Backed | True | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/strauss-denies-atom-power-lag-rebutting-stevenson-he-reveals-82.html | STRAUSS DENIES ATOM POWER LAG; Rebutting Stevenson, He Reveals 82 Reactors Have Been Built, 127 on Way 15 Plants Approved | True | By Homer Bigart | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/musics-charms-soothe-airport-customs-men.html | Music's Charms Soothe Airport Customs Men | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/equitable-life-names-aides.html | Equitable Life Names Aides | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/the-teachers-boycott.html | THE TEACHERS' BOYCOTT | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mead-corp-sets-stock-dividend-pulp-paper-concern-votes-2-on-common.html | MEAD CORP. SETS STOCK DIVIDEND; Pulp, Paper Concern Votes 2 % on Common and 40 Cents in Cash | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/report-on-india-denied-world-bank-says-black-did-not-criticize.html | REPORT ON INDIA DENIED; World Bank Says Black Did Not Criticize 5-Year Plan | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-malone-engaged-teacher-fiancee-of-michael-mehr-a-medical.html | MISS MALONE ENGAGED; Teacher Fiancee of Michael Mehr, a Medical Student | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/100-to-question-president-on-tv-in-a-citizens-press-conference-100.html | 100 to Question President on TV In a 'Citizens Press Conference'; 100 TO QUESTION PRESIDENT ON TV Billy Rose Sees President | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/bond-of-100000-is-posted-by-dio-riesel-case-figure-and-his-family.html | BOND OF $100,000 IS POSTED BY DIO; Riesel Case Figure and His Family Put Up $125,000 Collateral for Freedom | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wilson-retorts-on-business-aid-cites-contract-data-to-deny-charge.html | WILSON RETORTS ON BUSINESS AID; Cites Contract Data to Deny Charge That Small Firms Are Being Overlooked | True | By William G. Weart Special To the New York Times | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/gerald-chatham-dies-prosecutor-in-emmett-till-murder-trial-was-50.html | GERALD CHATHAM DIES; Prosecutor in Emmett Till Murder Trial Was 50 | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/moundsmen-gain-center-of-stage-hurling-as-in-most-series-tells.html | MOUNDSMEN GAIN CENTER OF STAGE; Hurling, as in Most Series, Tells Story of 1956 Play-- Larsen Top Performer Berra Leads Sluggers Scene Shift Helps Yanks Zeros Matched in Thriller | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/money-silver.html | Money; Silver | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/civil-service-praised-eisenhower-reports-progress-in-his.html | CIVIL SERVICE PRAISED; Eisenhower Reports Progress in His Administration | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/british-beat-hungary-capture-mens-and-womens-track-honors-in-london.html | BRITISH BEAT HUNGARY; Capture Men's and Women's Track Honors in London | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/3-days-registration-in-city.html | 3 Days' Registration in City | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hazelatlas-aide-made-continental-can-officer.html | Hazel-Atlas Aide Made Continental Can Officer | True | | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/jersey-to-offer-25000000-bonds-will-receive-bids-thursday-on-issue.html | JERSEY TO OFFER $25,000,000 BONDS; Will Receive Bids Thursday on Issue to Pay for Link to N.Y. Thruway Baltimore County, Md. Maryland Minnesota Airports Commission Chicago, Ill. New York School Districts MUNICIPAL ISSUES OFFERED, SLATED Jamestown, N.Y. Canton, Mass. Paterson, N.J. Fontana, Calif. Portsmouth, Va. Gary, Ind. | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/rail-break-delays-commuters.html | Rail Break Delays Commuters | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/voters-are-misled-morhouse-charges.html | VOTERS ARE MISLED, MORHOUSE CHARGES | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/soviet-orders-2-ships-from-danish-builders.html | Soviet Orders 2 Ships From Danish Builders | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/military-accident-toll-18000-killed-since-51-mostly-in-private.html | MILITARY ACCIDENT TOLL; 18,000 Killed Since '51, Mostly in Private Autos | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/benson-promises-aid-to-corn-belt-in-missouri-he-says-present.html | BENSON PROMISES AID TO CORN BELT; In Missouri He Says Present Program Kept Farmers From Going Broke Friendly Crowd Applauds Job to 'Clean Up the Mess' | True | By Charles Grutzner Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/architects-join-on-center-plans-noted-designers-in-2week-parley-on.html | ARCHITECTS JOIN ON CENTER PLANS; Noted Designers in 2-Week Parley on Lincoln Square Are Called 'Unified' SESSIONS TO END TODAY Structures Will Stand Free in Plaza of Grass Lawns on Three-Block Site Educational Center Planned | True | By Harold C. Schonbergthe New York Times (BY EDWARD HAUSNER) | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/belgrade-and-moscow.html | BELGRADE AND MOSCOW | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/larsens-record-most-glittering-records-established-records-tied.html | LARSEN'S RECORD MOST GLITTERING; RECORDS ESTABLISHED RECORDS TIED Club Records | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/aide-named-for-israeli-school.html | Aide Named for Israeli School | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/many-cypriotes-in-net-british-seize-3-truckloads-in-roundup-in.html | MANY CYPRIOTES IN NET; British Seize 3 Truckloads in Round-Up in North | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-concern-proposes-oil-refinery-in-ceylon.html | U.S. Concern Proposes Oil Refinery in Ceylon | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/brownell-scores-stevenson-ideas-says-candidates-theme-is-to-weaken.html | BROWNELL SCORES STEVENSON IDEAS; Says Candidate's 'Theme' Is to Weaken U.S. Defense When Strength Is Needed Sees Critical Time | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/javits-beckons-labor-into-gop-asserts-southern-democrats-block.html | JAVITS BECKONS LABOR INTO G.O.P.; Asserts Southern Democrats Block Workers' Gains Southern Lures Cited Javits Invites the Labor Unions To Come Into Republican Party | True | By Clayton Knowles | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/supermarket-sale-made-in-briarcliff.html | SUPERMARKET SALE MADE IN BRIARCLIFF | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/nyu-names-staff-official.html | N.Y.U. Names Staff Official | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/umpire-pinelli-retires-after-22-years-service.html | Umpire Pinelli Retires After 22 Years' Service | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/westchester-unit-rejects-park-loss.html | WESTCHESTER UNIT REJECTS PARK LOSS | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/moves-irregular-for-commodities-featureless-trading-sends.html | MOVES IRREGULAR FOR COMMODITIES; Featureless Trading Sends Cottonseed Oil, Rubber, Soybean Oil, Cocoa Up | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/text-of-wagners-speech-to-state-labor-committee-urges-federal.html | Text of Wagner's Speech to State Labor Committee; Urges Federal Housing Aid Asks Fair Taxation | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/tv-play-planned-by-acting-couple-larry-parks-and-wife-betty-garrett.html | TV PLAY PLANNED BY ACTING COUPLE; Larry Parks and Wife, Betty Garrett, to Star in Filmed Comedy on 'Ford Theatre' | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-mkeever-engaged-to-wed-vassar-alumna-is-affianced-to-edward.html | MISS M'KEEVER ENGAGED TO WED; Vassar Alumna Is Affianced to Edward Ogden Tanner, a Graduate of Princeton | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/shutout-opens-japans-series.html | Shutout Opens Japan's Series | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/vote-frauds-studied-philadelphia-inquiry-starts-changes-win-support.html | VOTE FRAUDS STUDIED; Philadelphia Inquiry Starts-- Changes Win Support | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hong-kong-swept-by-chinese-riots-4-die-hundreds-hurt-in-mob.html | HONG KONG SWEPT BY CHINESE RIOTS; 4 Die, Hundreds Hurt in Mob Clash--British Troops Act 4 KILLED, 200 HURT IN HONG KONG RIOT | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/genteel-widow-operates-husbands-dress-concern.html | Genteel Widow Operates Husband's Dress Concern | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/reid-army-tackle-will-return-to-lineup-for-michigan-game-on.html | Reid, Army Tackle, Will Return to Line-Up for Michigan Game on Saturday; CADET'S LINEMAN WORKS OUT DAILY Reid Is Getting in Shape to Help Bolster Army Team for Rugged Michigan Michigan Team Improved Offense, Defense Varied Speed Not Sacrificed | True | By Allison Danzig Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/schools-to-be-studied-allen-discloses-project-at-final-pta-session.html | SCHOOLS TO BE STUDIED; Allen Discloses Project at Final P.T.A. Session | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/red-barber-to-head-episcopal-youth-board.html | Red Barber to Head Episcopal Youth Board | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/frelinghuysen-seeks-3d-term-in-strongly-republican-fifth-two-vivid.html | Frelinghuysen Seeks 3d Term in Strongly Republican Fifth; Two Vivid House Fights Loom in Jersey | True | By Murray Illson Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/olympic-video-likely-melbourne-official-believes-games-will-be.html | OLYMPIC VIDEO LIKELY; Melbourne Official Believes Games Will Be Televised | True | | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/jordan-ousts-prelate-expels-armenian-archbishop-us-citizen-from.html | JORDAN OUSTS PRELATE; Expels Armenian Archbishop, U.S. Citizen, From Jerusalem | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/text-of-stevenson-speech-in-oregon-assailing-president-on-defense.html | Text of Stevenson Speech in Oregon Assailing President on Defense Cuts; Notes Political Scars Single Interest Charged High Cost of Living Noted | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/750000-telephones-were-added-by-bell-system-in-third-quarter.html | 750,000 Telephones Were Added By Bell System in Third Quarter | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/atom-agency-aid-on-funds-urged-latin-americans-say-world-body.html | ATOM AGENCY AID ON FUNDS URGED; Latin Americans Say World Body Should Help Poorer Nations Obtain Financing New Note Is Introduced | True | By Lindesay Parrott Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/penntexas-is-negotiating-sale-lease-of-pratt-whitney-plant-similar.html | Penn-Texas Is Negotiating Sale, Lease of Pratt & Whitney Plant; Similar to Other Deals PENN-TEXAS PLANS SALE-LEASE DEAL OTHER SALES, MERGERS Universal Corporation Roxbury Carpet Company | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/phalarope-set-to-open-tonight-libott-play-based-on-paton-novel.html | 'PHALAROPE' SET TO OPEN TONIGHT; Libott Play Based on Paton Novel About Africa Stars Barry Sullivan at Belasco Role for Don Ameche | True | By Louis Calta | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-britain-would-agree-to-iraqi-troops-in-jordon-seek-to-assure.html | U.S., Britain Would Agree To Iraqi Troops in Jordon; Seek to Assure Israelis Forces Would Be Kept Far From Frontier IRAQI TROOP MOVE IN JORDAN BACKED | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mgraw-and-edison-propose-to-merge.html | M'GRAW AND EDISON PROPOSE TO MERGE | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/thomas-j-culhane-publicity-director.html | THOMAS J. CULHANE, PUBLICITY DIRECTOR | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/kashmir-gets-statute-draft-constitution-sets-up-permanent-tie-to.html | KASHMIR GETS STATUTE; Draft Constitution Sets Up Permanent Tie to India | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/naligar-coast-victor-annielu-san-also-scores-returning-10170-for-2.html | NALIGAR COAST VICTOR; Annie-Lu-San Also Scores Returning $101.70 for $2 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/gop-plans-5minute-talks.html | G.O.P. Plans 5-Minute Talks | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/father-takes-berras-homers-in-stride-but-yankee-outs-on-tv-set.html | Father Takes Berra's Homers in Stride, But Yankee Outs on TV Set Provoke Him | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/2-cities-win-aid-on-slums.html | 2 Cities Win Aid on Slums | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/banker-testifies-in-senate-inquiry.html | BANKER TESTIFIES IN SENATE INQUIRY | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/monteverdis-art-shown-in-concert-new-york-pro-musica-antiqua-offers.html | MONTEVERDI'S ART SHOWN IN CONCERT; New York Pro Musica Antiqua Offers Town Hall Program Led by Noah Greenberg | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/bright-and-adult-domestic-comedy.html | Bright and Adult Domestic Comedy | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/president-keeps-grip-on-wyoming-but-edge-is-seen-waning-state-is.html | PRESIDENT KEEPS GRIP ON WYOMING; But Edge Is Seen Waning --State Is Unruffled by Election Campaigns | True | By Seth S. King Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/jockey-suspended-2-years.html | Jockey Suspended 2 Years | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-narcotics-aide-robbed-3-captured.html | U.S. NARCOTICS AIDE ROBBED, 3 CAPTURED | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/nicaraguan-minister-sworn.html | Nicaraguan Minister Sworn | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/britain-is-unable-to-deter-russian-foreign-office-says-father-and.html | BRITAIN IS UNABLE TO DETER RUSSIAN; Foreign Office Says Father and Child Can Be Stopped Only by Court Order Senator Lehman Comments | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/israel-razes-post-on-jordan-border-in-reprisal-raid-arab-force.html | Israel Razes Post On Jordan Border In 'Reprisal' Raid; Arab Force Intercepted ISRAELIS RAZE JORDANIAN POST | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/dorothy-childs-troth-she-will-be-wed-to-robert-v-de-guzman-in.html | DOROTHY CHILDS' TROTH; She Will Be Wed to Robert V. de Guzman in January | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-aide-is-accused-west-virginia-attorney-helps-gop-laird-charges.html | U.S. AIDE IS ACCUSED; West Virginia Attorney Helps G.O.P., Laird Charges | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mary-beth-hughes-to-marry.html | Mary Beth Hughes to Marry | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/city-sell-25-cars-for-2636.html | City Sell 25 Cars for $2,636 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/east-side-to-get-new-cooperative-plan-is-disclosed-in-sale-of-4.html | EAST SIDE TO GET NEW COOPERATIVE; Plan Is Disclosed in Sale of 4 Buildings on 72d St.-- Deal on Third Avenue | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/singapore-purges-teachers-students.html | SINGAPORE PURGES TEACHERS, STUDENTS | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/olympic-site-to-be-inspected.html | Olympic Site to Be Inspected | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/truman-asserts-administration-leaders-distrust-the-us-form-of.html | Truman Asserts Administration Leaders 'Distrust' the U.S. Form of Government | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/news-of-the-advertising-and-marketing-fields-cooperative-ads-set-to.html | News of the Advertising and Marketing Fields; Cooperative Ads Set to Build Confidence in Life Insurance Evaporated Milk Education Cigars Accounts People Notes | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/democrats-near-alaska-victory-lead-in-all-three-races-for-congress.html | DEMOCRATS NEAR ALASKA VICTORY; Lead in All Three 'Races' for Congress but Gruening Is Pressed by Rival G.O.P. Ticket Lags | True | By Richard J.h. Johnston Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/ibm-forms-special-division.html | I.B.M. Forms Special Division | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/new-plan-halves-jet-runway-area-extra-lift-effective-in-tests.html | NEW PLAN HALVES JET RUNWAY AREA; Extra Lift Effective in Tests --Missile Speed of 6,864 M.P.H. Reported Record Speed for Missile | True | By Richard Witkin Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/queens-park-reopened-weeping-beech-in-flushing-now-includes.html | QUEENS PARK REOPENED; Weeping Beech in Flushing Now Includes Playground | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/stockholm-with-new-bow-ready-for-sea-in-month.html | Stockholm, With New Bow, Ready for Sea in Month | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/student-poll-backs-stevenson.html | Student Poll Backs Stevenson | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/juilliard-school-open-52d-academic-year-begins-645-students.html | JUILLIARD SCHOOL OPEN; 52d Academic Year Begins-- 645 Students Enrolled | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/ad-agency-elevates-high-officers.html | Ad Agency Elevates High Officers | True | Charles Kerlee | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/stevenson-scores-presidents-talk-assails-arms-cut-takes-up-in.html | STEVENSON SCORES PRESIDENT'S TALK; ASSAILS ARMS CUT; Takes Up in Detail Charges by Eisenhower-- Says He Put Budget Before Safety Hails Alaska Result Enthusiastic Crowds STEVENSON SCORES PRESIDENT'S TALK | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/power-production-decreased-in-week.html | POWER PRODUCTION DECREASED IN WEEK | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/kefauver-lashes-rivals-over-gift-in-buffalo-he-urges-senate-unit-to.html | KEFAUVER LASHES RIVALS OVER GIFT; In Buffalo, He Urges Senate Unit to Study Oil Official's 'Concealed' Donation Eisenhower Is Target Goldwater Scores Charge | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-successful-in-aid-to-bolivia-but-shoddy-bookkeeping-mars-record.html | U.S. SUCCESSFUL IN AID TO BOLIVIA; But 'Shoddy' Bookkeeping Mars Record of Two Big Assistance Programs Audit of Expenditures Fund Pays for Projects | True | By Edward A. Morrow Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/indonesians-hail-red-china.html | Indonesians Hail Red China | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/about-art-and-artists-vanderlyn-panorama-165foot-painted-canvas.html | About Art and Artists; Vanderlyn 'Panorama,' 165-Foot Painted Canvas, Shown at the Metropolitan | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/maine-votes-disputed-tabulation-in-first-district-causes-766.html | MAINE VOTES DISPUTED; Tabulation in First District Causes 766 Challenges | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/a-correction.html | A Correction | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/deposits-in-soil-bank-8771566-acres-of-winter-wheat-in-by-oct-5.html | DEPOSITS IN SOIL BANK; 8,771,566 Acres of Winter Wheat In by Oct. 5 Deadline | True | | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/earnings-decline-for-ny-central-systems-net-for-september-was.html | EARNINGS DECLINE FOR N.Y. CENTRAL; System's Net for September Was $1,594,735, Against $4,070,074 Last Year | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/china-independence-marked-by-parade.html | CHINA INDEPENDENCE MARKED BY PARADE | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/king-paul-gets-54-pay-rise.html | King Paul Gets 54% Pay Rise | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/japanese-obtain-new-ship-orders.html | JAPANESE OBTAIN NEW SHIP ORDERS | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/head-of-montreal-exchanges-gets-tips-at-big-board.html | Head of Montreal Exchanges Gets Tips at Big Board | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/thalercohen.html | Thaler--Cohen | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/moroccos-claim-posed-at-tangier-in-start-of-8power-parley-us-in.html | MOROCCO'S CLAIM POSED AT TANGIER; In Start of 8-Power Parley U.S. in Turn Asks Radio Installations Remain French Envoy Resigns | True | By Thomas F. Brady Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/alaskan-election.html | ALASKAN ELECTION | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/nance-heads-marketing-in-new-ford-position.html | Nance Heads Marketing In New Ford Position | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/crop-prospects-for-56-improve-1-gain-over-sept-1-level-noted-this.html | CROP PROSPECTS FOR '56 IMPROVE; 1% Gain Over Sept. 1 Level Noted This Month Despite Some Sectional Reverses DROUGHT STILL MENACES Corn Harvest Appears to Be Third Largest on Record, Soybeans Biggest Yet Drought in Great Plains Crop Comparison | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/utilities-scored-on-lobbying-cost-head-of-rural-power-group-says.html | UTILITIES SCORED ON LOBBYING COST; Head of Rural Power Group Says They Should Deduct Expense From Profits | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/chase-bank-moves-up-officers.html | Chase Bank Moves Up Officers | True | Pach Bros | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/export-news-aids-london-market-macmillan-report-on-trade-balance-of.html | EXPORT NEWS AIDS LONDON MARKET; Macmillan Report on Trade Balance of Britain Sends Most Issues Up | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/m-blankarn-weds-mrs-henry-rogers.html | M. BLANKARN WEDS MRS. HENRY ROGERS | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/electricity-fails-in-westchester-short-circuit-blacks-out-yonkers.html | ELECTRICITY FAILS IN WESTCHESTER; Short Circuit Blacks Out Yonkers and Large Part of Southern Area Traffic Lights Out | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/letters-to-the-times-housing-program-backed-benefits-to-entire.html | Letters to The Times; Housing Program Backed Benefits to Entire Community Seen in Slum Clearance Project Activities for Teens Conditions in Bolivia Current Crisis Said to Be One of Growth, Not of Decay Immigration as Political Issue | True | EARL B. SCHWULST.JOEL GOLDBERG.ROBERT J. ALEXANDER,DAVID A. LURENSKY. | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hupp-aviation-elects.html | Hupp Aviation Elects | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/lieberknecht-bids-in-offer-by-brooklyn-company-is-high-for-seized.html | LIEBERKNECHT BIDS IN; Offer by Brooklyn Company Is High for Seized Stock | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/celandine-victor-at-suffolk.html | Celandine Victor at Suffolk | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/dublin-archbishop-resigns.html | Dublin Archbishop Resigns | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/europe-dubious-on-world-bank-its-sale-of-bonds-for-dollars-there-is.html | EUROPE DUBIOUS ON WORLD BANK; Its Sale of Bonds for Dollars There Is Held to Reverse One of Its Functions | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/stevenson-examined-found-in-excellent-health-by-doctor-on-july-19.html | STEVENSON EXAMINED; Found in 'Excellent' Health by Doctor on July 19 | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-sullavan-explains-absence-says-she-felt-she-could-not-do.html | MISS SULLAVAN EXPLAINS ABSENCE; Says She Felt She Could Not Do Justice to Video Role-- 'Misunderstanding' Cited | True | By Val Adams | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/harriman-barnstorms-in-queens-to-party-workers-amazement-he-carries.html | Harriman Barnstorms in Queens To Party Workers' Amazement; He Carries Democratic Campaign Down to the Streets With Curbstone Talks and Handshaking of Voters | True | By Richard P. Hunt | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/swaps-injury-proves-to-be-two-fractures-of-cannon-bone-in-left-hind.html | Swaps' Injury Proves to Be Two Fractures of Cannon Bone in Left Hind Leg; RACER TO RETURN BY NEXT SUMMER Swaps' Ailment First Called Ruptured Blood Vessel - -2 Casts Applied No Bone Displacement Attendant to Aid Horse | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/music-berlin-orchestra-von-karajan-conducts-at-carnegie-hall.html | Music: Berlin Orchestra; von Karajan Conducts at Carnegie Hall | True | By Howard Taubman | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/casals-breaks-his-vow-plays-outside-prades.html | Casals Breaks His Vow, Plays Outside Prades | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mrs-waldron-proctor-has-son.html | Mrs. Waldron Proctor Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-jane-peyser-is-a-future-bride-barnard-junior-betrothed-to.html | MISS JANE PEYSER IS A FUTURE BRIDE; Barnard Junior Betrothed to Frederic H. Brooks, Columbia Law Student | True | Gabor Eder | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/douglas-sales-up-but-earnings-dip-plane-makers-9month-net-off-132.html | DOUGLAS SALES UP BUT EARNINGS DIP; Plane Maker's 9-Month Net Off 13.2% to $20,595,609 on $711,285,995 Volume COMPANIES ISSUE EARNINGS FIGURES SCHICK NET UP 74.5% DEVOE & RAYNOLDS OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/montgomery-bids-world-fight-reds-calls-for-global-plan-not-one.html | MONTGOMERY BIDS WORLD FIGHT REDS; Calls for Global Plan, Not One Conducted Only by West-- Urges Supreme Authority | True | By Benjamin Welles Special To the New York Times.the New York Times | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/music-fete-planned-by-berlin-orchestra.html | MUSIC FETE PLANNED BY BERLIN ORCHESTRA | True | | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/li-clearing-house-busier.html | L.I. Clearing House Busier | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/offshore-oil-pact-set-us-and-louisiana-to-allow-leasing-and.html | OFFSHORE OIL PACT SET; U.S. and Louisiana to Allow Leasing and Drilling | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/czechs-free-2-bishops-prague-radio-reports-they-are-sent-to-rest.html | CZECHS FREE 2 BISHOPS; Prague Radio Reports They Are Sent to Rest Home | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/prince-charles-haircut-causes-london-talk.html | Prince Charles' Haircut Causes London Talk | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/united-corporation-sept-30-assets-90759475-up-from-89073715.html | UNITED CORPORATION; Sept. 30 Assets $90,759,475, Up From $89,073,715 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/clinic-to-cut-paper-work-held.html | Clinic to Cut Paper Work Held | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/marinette-designed-for-luxurious-family-life-afloat-boat-equipped-and.html | Marinette Designed for Luxurious Family Life Afloat; Boat Equipped With Roomy Cabin and Water System Vacation Home Also Includes Sun Deck and Tile Floor | True | By Clarence E. Lovejoy | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/city-agency-said-to-assist-edison-twu-charges-at-budget-hearing.html | CITY AGENCY SAID TO ASSIST EDISON; T.W.U. Charges at Budget Hearing That Plan Board Aids Utility in Plot Others Urge Sale of Plants | True | By Paul Crowell | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/democrats-hold-slim-edge-in-virginia-survey-shows-democrats-hold.html | Democrats Hold Slim Edge In Virginia, Survey Shows; Democrats Hold Small Edge in Virginia, but Third Party Is a Factor, Survey Shows BYRD'S SUPPORT MAY SWAY VOTE Andrews' Candidacy Seen Hurting Eisenhower-- Integration Is Issue A Crisis for Byrd Not a 'Boss State' Planning Convention One Great Issue G.O.P. Allegiance | True | By William S. White Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/light-crime-heavy-sentence.html | Light Crime, Heavy Sentence | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/cotton-futures-move-unevenly-near-deliveries-rise-as-far-ones.html | COTTON FUTURES MOVE UNEVENLY; Near Deliveries Rise as Far Ones Ease--No October Notices Posted Here | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/books-of-the-times-books-mirror-conrads-life-originals-of.html | Books of The Times; Books Mirror Conrad's Life Originals of Characters Traced | True | By Charles Pooresculpture By Dora Clarke | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/poles-reject-us-offer.html | Poles Reject U.S. Offer | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/doubledogdare-first-wins-by-length-at-keeneland-oil-painting-sets.html | DOUBLEDOGDARE FIRST; Wins by Length at Keeneland --Oil Painting Sets Mark | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/judge-bars-us-from-revising-stock-setup-of-general-aniline-step.html | Judge Bars U.S. From Revising Stock Set-Up of General Aniline; Step Would Affect Rights in Litigation, He Rules-- Verdict Spells Further Delay in Sale of Seized Shares Ruling Postpones Sale | | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-prods-soviet-on-german-unity-britain-and-france-at-same-time-ask.html | U.S. PRODS SOVIET ON GERMAN UNITY; Britain and France at Same Time Ask Moscow to Renew Big 4 Talks on Subject Notes Called Exploratory Soviet Reminded of Accords U.S. PRODS SOVIET ON GERMAN UNITY Soviet Defers Reply to Bonn Germans Pleased at Notes Bundestag Hopes for Unity | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mrs-t-d-semple-school-founder-chairman-and-exprincipal-of.html | MRS. T. D. SEMPLE, SCHOOL FOUNDER; Chairman and Ex-Principal of Institution Here Bearing Her Name Is Dead at 93 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/commodity-index-off-prices-fell-to-906-tuesday-from-908-on.html | COMMODITY INDEX OFF; Prices Fell to 90.6 Tuesday From 90.8 on Wednesday | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hollywood-buys-pirate-hurler.html | Hollywood Buys Pirate Hurler | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/cabinet-impasse-solved-by-dutch-drees-is-expected-to-name-new.html | CABINET IMPASSE SOLVED BY DUTCH; Drees Is Expected to Name New Regime Today After 118-Day Deadlock | True | By Walter H. Waggoner Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/ford-of-bombers-defends-and-sympathizes-with-brooklyns-routed.html | Ford of Bombers Defends and Sympathizes With Brooklyn's Routed Pitcher; SOUTHPAW CITES NEWCOMBE MARK Ford Says 27-Game Winner Couldn't Be 'Choke-Up' Hurler-- Kucks Hailed Five Share Honors Pilot Compliments Players | True | By Louis Effrat | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/cub-officials-meet-today.html | Cub Officials Meet Today | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/rhinologic-society-elects.html | Rhinologic Society Elects | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/arab-aid-reported-dulles-and-eban-confer.html | Arab Aid Reported; Dulles and Eban Confer | True | By Osgood Caruthers Special To the New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/brannsiegel.html | Brann--Siegel | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/assets-increased-by-lehman-corp-sept-30-level-227525302-up-from.html | ASSETS INCREASED BY LEHMAN CORP.; Sept. 30 Level $227,525,302, Up From $219,059,000 on Same Date of 1955 | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/savings-bankers-file-branch-bill-proposed-law-would-permit-opening.html | SAVINGS BANKERS FILE BRANCH BILL; Proposed Law Would Permit Opening Offices in New Suburban Communities Other Banks Excluded | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wood-field-and-stream-two-world-records-challenged-by-tuna-recently.html | Wood, Field and Stream; Two World Records Challenged by Tuna Recently Caught off Bermuda | True | By John W. Randolph | 1984-12-17 | RE0000229302 | B00000616065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/municipal-law-group-honors-port-unit-aide.html | Municipal Law Group Honors Port Unit Aide | True | Special to The New York Times. | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/entertainment-for-young-manhattan-brooklyn.html | Entertainment for Young, MANHATTAN BROOKLYN | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/officially-flatbush-takes-world-series-finale-setback-with-head.html | Officially Flatbush Takes World Series Finale Setback With Head Unbowed; UNOFFICIALLY FANS SNIPE AT MANAGER Choice of Starter in Final Game Draws Criticism-- Yank Rooters Happy Cashmore's Head Unbowed Interviewer Is Puzzled Young Rooter Happy | True | By Emanuel Perlmutter | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/louis-j-lewis-is-dead-lay-preacher-at-st-pauls-in-brooklyn-10-years.html | LOUIS J. LEWIS IS DEAD; Lay Preacher at St. Paul's in Brooklyn 10 Years Dies | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-11 | 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/iron-ore-field-leased-jones-laughlin-acts-after-exploring-ontario.html | IRON ORE FIELD LEASED; Jones & Laughlin Acts After Exploring Ontario Deposit | True | | 1984-12-17 | RE0000229302 | B00000616065 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/lockheed-tests-new-airliner.html | Lockheed Tests New Airliner | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/teacher-is-ousted-dr-coggins-supporter-tells-of-resignation-request.html | TEACHER IS OUSTED; Dr. Coggins' Supporter Tells of Resignation Request | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/screen-battle-drama-between-heaven-and-hell-bows-at-state.html | Screen: Battle Drama; 'Between Heaven and Hell' Bows at State | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/housing-leads-construction.html | Housing Leads Construction | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/details-of-drought-relief.html | Details of Drought Relief | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/red-students-defy-singapore-regime.html | RED STUDENTS DEFY SINGAPORE REGIME | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/choquette-rides-victor-in-feature-he-scores-aboard-favored-gun-fly.html | CHOQUETTE RIDES VICTOR IN FEATURE; He Scores Aboard Favored Gun Fly With Stretch Bid -- Wins on Langholm Mabe Cee Bids for Lead | True | By William R. Conklin | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/hotel-union-ousts-organizer.html | Hotel Union Ousts Organizer | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/hackley-problem-to-peekskill-ma-facing-rugged-eleven-next-improved.html | HACKLEY PROBLEM TO PEEKSKILL M.A.; Facing Rugged Eleven Next, Improved Cadets Hope to Operate More Smoothly Open Attack Adopted Injuries Take Toll Headmaster Is Honored | True | By William J. Briordy Special To The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/registration-slump-spreads-on-4th-day-registration-off-for-4day.html | Registration Slump Spreads on 4th Day; REGISTRATION OFF FOR 4-DAY TOTAL | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/oil-man-in-new-post-bk-brown-made-president-of-petroleum-chemicals.html | OIL MAN IN NEW POST; B.K. Brown Made President of Petroleum Chemicals | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mitchel-base-shut-to-transient-jets.html | MITCHEL BASE SHUT TO TRANSIENT JETS | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/gloria-swanson-weighs-tv-role-she-may-star-in-sunset-boulevard-on.html | GLORIA SWANSON WEIGHS TV ROLE; She May Star in 'Sunset Boulevard' on the Robert Montgomery Program | True | By Val Adams | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/state-city-agree-on-job-bias-fight-license-chief-and-office-on.html | STATE, CITY AGREE ON JOB BIAS FIGHT; License Chief and Office on Discrimination Share Data on Employment Agencies Abrams Sees Wider Value | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/soviet-assurances-cited-by-tito-paper.html | SOVIET ASSURANCES CITED BY TITO PAPER | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/face-of-midtown-to-change-agin.html | Face of Midtown to Change Again | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-gibson-gains-in-mexican-tennis.html | MISS GIBSON GAINS IN MEXICAN TENNIS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/freight-loadings-show-a-17-gain-total-of-815004-cars-tops-figure.html | FREIGHT LOADINGS SHOW A 1.7% GAIN; Total of 815,004 Cars Tops Figure for the 1955 Week by 13,445 | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/powell-switching-backs-eisenhower-powell-switches-backs-president.html | Powell, Switching, Backs Eisenhower; POWELL SWITCHES, BACKS PRESIDENT | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/moves-are-mixed-in-grain-futures-price-changes-small-in-light.html | MOVES ARE MIXED IN GRAIN FUTURES; Price Changes Small in Light Trading--Soybeans Cent Off to Up | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/stevenson-sees-nation-deceived-in-foreign-policy-he-charges.html | STEVENSON SEES NATION DECEIVED IN FOREIGN POLICY; He Charges Eisenhower With 'Irresponsibility'-- Assails 'Pollyanna Politics' Crowd Cheers Speech STEVENSON SEES NATION DECEIVED | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-jameson-gets-71-patty-berg-next-with-72-in-hot-springs-open.html | MISS JAMESON GETS 71; Patty Berg Next With 72 in Hot Springs Open Golf | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/use-of-rubber-rises-worlds-consumption-gained-20000-tons-in-8.html | USE OF RUBBER RISES; World's Consumption Gained 20,000 Tons in 8 Months | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/hong-kong-knows-uneasy-octobers-chiang-and-communist-blocs-of.html | HONG KONG KNOWS UNEASY OCTOBERS; Chiang and Communist Blocs of Colony Vie in Displays of Regimes' Banners Factors Behind Disorders Many Support Chiang | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/oil-pipeline-ruled-out-head-of-imperial-oil-bearish-on-a.html | OIL PIPELINE RULED OUT; Head of Imperial Oil Bearish on a Trans-Canada Tube | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/java-arrests-denied-indonesian-now-says-no-high-officers-are-being.html | JAVA ARRESTS DENIED; Indonesian Now Says No High Officers Are Being Held | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/catholic-leader-urges-support-for-naacp.html | Catholic Leader Urges Support for N.A.A.C.P. | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/friendly-foes-vie-in-usually-republican-seventh-district-changes.html | Friendly Foes Vie in Usually Republican Seventh District; Changes Noted in Area 1952 Plurality Cited | True | By James P. McCaffrey Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/expanded-role-sought-by-advertising-council.html | Expanded Role Sought By Advertising Council | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/democrats-score-immigration-law-at-columbus-citizens-dinner.html | DEMOCRATS SCORE IMMIGRATION LAW; At Columbus Citizens Dinner, Harriman and Wagner Call '52 Act Unfair | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/world-industry-sets-output-peak-united-nations-finds-factory-and.html | WORLD INDUSTRY SETS OUTPUT PEAK; United Nations Finds Factory and Mine Production Above in Half Year at New High | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/us-quintet-wins-6157-bakers-trip-french-olympic-team-for-16th-on.html | U.S. QUINTET WINS, 61-57; Bakers Trip French Olympic Team for 16th on Tour | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/us-tennis-bid-loses-india-refuses-to-shift-date-of-interzone.html | U.S. TENNIS BID LOSES; India Refuses to Shift Date of Interzone Davis Cup Final | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/4-singers-share-2100-2-new-yorkers-among-winners-of-marian-anderson.html | 4 SINGERS SHARE $2,100; 2 New Yorkers Among Winners of Marian Anderson Prizes | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/casper-and-mcmullen-post-68s-to-lead-western-open-by-shot.html | Casper and McMullen Post 68's To Lead Western Open by Shot | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/for-the-empress-at-home-japanese-print-robes.html | For the Empress at Home: Japanese Print Robes | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/plea-by-us-is-hinted.html | Plea by U.S. Is Hinted | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/fg-hoffherr-68-exbarnard-aide-french-professor-emeritus-who-led.html | F.G. HOFFHERR, 68, EX-BARNARD AIDE; French Professor Emeritus Who Led Department Dies -- Worked for de Gaulle | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/move-made-to-stop-russian-and-child.html | MOVE MADE TO STOP RUSSIAN AND CHILD | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/ohio-to-study-phone-strike.html | Ohio to Study Phone Strike | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/ceylon-names-2-ambassadors.html | Ceylon Names 2 Ambassadors | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-piazza-is-fiancee-teacher-betrothed-to-leo-a-coleman-student.html | MISS PIAZZA IS FIANCEE; Teacher Betrothed to Leo A. Coleman, Student in Rome | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/birnbaumkantor.html | Birnbaum--Kantor | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/columbia-to-study-aid-senate-unit-arranges-study-of-military.html | COLUMBIA TO STUDY AID; Senate Unit Arranges Study of Military Assistance | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/news-controllers-to-meet.html | News Controllers to Meet | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/poland-rejects-bid-on-vote-observers.html | POLAND REJECTS BID ON VOTE OBSERVERS | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/odyssey-starts-trip-jan-6.html | 'Odyssey' Starts Trip Jan. 6 | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/butler-denounced-by-a-truth-squad.html | BUTLER DENOUNCED BY A 'TRUTH SQUAD' | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/disputed-ballots-rise-1070-questioned-in-maines-congressional.html | DISPUTED BALLOTS RISE; 1,070 Questioned in Maine's Congressional Voting | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/tv-requiem-for-a-heavyweight-rod-serlings-drama-scores-a-knockout.html | TV: 'Requiem for a Heavyweight'; Rod Serling's Drama Scores a Knockout | True | By Jack Gould | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/direct-suez-talk-by-foreign-chiefs-still-deadlocked-french-and.html | DIRECT SUEZ TALK BY FOREIGN CHIEFS STILL DEADLOCKED; French and British Say They Can't Get Clear Statement on What Cairo Will Accept MEETINGS TO CONTINUE While Pineau and Lloyd Are Gloomy, Fawzi Sees Hope-- New Indian Plan Weighed Egyptian Still Hopeful Parley Interrupted DIRECT SUEZ TALK STILL DEADLOCKED | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/reds-freedom-asked-lightfoots-plea-to-high-court-argues-against.html | RED'S FREEDOM ASKED; Lightfoot's Plea to High Court Argues Against Smith Act | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/samples-for-decorating-are-worthy-investment.html | Samples for Decorating Are Worthy Investment | True | By Faith Corrigan | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/wagner-proposes-postal-rate-cut-reduction-would-apply-to-aid.html | WAGNER PROPOSES POSTAL RATE CUT; Reduction Would Apply to Aid Parcels for Overseas--He Appeals for Funds | True | By Peter Kihss | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/diane-huntoon-engaged-nurse-at-st-lukes-affianced-to-lieut-james.html | DIANE HUNTOON ENGAGED; Nurse at St. Luke's Affianced to Lieut. James Hays, Navy | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/device-detects-nuclear-attacks-army-reveals-new-system.html | DEVICE DETECTS NUCLEAR ATTACKS; Army Reveals New System Automatically Activates Protective Measures | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/lloyd-heads-life-group.html | Lloyd Heads Life Group | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/browns-sign-skeet-quinlan.html | Browns Sign Skeet Quinlan | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/colleague-not-surprised-turncoat-says-celler.html | Colleague Not Surprised; 'Turncoat,' Says Celler | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/us-loan-experts-to-inspect-israel.html | U.S. LOAN EXPERTS TO INSPECT ISRAEL | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/publishers-convene-pennsylvania-association-told-of-need-for-trade.html | PUBLISHERS CONVENE; Pennsylvania Association Told of Need for Trade Groups | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/great-northern-net-cut-by-rise-in-costs.html | GREAT NORTHERN NET CUT BY RISE IN COSTS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/play-will-assist-center-for-blind-theatre-party-at-reluctant.html | PLAY WILL ASSIST CENTER FOR BLIND; Theatre Party at 'Reluctant Debutante' Nov. 13 Planned by Catholic Service Here | True | Irwin Dribben | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bender-debates-lausche-in-ohio-senator-asks-governor-how-he-would.html | BENDER DEBATES LAUSCHE IN OHIO; Senator Asks Governor How He Would Vote to Organize Senate--Reply Is Unclear Issue Left Unclarified Senator Eager for Debate | True | By Damon Stetson Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/builders-attack-loan-restraints-leaders-tell-mortgage-group-action.html | BUILDERS ATTACK LOAN RESTRAINTS; Leaders Tell Mortgage Group Action Is Needed to End Periodic Shortages Wants Flexible Rates Makes Comparison of Costs | True | By Walter H. Stern Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/answer-of-a-good-trooper.html | 'Answer of a Good Trooper' | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/rovers-out-of-league-hockey-rink-in-commack-will-not-be-ready-this.html | ROVERS OUT OF LEAGUE; Hockey Rink in Commack Will Not Be Ready This Year | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/yale-tries-slogans-to-prevent-complacency-against-columbia.html | Yale Tries Slogans to Prevent Complacency Against Columbia | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/building-industry-aids-new-york-fund.html | BUILDING INDUSTRY AIDS NEW YORK FUND | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/truckers-get-20c-rise-longhaul-agreement-ends-discord-that-led-to.html | TRUCKERS GET 20C RISE; Long-Haul Agreement Ends Discord That Led to Strike | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/american-motors-aide-shifts.html | American Motors Aide Shifts | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/union-aide-guilty-of-perjury.html | Union Aide Guilty of Perjury | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/brooks-arrive-on-coast.html | Brooks Arrive on Coast | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/son-to-the-ew-mulvehilis.html | Son to the E.W. Mulvehilis | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/soviet-press-and-radio-ignore-poznan-trials.html | Soviet Press and Radio Ignore Poznan Trials | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/accused-editor-backed-communist-china-has-group-to-testify-on.html | ACCUSED EDITOR BACKED; Communist China Has Group to Testify on Sedition Charge | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/register-and-vote.html | REGISTER AND VOTE | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-kirkland-first-wins-gross-prize-with-a-79-on-plandome-club.html | MRS. KIRKLAND FIRST; Wins Gross Prize With a 79 on Plandome Club Links | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/saratoga-sets-youth-curfew.html | Saratoga Sets Youth Curfew | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/store-sales-rise-2-in-the-nation-weeks-total-tops-55-level-volume.html | STORE SALES RISE 2% IN THE NATION; Week's Total Tops '55 Level --Volume in City Shows an Increase of 9% | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/free-trade-hopes-slip-gatt-is-told-canadians-warning-seems-to-be.html | FREE TRADE HOPES SLIP, GATT IS TOLD; Canadian's Warning Seems to Be Directed at Failure of U.S. to Join O.T.C. TIME SAID TO BE SHORT Less Desirable System Held Likely--American Raises Customs Union Question GATT Held Undermined | True | By Michael L. Hoffman Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/new-tooth-aid-tested-researcher-finds-50-less-decay-by-use-of-oat.html | NEW TOOTH AID TESTED; Researcher Finds 50% Less Decay by Use of Oat Hulls | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/other-meetings-consolidated-foods.html | OTHER MEETINGS; Consolidated Foods | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/books-of-the-times-many-eccentricities-omitted-admixture-of.html | Books of The Times; Many Eccentricities Omitted Admixture of Mythology | True | By Orville Prescott | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/cullman-sails-on-liner-commissioner-to-brussels-fair-hails-it-as-us.html | CULLMAN SAILS ON LINER; Commissioner to Brussels Fair Hails It as U.S. Opportunity | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/st-louis-radio-writers-strike.html | St. Louis Radio Writers Strike | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/us-seeks-230000-from-builders-here.html | U.S. SEEKS $230,000 FROM BUILDERS HERE | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/child-to-mrs-magruder-jr.html | Child to Mrs. Magruder Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/seaton-says-gop-guards-resources.html | SEATON SAYS G.O.P. GUARDS RESOURCES | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/new-movie-deal-for-john-wayne-actor-is-reorganizing-his-batjac.html | NEW MOVIE DEAL FOR JOHN WAYNE; Actor Is Reorganizing His Batjac Concern With U.A. --To Make Four Films Fox Hits Casting Snag | True | By Thomas M. Pryor Special To The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/javits-stumps-in-garment-area-i-aint-mad-he-declares-about-lack-of.html | JAVITS STUMPS IN GARMENT AREA; 'I Ain't Mad,' He Declares About Lack of Support From the Unions | True | By Clayton Knowles | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/opera-us-premiere-city-troupe-performs-martins-tempest.html | Opera: U.S. Premiere; City Troupe Performs Martin's 'Tempest' | True | By Ross Parmenter | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/death-toll-is-66-in-israeli-foray-18-attackers-and-48-of-foe-lost.html | DEATH TOLL IS 66 IN ISRAELI FORAY; 18 Attackers and 48 of Foe Lost in Retaliatory Raid on Jordanian Police Post Razing of Post Confirmed DEATH TOLL IS 66 IN ISRAELI FORAY | True | By Moshe Brilliant Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/in-primitive-style.html | In Primitive Style | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/callas-suit-advances-attachment-warrants-served-on-money-owed.html | CALLAS SUIT ADVANCES; Attachment Warrants Served on Money Owed Soprano | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-newmans-82-is-marked-by-ace-brookville-player-triumphs-over-mrs.html | MRS. NEWMAN'S 82 IS MARKED BY ACE; Brookville Player Triumphs Over Mrs. Dann by 5 Shots at Cherry Valley Club | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/aniline-vote-off-again-injunction-prevents-action-on-plan-to.html | ANILINE VOTE OFF AGAIN; Injunction Prevents Action on Plan to Reclassify Stock | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/women-call-foul-when-waldorf-moves-them-for-yankees-party-philippe.html | Women Call Foul When Waldorf Moves Them for Yankees' Party; Philippe Gets His Inning | True | By Michael James | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/morrow-estate-listed-exambassadors-widow-left-9399935-state-says.html | MORROW ESTATE LISTED; Ex-Ambassador's Widow Left $9,399,935, State Says | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/curb-on-report-denied-department-considers-charge-against.html | CURB ON REPORT DENIED; Department Considers Charge Against Immigration Chief | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/un-atomic-parley-bars-vote-on-china.html | U.N. ATOMIC PARLEY BARS VOTE ON CHINA | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/senators-oppose-tests-of-hbomb-democrats-on-joint-atomic-energy.html | SENATORS OPPOSE TESTS OF H-BOMB; Democrats on Joint Atomic Energy Unit Back Ban Sought by Stevenson Tests Held 'Unnecessary' Opposed Pacific Series | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/ruth-goerke-a-bride-she-is-married-in-stamford-to-william-a-murphy.html | RUTH GOERKE A BRIDE; She Is Married in Stamford to William A. Murphy Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/soldier-awol-in-45-returns-cites-amnesia.html | Soldier, A.W.O.L. in '45, Returns, Cites Amnesia | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/letters-to-the-times-un-role-in-suez-world-organization-is.html | Letters to The Times; U.N. Role in Suez Issue World Organization Is Declared Rightful Forum for Controversy Election Inspectors' Work Irritations of Registering Obligation for Military Service Diabetes Report Questioned Statements on New Treatment Said To Require Further Investigation Mr. Laurence Replies Rendition of Anthem Queried | True | CHARLES W. MAYO, M.D.,EDITH F. NOVOD,JANET O. WOLFE,JOHN W. MORGAN,JAMES FINDLAY HART, M.D.WILLIAM L. LAURENCE,JOSEPH KNITZER, | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/police-trial-of-phillips-inspector-in-suffolk-case-to-face-charge.html | POLICE TRIAL OF PHILLIPS; Inspector in Suffolk Case to Face Charge Next Friday | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/white-house-plans-new-drought-aid-parley-will-be-set-white-house.html | White House Plans New Drought Aid; Parley Will Be Set; WHITE HOUSE SETS NEW DROUGHT AID Emergency Program | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/vienna-to-remove-soviet-tank.html | Vienna to Remove Soviet Tank | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/band-review-set-tomorrow.html | Band Review Set Tomorrow | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/4-days-registration-in-city.html | 4 Days' Registration in City | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/jets-can-pass-target-then-bomb-it.html | Jets Can Pass Target, Then Bomb It | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/1000-in-school-meet-field.html | 1,000 in School Meet Field | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/13-in-58700-handicap.html | 13 in $58,700 Handicap | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/text-of-drought-statement-called-most-extensive.html | Text of Drought Statement; Called Most Extensive | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/censoring-greets-selfexile-in-rio.html | CENSORING GREETS SELF-EXILE IN RIO | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/text-of-stevensons-speech-laying-deception-to-foe-sees-new-liberal.html | Text of Stevenson's Speech Laying 'Deception' to Foe; Sees New 'Liberal Ally' Talk But No Action Party Differences Given Deplores Irresponsibility Election-Year Pretense Hit Says Time Runs Out Democrats 'Welcome' Tasks | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/tax-losses-studied-in-niagara-project.html | TAX LOSSES STUDIED IN NIAGARA PROJECT | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/the-honduran-election.html | THE HONDURAN ELECTION | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/the-old-line-state-maryland-sought-religious-freedom-a-tribute-to.html | 'The Old Line State' Maryland; Sought Religious Freedom A Tribute to Service Baltimore Busy Port | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/scott-frost-920-wins-30100-trot-favorite-beats-ladys-first-by-3.html | SCOTT FROST, 9-20, WINS $30,100 TROT; Favorite Beats Lady's First by 3 Lengths at Yonkers --Scotch Valley Third | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/stock-prices-off-54-in-september-average-fell-from-5106-to-4831-at.html | STOCK PRICES OFF 5.4% IN SEPTEMBER; Average Fell From $51.06 to $48.31 at End of Month, Big Board Reports | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/city-opera-drops-5th-performance-tomorrows-susannah-will-be.html | CITY OPERA DROPS 5TH PERFORMANCE; Tomorrow's 'Susannah' Will Be Canceled as Matinee-- Fiscal Troubles Cited | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/john-murray-79-archbishop-dead-leaded-st-paul-archdiocese-5.html | JOHN MURRAY, 79, ARCHBISHOP, DEAD; leaded St. Paul Archdiocese 5 Years-- Held Posts in Hartford and Portland, Me. On Administrative Board | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/lions-drop-campbell-davis.html | Lions Drop Campbell, Davis | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/goa-ship-sabotage-charged.html | Goa Ship Sabotage Charged | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/negro-shift-aids-maryland-gop-trend-in-baltimore-is-more-definite.html | NEGRO SHIFT AIDS MARYLAND G.O.P.; Trend in Baltimore Is More Definite Than Elsewhere, Survey Indicates 3 REASONS GIVEN FOR RIVALS' LOSS Integration in Washington and State and Suspicion of Democrats Are Cited Cites Eastland's Party May Split Baltimore Back Southern Tradition Exploitation by Democrats No Crusading Zeal Truman Backers a Factor Women 'Soft on Ike' Senate Race Lags Dissension Hurts Mahoney Miller Got Results | True | By Leo Egan Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/rubber-warehouse-is-pumped-up-by-air.html | RUBBER WAREHOUSE IS PUMPED UP BY AIR | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/fire-on-bridge-over-the-harlem-river-blocks-traffic-and-irt-line.html | Fire on Bridge Over the Harlem River Blocks Traffic and IRT Line; FIRE CLOSES SPAN ON HARLEM RIVER Buses Crossed at 4 P.M. | True | By Homer Bigart | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/canoe-brook-team-wins-harold-sanderson-and-clutson-get-68-in.html | CANOE BROOK TEAM WINS; Harold Sanderson and Clutson Get 68 in Pro-Amateur Golf | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/yugoslav-troupe-has-debut-here-kolo-folk-dancers-appear-at-carnegie.html | YUGOSLAV TROUPE HAS DEBUT HERE; 'Kolo' Folk Dancers Appear at Carnegie Hall in Program Wide in Mood and Subject | True | By John Martin | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/british-seize-56-in-cyprus-sweep-six-of-captured-men-said-to-be.html | BRITISH SEIZE 56 IN CYPRUS SWEEP; Six of Captured Men Said to Be Terrorist Leaders-- New Round-Up Begun Operation to the West | True | By Joseph O. Haff Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/president-terms-domestic-affairs-main-voting-issue-asserts-conflict.html | PRESIDENT TERMS DOMESTIC AFFAIRS MAIN VOTING ISSUE; Asserts Conflict Is Between Sound Dollar of G.O.P. and Easy Money of Rivals WILL REPORT ON HEALTH He Denies Rumor That Plan to End Draft Was Dropped Because of Stevenson Report on Health Due DOMESTIC AFFAIRS CALLED TOP ISSUE Broad Issues Not Debated | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/lawyer-for-westchester-in-commuter-fare-fight.html | Lawyer for Westchester In Commuter Fare Fight | True | Special to The New York Times.Antony di Gesu | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/brooklyn-union-gas-co-votes-to-acquire-kings-county-and-staten.html | Brooklyn Union Gas Co. Votes to Acquire Kings County and Staten Island Concerns; COMPANIES HOLD ANNUAL MEETINGS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/gonzales-wins-long-match.html | Gonzales Wins Long Match | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/pinelli-to-scout-for-redlegs.html | Pinelli to Scout for Redlegs | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/western-air-lines-stockholders-approve-straight-voting-to-replace.html | WESTERN AIR LINES; Stockholders Approve Straight Voting to Replace Cumulative | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/three-officials-out-in-shakeup-hack-matthews-gallagher.html | THREE OFFICIALS OUT IN SHAKE-UP; Hack, Matthews, Gallagher Resign-- Holland to Pick Cubs' New Manager First Joined Club in 1925 Wrigley Explains Action | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/production-of-steel-set-september-high-of-10445000-tons-quarterly.html | Production of Steel Set September High Of 10,445,000 Tons; Quarterly Output Off Output by Months | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/west-broadway-to-stay-narrow-greenwich-village-opposition-prevails.html | WEST BROADWAY TO STAY NARROW; Greenwich Village Opposition Prevails as Rest of Street Changes There Are Voted BRONX ROAD APPROVED Bruckner Expressway Link Passes Estimate Board-- Zoning Change Deferred Plan to Be 'Further Studied' | True | By Charles G. Bennett | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/fashion-events.html | Fashion Events | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sos-clue-spurs-wide-plane-hunt-search-renewed-from-azores-for.html | SOS CLUE SPURS WIDE PLANE HUNT; Search Renewed From Azores for Missing U.S. Transport After Signals Are Heard Three Signals Picked Up Men Aboard Identified | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/city-housing-body-raises-7341000-sells-notes-at-interest-cost-of.html | CITY HOUSING BODY RAISES $7,341,000; Sells Notes at Interest Cost of 2.32865%--Other Municipal Loans | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/cancer-care-described-us-agent-tells-of-visits-as-hoxsey-clinic.html | CANCER 'CARE' DESCRIBED; U.S. Agent Tells of Visits as Hoxsey Clinic 'Patient' | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/theatre-race-relations-phalarope-is-staged-at-the-belasco.html | Theatre: Race Relations; 'Phalarope' Is Staged at the Belasco | True | By Brooks Atkinson | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/allied-stores-financing.html | Allied Stores Financing | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/west-point-mfg-co-sales-for-year-to-aug-25-up-4-earnings-10-higher.html | WEST POINT MFG. CO.; Sales for Year to Aug. 25 Up 4%, Earnings 10% Higher | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/maccabi-booters-win-defeat-picked-jersey-eleven-in-newark-contest.html | MACCABI BOOTERS WIN; Defeat Picked Jersey Eleven in Newark Contest, 2-0 | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/state-psychiatric-aide-named.html | State Psychiatric Aide Named | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/lutherans-restore-prelate-in-hungary.html | LUTHERANS RESTORE PRELATE IN HUNGARY | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/john-dolan-dies-at-78-early-member-of-air-service-reenlisted-in.html | JOHN DOLAN DIES AT 78; Early Member of Air Service Re-enlisted in 1942 at 64 | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-hemmerdinger-wed-to-ad-official.html | MRS. HEMMERDINGER WED TO AD OFFICIAL | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/doctors-urge-aid-for-upset-youths-pediatricians-told-to-assist.html | DOCTORS URGE AID FOR UPSET YOUTHS; Pediatricians Told to Assist Young Adults in Coping With Child Problems | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/a-friend-departs.html | A FRIEND DEPARTS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-mayea-betrothed-u-of-maryland-alumna-future-bride-of-dudley-a.html | MISS MAYEA BETROTHED; U. of Maryland Alumna Future Bride of Dudley A. Jenks | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/west-german-foreign-chief-ill.html | West German Foreign Chief Ill | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/weigls-five-songs-played-at-concert.html | WEIGL'S 'FIVE SONGS' PLAYED AT CONCERT | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/commodities-index-undergoes-no-shift.html | COMMODITIES INDEX UNDERGOES NO SHIFT | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/far-months-rise-on-cotton-board-market-closes-3-points-off-to-8.html | FAR MONTHS RISE ON COTTON BOARD; Market Closes 3 Points Off to 8 Up--Prospect of Cut in Acreage Influential | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sec-adds-19-issues-to-its-warning-list.html | S.E.C. ADDS 19 ISSUES TO ITS WARNING LIST | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/child-to-mrs-s-congdon-jr.html | Child to Mrs. S. Congdon Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/beck-shoe-in-hicksville.html | Beck Shoe in Hicksville | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/jetrocket-expert-joins-hallamore-electronics.html | Jet-Rocket Expert Joins Hallamore Electronics | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/finnegan-hails-result.html | Finnegan Hails Result | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/state-widens-polio-plan.html | State Widens Polio Plan | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/shipping-events-piling-pact-set-board-of-estimate-authorizes.html | SHIPPING EVENTS: PILING PACT SET; Board of Estimate Authorizes $1,760,829 for New Pier --Line to Add Ships Line to Build 4 Cargo Ships Ocean Freight Rates to Rise | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bank-officer-promoted.html | Bank Officer Promoted | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/french-radicals-vote-faure-ban-mendesfrance-triumphant-in-battle-of.html | FRENCH RADICALS VOTE FAURE BAN; Mendes-France Triumphant in Battle of Ex-Premiers as Party Backs Ouster Split on Algerian Policy | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/college-leaders-study-problems-700-educators-at-chicago-hear-folsom.html | COLLEGE LEADERS STUDY PROBLEMS; 700 Educators at Chicago Hear Folsom Back More Assistance to Schools 'PROMPT' HELP IS URGED Illinois U. President Warns of 'Pressure' Tactics-- Role Asked for Labor School Aid Backed 'Pressure' Tactics Deplored | True | By Benjamin Fine Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/gimbels-is-opened-in-valley-stream-manhattan-stores-open-new-long.html | GIMBELS IS OPENED IN VALLEY STREAM; Manhattan Stores Open New Long Island Branches | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/copter-harvests-pecans.html | 'Copter Harvests Pecans | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/texas-gop-chief-backs-funds-plea-tells-senators-party-must-build.html | TEXAS G.O.P. CHIEF BACKS FUNDS PLEA; Tells Senators Party Must 'Build for Future'-- Gifts by Job-Seekers Told | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/carolina-paper-raises-rates.html | Carolina Paper Raises Rates | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/court-puts-off-assault-hearing-newcombe-case-postponed-till-team.html | COURT PUTS OFF ASSAULT HEARING; Newcombe Case Postponed Till Team Returns--Yanks Leave for Their Homes Unavailable All Night Glosses Home Early Glosses Over Incident Scatter in All Directions | True | By John Drebinger | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/publicize-needs-shippers-advised-maritime-convention-hears-federal.html | PUBLICIZE NEEDS, SHIPPERS ADVISED; Maritime Convention Hears Federal Aide Urge Drive to Inform U.S. Public | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/housing-plan-backed-mcmurray-decries-opposition-voiced-by-chamber.html | HOUSING PLAN BACKED; McMurray Decries Opposition Voiced by Chamber | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/soo-stops-billy-jones.html | Soo Stops Billy Jones | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/filly-dies-following-race.html | Filly Dies Following Race | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/78family-apartment-in-hartsdale-sold-for-more-than-300000-to.html | 78-Family Apartment in Hartsdale Sold For More Than $300,000 to Investors | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/new-book-published.html | New Book Published | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/warning-to-the-aging-desmond-finds-florida-still-lags-as-retiree.html | WARNING TO THE AGING; Desmond Finds Florida Still Lags as 'Retiree' Haven | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/comment-by-jenner.html | Comment by Jenner | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/school-boycott-losing-more-pupils-back-in-classes-at-henderson-ky.html | SCHOOL BOYCOTT LOSING; More Pupils Back in Classes at Henderson, Ky. | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/westchester-power-restored.html | Westchester Power Restored | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/prosecution-at-poznan-appeals-for-stiffer-sentences-for-three-four.html | Prosecution at Poznan Appeals For Stiffer Sentences for Three; Four More Sentenced | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/for-more-scouts.html | FOR MORE SCOUTS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/giants-sell-hearn-to-phils-for-35000-buy-minneapolis-pitcher-and.html | Giants Sell Hearn to Phils for $35,000, Buy Minneapolis Pitcher and Outfielder | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/student-jailed-in-heroin-case.html | Student Jailed in Heroin Case | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/many-in-congress-got-free-cruises-names-withheld-of-those-who.html | MANY IN CONGRESS GET FREE CRUISES; Names Withheld of Those Who Sailed on U.S.-Owned Vessels to Carribean Board to Take Up Matter Letters Easy to Get | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/news-of-advertising-and-marketing-using-4000-papers-pencils-apples.html | News of Advertising and Marketing Using 4,000 Papers Pencils Apples 'Sally the Wheel' Accounts Campaigns People Notes | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/progress-at-nyu.html | PROGRESS AT N.Y.U. | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/report-on-israels-oil-geologist-says-she-could-be-selfsufficient-in.html | REPORT ON ISRAEL'S OIL; Geologist Says She Could Be Self-Sufficient in 10 Years | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mayor-and-javits-spur-enrollment-senate-rivals-stage-truce-to-help.html | MAYOR AND JAVITS SPUR ENROLLMENT; Senate Rivals Stage 'Truce' to Help Boys Club Open Drive to Get Out Vote | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/leicestershire-on-top-6-3.html | Leicestershire on Top, 6-3 | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/3d-ave-thrift-shop-reopens.html | 3d Ave. Thrift Shop Reopens | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/aide-of-senators-blocks-shift-bid-shocked-treasurer-blasts-griffith.html | AIDE OF SENATORS BLOCKS SHIFT BID; 'Shocked' Treasurer Blasts Griffith for Weighing Step, Imperils League Approval | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/accused-pair-rehired-company-reinstates-workers-called-reds-at.html | ACCUSED PAIR REHIRED; Company Reinstates Workers Called Reds at Hearing | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/democrats-think-arkansas-is-safe-nominees-acting-confident-and-gop.html | DEMOCRATS THINK ARKANSAS IS SAFE; Nominees Acting Confident and G.O.P. Gives Them Cause to Be More So | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/dairymen-in-plea-ask-state-to-plan-a-sound-brucellosis-program.html | DAIRYMEN IN PLEA; Ask State to Plan a 'Sound' Brucellosis Program | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-osterlof-scores-gains-honors-with-37-points-in-cross-county.html | MRS. OSTERLOF SCORES; Gains Honors With 37 Points in Cross County Golf | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/about-new-york-tunisian-arab-cabbie-hero-spurns-a-flight-to-home.html | About New York; Tunisian Arab Cabbie Here Spurns a Flight To Home Land--Police Sticks Go Modern | True | By Meyer Berger | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/pennroad-corp-net-assets-at-1950-a-share-on-sept-30-against-1882.html | PENNROAD CORP.; Net Assets at $19.50 a Share on Sept. 30, Against $18.82 | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/hussein-at-qalqilya.html | Hussein at Qalqilya | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/gunnar-mines-ltd-six-months-profit-3298050-equal-to-1-a-share.html | GUNNAR MINES, LTD.; Six Months' Profit $3,298,050, Equal to $1 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/eisenhower-plans-ruling-on-tito-aid-announcement-due-tuesday-but.html | EISENHOWER PLANS RULING ON TITO AID; Announcement Due Tuesday, but Aides Feel Decision May Be Postponed Postponement Seen | True | By Dana Adams Schmidt Special To The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/democrats-sweep-top-alaska-posts-win-all-3-statehood-seats-and.html | DEMOCRATS SWEEP TOP ALASKA POSTS; Win All 3 Statehood Seats and Re-elect Delegate-- National Trend Seen | True | By Richard J.h. Johnston Special To The New York Times | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/clashes-of-red-and-nationalist-mobs-in-hong-kong-leave-44-dead-hong.html | Clashes of Red and Nationalist Mobs in Hong Kong Leave 44 Dead; HONG KONG LISTS 44 DEAD IN RIOTS Rioters Called 'Hooligans' | True | By Greg MacGregor Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/in-the-nation-to-meet-a-complaint-as-old-as-hamlet-effect-on-public.html | In The Nation; To Meet a Complaint as Old as 'Hamlet' Effect on Public Opinion Special Programs Curative Steps Proposed | True | By Arthur Krock | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/indonesia-drafting-two-plans-to-speed-growth-of-economy-would.html | Indonesia Drafting Two Plans to Speed Growth of Economy; Would Broaden Economy INDONESIA TAKES ECONOMIC STEPS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/court-studies-fight-on-back-union-dues.html | COURT STUDIES FIGHT ON BACK UNION DUES | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/overseas-chinese.html | OVERSEAS" CHINESE | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/political-aid-bared-by-illinois-banker.html | POLITICAL AID BARED BY ILLINOIS BANKER | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/protest-on-rojas-startles-bogota-conservatives-head-scores-old.html | PROTEST ON ROJAS STARTLES BOGOTA; Conservatives' Head Scores Old Cabinet as President Opens the Assembly Conservative Stir Debate Regarded as Rubber Stamp | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/eisenhower-backed-by-scrippshoward.html | EISENHOWER BACKED BY SCRIPPS-HOWARD | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/britain-drops-abomb-atomic-explosion-first-she-has-set-off-from.html | BRITAIN DROPS A-BOMB; Atomic Explosion First She Has Set Off From Plane | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/greyhound-reports-gm-dispute-ended.html | GREYHOUND REPORTS G.M. DISPUTE ENDED | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/japanese-series-even.html | Japanese Series Even | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/food-meat-for-every-taste-at-hand-porterhouse-and-chuck-steaks-dip.html | Food: Meat for Every Taste at Hand; Porterhouse and Chuck Steaks Dip in Price-- Lamb Cuts Also Off Poultry Good Choice-- Only Veal Is Scarce and Relatively High | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/franklin-simon-starts-manhasset-branch-with-exhibit-of-famous-crown.html | Franklin Simon Starts Manhasset Branch With Exhibit of Famous Crown of Andes | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/monacos-royal-couple-pay-visit-to-the-white-house.html | Monaco's Royal Couple Pay Visit to the White House | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/giraudoux-plays-to-be-staged-here-roger-stevens-adds-judith-and-so.html | GIRAUDOUX PLAYS TO BE STAGED HERE; Roger Stevens Adds 'Judith' and 'So Like Lucrece' to Production Schedule Bert Lahr in 'Hotel Paradiso' | True | By Sam Zolotow | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/hatoyama-in-sweden-on-way.html | Hatoyama in Sweden on Way | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/plea-made-for-the-enterprise.html | Plea Made for the Enterprise | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/college-football-notes-old-timers-piqued-by-antique-label-on-pitt.html | College Football Notes; 'Old Timers' Piqued by 'Antique' Label on Pitt 1914-1919 Winning Streak The Case for Spinach A Direct Comparison One Kick, No Complaints Brakes That Didn't Hold Odds and Ends | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/british-inflation-linked-to-wages-european-economic-survey-warns.html | BRITISH INFLATION LINKED TO WAGES; European Economic Survey Warns Against Rise--More Imports Urged on Bonn | True | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/trading-volume-light-in-london-industrials-drift-lower-and-giltedge.html | TRADING VOLUME LIGHT IN LONDON; Industrials Drift Lower and Gilt-Edge Issues Take Late Downturn | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/business-loans-drop-43000000-first-decline-in-nine-weeks-in-volume.html | BUSINESS LOANS DROP $43,000,000; First Decline in Nine Weeks in Volume Here Is Laid to Heavy Payoffs | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sports-of-the-times-making-the-second-guess-abrupt-about-face-a.html | Sports of The Times; Making the Second Guess Abrupt About Face A Favor for Casey Total Torment | True | By Arthur Daley | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/olympic-trials-paced-by-miller-army-man-heads-pentathlon-tests-with.html | OLYMPIC TRIALS PACED BY MILLER; Army Man Heads Pentathlon Tests With 3,873 Points-- Lambert Scores 3,692 | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/israelis-convict-us-woman-spy-mary-f-hagan-accused-of-aiding-syria.html | ISRAELIS CONVICT U.S. WOMAN 'SPY'; Mary F. Hagan, Accused of Aiding Syria, Is Sentenced to One Year in Prison A Smiling Defendant | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/about-art-and-artists.html | About Art and Artists | True | By Howard Devree | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bids-by-moscow-greet-japanese-premier-hatoyama-arriving-to-seal.html | BIDS BY MOSCOW GREET JAPANESE; Premier Hatoyama, Arriving to Seal Peace Treaty, Is Met With Offers | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/southern-production-co.html | Southern Production Co. | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sales-of-e-bonds-lagging.html | Sales of E. Bonds Lagging | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/eisenhower-says-policy-on-suez-has-been-clear-would-act-to-help.html | Eisenhower Says Policy On Suez Has Been Clear; Would Act to Help PRESIDENT TERMS U.S. POLICY CLEAR | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Carl T. Gossett Jr.) | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/reserve-member-banks-borrowings-fell-396000000-to-579000000-in-week.html | Reserve Member Banks' Borrowings Fell $396,000,000 to $579,000,000 in Week | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/city-fire-officers-get-sleeve-stripes-to-denote-rank.html | City Fire Officers Get Sleeve Stripes to Denote Rank | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/117500-damages-won-awarded-woman-whose-son-and-husband-died-in.html | $117,500 DAMAGES WON; Awarded Woman Whose Son and Husband Died in Blast | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Issues; 'The Record Is There' Hadn't Heard About It Basic Philosophy An Opposite Approach Aid to Yugoslavia Plan Was Unacceptable | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/nimbleminded-egyptian-influence-on-habits.html | Nimble-Minded Egyptian; Influence on Habits | True | Dr. Mahmoud FawziThe New York Times | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/may-be-opened-label-dropped-by-post-office.html | 'May Be Opened' Label Dropped by Post Office | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/rally-fades-out-stocks-end-mixed-surge-of-late-wednesday-extends-to.html | RALLY FADES OUT; STOCKS END MIXED; Surge of Late Wednesday Extends to Opening, Then Dies-- Average Up .15 A.T.&T. RECOVERS 1 Number of New Highs Tops New Lows for First Time Since Last Aug. 17 Brokers Wary RALLY FADES OUT; LIST ENDS MIXED | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/spanish-envoy-cites-need-for-close-ties.html | SPANISH ENVOY CITES NEED FOR CLOSE TIES | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/queens-democrats-on-radio.html | Queens Democrats on Radio | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/2-newark-banks-propose-merger-commerce-west-side-trust-boards.html | 2 NEWARK BANKS PROPOSE MERGER; Commerce, West Side Trust Boards Approve Plan for Exchange of Shares | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/asherwofsey.html | Asher--Wofsey | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/argentinas-president-ill.html | Argentina's President Ill | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/kefauver-setting-mark-as-a-box-lunch-eater.html | Kefauver Setting Mark As a Box Lunch Eater | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/units-to-aid-poisoned-four-information-centers-will-combat-danger.html | UNITS TO AID POISONED; Four Information Centers Will Combat Danger Upstate | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/belair-farm-sold-to-webb-knapp-realty-concern-here-buys-maryland.html | BELAIR FARM SOLD TO WEBB & KNAPP; Realty Concern Here Buys Maryland Stud Site From the Woodward Estate Noted as a Show Place | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/john-c-pickering-mining-engineer-retired-technician-dies-served-in.html | JOHN C. PICKERING, MINING ENGINEER; Retired Technician Dies- - Served in U.S., Africa and Latin America | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/highlights-of-conference.html | Highlights of Conference | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/german-socialist-puzzle.html | GERMAN SOCIALIST PUZZLE | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/nixon-is-hopeful-on-senate-rebels-says-he-still-tries-to-gain-aid.html | NIXON IS HOPEFUL ON SENATE REBELS; Says He Still Tries to Gain Aid of McCarthy and Jenner --Scores Rival's Promises | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/new-federal-ban-put-on-little-liver-pills.html | New Federal Ban Put On Little Liver Pills | True | Special to The New York Times. | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/interracial-ministry-backed.html | Interracial Ministry Backed | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/world-bank-aids-in-development-of-southern-italy-74628000-raised.html | World Bank Aids in Development of Southern Italy; $74,628,000 RAISED FOR VAST PROJECT Black Enthusiastic at Work Done and Results to Come in Rehabilitating Area Big Plain to Be Watered $74,628,000 RAISED FOR VAST PROJECT Huge Tasks Accomplished | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/briton-rates-justice-above-a-suez-peace-briton-demands-justice-on.html | Briton Rates Justice Above a Suez Peace; BRITON DEMANDS JUSTICE ON SUEZ One Delegate Votes 'Nay' | True | By Drew Middleton Special To the New York Times.the New York Times | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/blood-centers-closed-will-reopen-tomorrow-after-holiday-for.html | BLOOD CENTERS CLOSED; Will Reopen Tomorrow After Holiday for Donations | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/the-atom-versus-suez.html | THE ATOM VERSUS SUEZ | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/opera-new-company-in-the-midwest-nbc-troupe-begins-with-english.html | Opera: New Company in the Midwest; N.B.C. Troupe Begins With English 'Figaro' | True | By Howard Taubman Special To the New York Times. | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/austrian-aide-weds-miss-daisy-chorin.html | AUSTRIAN AIDE WEDS MISS DAISY CHORIN | True | Jay Te Winburn | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-fackenthal-103-mother-of-former-provost-of-columbia-university.html | MRS. FACKENTHAL, 103; Mother of Former Provost of Columbia University Dies | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bid-made-for-oil-field-sales.html | Bid Made for Oil Field Sales | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/west-germans-plan-to-aid-reds-victims.html | WEST GERMANS PLAN TO AID REDS' VICTIMS | True | Special to The New York Times. | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/price-for-vaccine-backed-at-inquiry-sums-paid-by-us-for-salk.html | PRICE FOR VACCINE BACKED AT INQUIRY; Sums Paid by U.S. for Salk Product in the Test Stage Called 'Reasonable' Defends His Position Giving of Oaths Protested | True | Special to The New York Times. | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/american-brake-shoe-elevates-vice-president.html | American Brake Shoe Elevates Vice President | True | Fabian Bachrach | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/investing-income-is-lifted-by-fund-tricontinentals-total-up-955026.html | INVESTING INCOME IS LIFTED BY FUND; Tri-Continental's Total Up $955,026 in First Nine Months of Year | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/transcontinental-bus.html | Transcontinental Bus | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/niagara-festival-opens-today.html | Niagara Festival Opens Today | True | | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/oil-workers-strike-in-lebanon-dispute.html | OIL WORKERS STRIKE IN LEBANON DISPUTE | True | Special to The New York Times. | 1984-12-17 | RE000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/new-un-forum-urged-argentina-seeks-speedy-talks-among-parties-to.html | NEW U.N. FORUM URGED; Argentina Seeks Speedy Talks Among Parties to Disputes | True | Special to The New York Times. | 1984-12-17 | RE000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/benefit-planned-by-youth-service-episcopal-unit-will-be-aided-by.html | BENEFIT PLANNED BY YOUTH SERVICE; Episcopal Unit Will Be Aided by Dec. 18 Performance of 'Happy Hunting' | True | D'Arlene | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bank-report-long-island-trust-co.html | BANK REPORT; Long Island Trust Co. | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/olympics-to-be-on-tv-us-stations-will-carry-halfhour-of-games-daily.html | OLYMPICS TO BE ON TV; U.S. Stations Will Carry Half-Hour of Games Daily | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/20to40-age-group-to-get-polio-shots.html | 20-TO-40 AGE GROUP TO GET POLIO SHOTS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/hands-of-catchers-take-battering-bone-chips-bruises-are-trademarks.html | Hands of Catchers Take Battering, Bone Chips, Bruises Are Trademarks of Berra, Campanella Campanella Faces Surgery Foul Tips Cause Damage | True | The New York Times | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/finnish-churches-rebuilt-by-coffee-lutherans-in-us-are-told-how.html | FINNISH CHURCHES REBUILT BY COFFEE; Lutherans in U.S. Are Told How $1,000,000 Shipment Produced $6,000,000 Higher Pensions Favored | True | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-wolrung-to-wed-student-at-adelphi-engaged-to-morris-j.html | MISS WOLRUNG TO WED; Student at Adelphi Engaged to Morris J. Bloomstein | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/wilfrid-bovey-dies-quebec-legislator.html | WILFRID BOVEY DIES; QUEBEC LEGISLATOR | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/governor-pushes-drive-in-queens-makes-more-handshaking-appeals-for.html | GOVERNOR PUSHES DRIVE IN QUEENS; Makes More Hand-Shaking Appeals for Democrats in Second Fast Tour | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/london-paper-fined-publisher-reporter-penalized-for-crime-case.html | LONDON PAPER FINED; Publisher, Reporter Penalized for Crime Case Article | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/money.html | Money | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/benefits-extended-in-state.html | Benefits Extended in State | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-brady-golf-victor-gains-low-gross-prize-on-82-after-draw-at.html | MRS. BRADY GOLF VICTOR; Gains Low Gross Prize on 82 After Draw at Pelham | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/river-boats-collide-7-hurt-in-mississippi-crash-fire-destroys-tow.html | RIVER BOATS COLLIDE; 7 Hurt in Mississippi Crash-- Fire Destroys Tow | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/poetry-congress-set-cardinal-spellman-to-be-cited-at-catholic.html | POETRY CONGRESS SET; Cardinal Spellman to Be Cited at Catholic Society's Meeting | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/allied-chemical-lifts-sales-486-but-9-months-earnings-drop-1106.html | ALLIED CHEMICAL LIFTS SALES 4.86%; But 9 Months' Earnings Drop 11.06% Below 1955 Level --Other Company Reports | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/makins-tempers-suez-policy-rift-britain-and-us-can-iron-it-out.html | MAKINS TEMPERS SUEZ POLICY RIFT; Britain and U.S. Can Iron It Out, Retiring Envoy Tells the Pilgrims A Distinction in Terms | True | The New York Times | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/dr-carman-heads-civic-board.html | Dr. Carman Heads Civic Board | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/lipstick-for-black-dress.html | Lipstick for Black Dress | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/blind-students-strike-in-peru.html | Blind Students Strike in Peru | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-john-gilchrist-has-child.html | Mrs. John Gilchrist Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/colombia-landslides-kill-20.html | Colombia Landslides Kill 20 | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/dairymen-name-woman.html | Dairymen Name Woman | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bevan-sees-us-as-scapegoat.html | Bevan Sees U.S. as Scapegoat | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/contract-to-buy-is-sold-in-bronx-valentine-ave-apartment-is.html | CONTRACT TO BUY IS SOLD IN BRONX; Valentine Ave. Apartment Is Involved in Deal--'Gas' Station Is Acquired | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/monon-exchange-approved.html | Monon Exchange Approved | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/unions-face-lobby-inquiry.html | Unions Face Lobby Inquiry | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/stricken-copter-lands-in-hudson-craft-making-demonstration-flight.html | STRICKEN 'COPTER LANDS IN HUDSON; Craft Making Demonstration Flight Suffers a Mishap Over Central Park | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/soviet-eyes-pact-on-11-us-films-officials-will-study-movies-brought.html | SOVIET EYES PACT ON 11 U.S. FILMS; Officials Will Study Movies Brought by Kreisler, Head of New York Concern | True | Special to The New York Times | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/holiday-mixed-stock-exchanges-to-function-but-banks-close-today.html | HOLIDAY MIXED; Stock Exchanges to Function but Banks Close Today | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/court-rules-trial-for-2-union-aides.html | COURT RULES TRIAL FOR 2 UNION AIDES | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/gifts-in-drive-at-peak-1321785-from-46582-donors-received-by.html | GIFTS IN DRIVE AT PEAK; $1,321,785 From 46,582 Donors Received by Salvation Army | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/pact-on-check-devices-national-cash-register-to-use-pitneybowes.html | PACT ON CHECK DEVICES; National Cash Register to Use Pitney-Bowes Machines | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/glamour-urged-for-scientists-action-sought-to-make-field-more.html | GLAMOUR URGED FOR SCIENTISTS; Action Sought to Make Field More Attractive and End Critical Shortage Awards Are Presented | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/25-craft-start-race-cotton-blossom-scratch-boat-in-indian-harbor.html | 25 CRAFT START RACE; Cotton Blossom Scratch Boat in Indian Harbor Event | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/aldrich-son-of-envoy-is-named-secretary-of-police-force-here.html | Aldrich, Son of Envoy, Is Named Secretary of Police Force Here | True | The New York Times | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/benson-detects-no-farm-unrest-secretary-asserts-in-iowa-that.html | BENSON DETECTS NO FARM UNREST; Secretary Asserts in Iowa That Democrats Fail to Stir a 'Revolt' | True | By Charles Grutzner Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/british-give-rhoads-high-cancer-award.html | BRITISH GIVE RHOADS HIGH CANCER AWARD | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/leafs-and-bruins-tie-in-hockey-44-sid-smith-scores-equalizer-in.html | LEAFS AND BRUINS TIE IN HOCKEY, 4-4; Sid Smith Scores Equalizer in Opener at Boston-- Wings Beat Hawks, 3-1 | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/commodities-feel-holidays-effect-in-dull-trading-prices-move.html | COMMODITIES FEEL HOLIDAYS EFFECT; In Dull Trading, Prices Move Irregularly-- Evening-Up Supplies Volume | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sidelights-highyield-bonds-spur-no-rush-why-squeeze-homesonthemove.html | Sidelights; High-Yield Bonds Spur No Rush Why Squeeze? Homes-on-the-Move Coast Line Buys Frontier Down Under Miscellany | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-volckening-wins-essex-fells-golfer-gets-93-for-seniors-gross.html | MRS. VOLCKENING WINS; Essex Fells Golfer Gets 93 for Seniors' Gross Prize | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/13-cranes-are-sighted.html | 13 Cranes Are Sighted | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/wood-field-and-stream-surveys-indicate-that-hunting-in-us-will-be.html | Wood, Field and Stream; Surveys Indicate That Hunting in U.S. Will Be Better Than in 1955 | True | By John W. Randolph | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/child-center-gets-new-leader.html | Child Center Gets New Leader | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/42-bolivians-fly-into-exile.html | 42 Bolivians Fly Into Exile | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/japanese-buy-war-hulks.html | Japanese Buy War Hulks | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/kucks-will-be-honored-jersey-city-education-board-to-pay-tribute-to.html | KUCKS WILL BE HONORED; Jersey City Education Board to Pay Tribute to Hurler | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/stores-lease-space-in-retail-centers.html | STORES LEASE SPACE IN RETAIL CENTERS | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/drama-by-miller-opens-in-london-a-view-from-the-bridge-is-greeted.html | DRAMA BY MILLER OPENS IN LONDON; A View From the Bridge' Is Greeted Warmly at New Comedy Theatre Club | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/oil-import-inquiry-set-odm-calls-hearings-oct-22-on-bid-for.html | OIL IMPORT INQUIRY SET; O.D.M. Calls Hearings Oct. 22 on Bid for Mandatory Curb | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sandra-s-ingalls-cornell-54-betrothed-to-jan-van-heerden-un-library.html | Sandra S. Ingalls, Cornell '54, Betrothed To Jan van Heerden, U.N. Library Aide | True | Pach Bros. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/allen-prods-educators-commissioner-bids-them-heed-queries-on-school.html | ALLEN PRODS EDUCATORS; Commissioner Bids Them Heed Queries on School Quality | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/marshall-plan-lauded-by-pole-communist-editor-says-that-main-tenet.html | MARSHALL PLAN LAUDED BY POLE; Communist Editor Says That Main Tenet of Party Line on Program Was False Oversimplification Seen | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/lacoste-rules-out-early-algeria-pact.html | LACOSTE RULES OUT EARLY ALGERIA PACT | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/other-sales-mergers-helene-curtis.html | OTHER SALES, MERGERS; Helene Curtis | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/democrat-in-uphill-fight-in-8th-against-eighttime-victor-seeks-his.html | Democrat in Uphill Fight in 8th Against Eight-Time Victor; Seeks His Ninth Term 2 Side "Issues" Raised | True | By Alexander Feinberg Special To the New York Times.fabian Bachrach | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/blaze-in-stratford-kills-five-in-family.html | BLAZE IN STRATFORD KILLS FIVE IN FAMILY | True | Special to The New York Times | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/polly-riley-advances-beats-mrs-hartson-3-and-2-in-transmississippi.html | POLLY RILEY ADVANCES; Beats Mrs. Hartson, 3 and 2, in Trans-Mississippi Golf | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/chose-to-save-lives-doria-captain-says-doria-chief-cites-lifesaving.html | Chose to Save Lives, Doria Captain Says; DORIA CHIEF CITES LIFE-SAVING AIM | True | By Russell Porter | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/rejection-of-ila-urged-by-meany-labor-chief-says-dockers-can-rid.html | REJECTION OF I.L.A. URGED BY MEANY; Labor Chief Says Dockers Can Rid Port of 'Crooks' in Election Wednesday REJECTION OF I.L.A. URGED BY MEANY | True | By Jacques Nevard | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/detroit-shows-way.html | Detroit Shows Way | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/teachers-school-planned-for-li-stony-brook-tract-in-suffolk-to-be.html | TEACHERS SCHOOL PLANNED FOR L.I.; Stony Brook Tract in Suffolk to Be Donated for Campus of New State College | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/nuclear-plant-will-go-on-view.html | Nuclear Plant Will Go on View | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/auto-makers-fear-steel-supply-pinch.html | AUTO MAKERS FEAR STEEL SUPPLY PINCH | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/kefauver-makes-farm-vote-plea-predicts-in-iowa-speeches-new.html | KEFAUVER MAKES FARM VOTE PLEA; Predicts in Iowa Speeches New 'Price-Gouging' Cycle to Profit Corporations Attacks Administration Crowds Run Into Hundreds | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/police-map-campaign-on-holiday-traffic-t.html | Police Map Campaign On Holiday Traffic T | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-laura-simon-engaged-to-marry.html | MISS LAURA SIMON ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mednis-advances-in-chess-tourney-beats-turner-in-78-moves-to-gain.html | MEDNIS ADVANCES IN CHESS TOURNEY; Beats Turner in 78 Moves to Gain Third-Place Tie in Rosenwald Event | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/pilot-missing-after-crash.html | Pilot Missing After Crash | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/dutch-form-cabinet-ending-long-crisis.html | DUTCH FORM CABINET ENDING LONG CRISIS | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/us-buys-more-food-lard-added-to-list-in-plan-to-help-farm-prices.html | U.S. BUYS MORE FOOD; Lard Added to List in Plan to Help Farm Prices | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/senator-in-protest-holds-rural-electric-group-is-aiding-in-campaign.html | SENATOR IN PROTEST; Holds Rural Electric Group Is Aiding in Campaign | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/hall-estates-sell-w-72d-st-realty.html | HALL ESTATES SELL W. 72D ST. REALTY | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/borrowed-baby.html | Borrowed Baby | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/2-play-fellowships-awarded.html | 2 Play Fellowships Awarded | True | | 1984-12-17 | RE0000229303 | B00000616066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/madrid-fishmongers-in-riot.html | Madrid Fishmongers in Riot | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/suez-company-chief-departs.html | Suez Company Chief Departs | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bank-clearings-up-weeks-volume-129-above-the-level-of-55-period.html | BANK CLEARINGS UP; Week's Volume 12.9% Above the Level of '55 Period | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/boy-3-heads-polio-march.html | Boy, 3, Heads Polio March | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sheet-prices-raised-cannon-mills-also-puts-up-wholesale-pillow.html | SHEET PRICES RAISED; Cannon Mills Also Puts Up Wholesale Pillow Costs | True | | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-12 | 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/town-meeting-slated-un-delegates-will-join-in-annual-event-at.html | TOWN MEETING SLATED; U.N. Delegates Will Join in Annual Event at Laconia, N.H. | True | Special to The New York Times. | 1984-12-17 | RE0000229303 | B00000616066 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-child-taken-off-soviet-ship-in-britain-us-girl-removed-from.html | U.S. Child Taken Off Soviet Ship in Britain; U.S. GIRL REMOVED FROM SOVIET SHIP Taken to Soviet Embassy | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/gop-seems-safe-in-south-dakota-but-eisenhowers-vote-may-trail-52.html | G.O.P. SEEMS SAFE IN SOUTH DAKOTA; But Eisenhower's Vote May Trail '52 Total-- Congress Race in Spotlight | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/cab-reaffirms-northeasts-run-not-worried-about-shortage-of.html | C.A.B. REAFFIRMS NORTHEAST'S RUN; Not Worried About Shortage of Airliners for Miami, Spokesman Declares Own Deadline Cited | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/2-paratroopers-saved-companion-clutches-them-as-their-chutes.html | 2 PARATROOPERS SAVED; Companion Clutches Them as Their Chutes Entangle | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/amsterdam-stock-exch.html | AMSTERDAM STOCK EXCH. | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/steel-is-sought-by-shipbuilders-industry-spokesman-blames.html | STEEL IS SOUGHT BY SHIPBUILDERS; Industry Spokesman Blames Government's 'Do Nothing' Attitude for Shortage Present Programs Outlined Support Urged for U. S. Ships | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/rockwell-mfg-moves-to-expand-purchases-the-dual-parking-meter-co-a.html | ROCKWELL MFG. MOVES TO EXPAND; Purchases the Dual Parking Meter Co., a Subsidiary of Union Metal OTHER SALES, MERGERS H.K. Porter Co. Townsend Company | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/zeckendorf-plans-montreal-project.html | ZECKENDORF PLANS MONTREAL PROJECT | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/plan-to-give-play-in-school-opposed-white-plains-superintendent.html | PLAN TO GIVE PLAY IN SCHOOL OPPOSED; White Plains Superintendent Objects to Group's Choice of 'Tea and Sympathy' Shuns Role of Censor | True | By Merrill Folsom Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/corn-prices-dip-by-1-to-1-38-cents-oats-generally-risemoves-are.html | CORN PRICES DIP BY 1 TO 1 3/8 CENTS; Oats Generally Rise-- Moves Are Irregular for Other Grains, Soybeans | | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/europe-trade-tie-gains-in-britain-conservative-party-told-by.html | EUROPE TRADE TIE GAINS IN BRITAIN; Conservative Party Told by Macmillan Free Zone Plan Has Big Advantages Move Winning Support Wide Discussion Planned | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/pisanihintze.html | Pisani--Hintze | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/insurance-merger-pushed.html | Insurance Merger Pushed | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/javits-stand-assailed-member-of-house-criticizes-votes-on-farm.html | JAVITS' STAND ASSAILED; Member of House Criticizes Votes on Farm Measures | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/4acre-minimum-set-in-cotton-support.html | 4-ACRE MINIMUM SET IN COTTON SUPPORT | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mayor-says-gop-failed-refugees-asserts-regime-reneged-on-52.html | MAYOR SAYS G.O.P. FAILED REFUGEES; Asserts Regime Reneged on '52 Pledge--Wagner and Javits Go Upstate Today Will Go Upstate Today G.O.P. Inaction Cited 'Shameless Surrender' | True | By Douglas Dales | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/writers-to-plan-radiotv-future-national-council-of-guild-meets-here.html | WRITERS TO PLAN RADIO-TV FUTURE; National Council of Guild Meets Here This Week-End on Industry Problems | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/new-dutch-cabinet-announced-by-queen.html | NEW DUTCH CABINET ANNOUNCED BY QUEEN | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/alcoholism-group-names-head.html | Alcoholism Group Names Head | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/17-hurt-in-buscar-crash.html | 17 Hurt in Bus-Car Crash | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/thomas-guerin-53-philadelphia-aide.html | THOMAS GUERIN, 53, PHILADELPHIA AIDE | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/bibles-for-factories-connecticut-industrialist-urges-volumes-be.html | BIBLES FOR FACTORIES; Connecticut Industrialist Urges Volumes Be Available | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/dwelling-is-sold-on-commerce-st-buyer-to-occupy-the-3story-colonial.html | DWELLING IS SOLD ON COMMERCE ST.; Buyer to Occupy the 3-Story Colonial House-- Clinton St. Taxpayer in Deal | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/signals-are-switched.html | Signals Are Switched | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/cannon-at-fords-theatre.html | Cannon at Ford's Theatre | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hong-kong-police-assert-gangsters-caused-riots.html | Hong Kong Police Assert Gangsters Caused Riots | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/malone-stays-in-line-criticized-senator-issues-call-for-eisenhower.html | MALONE STAYS IN LINE; Criticized Senator Issues Call for Eisenhower Re-election | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/kentucky-leans-to-the-president-chandler-sitdown-popularity-of.html | KENTUCKY LEANS TO THE PRESIDENT; Chandler Sitdown, Popularity of Eisenhower and Vote by 18-Year-Olds Aid G.O.P. 18-Year-Olds Can Vote Kentucky Switch to Eisenhower Column Indicated by State-Wide Survey CHANDLER'S BALK HURTS STEVENSON Resident Holds Popularity --Clements and Cooper Lead in Senate Races Friendly With President Serious About 1960 Cab Driver's Views Some Swear by Happy Still for President Split Their Tickets G.O.P. Hopes for Gain Safe for Democrats | True | By W.h. Lawrence Special To the New York Times.the New York Times | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/writer-threatens-to-halt-todd-film.html | WRITER THREATENS TO HALT TODD FILM | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/patty-berg-takes-lead-gains-4shot-edge-with-69-for-141-in-arkansas.html | PATTY BERG TAKES LEAD; Gains 4-Shot Edge With 69 for 141 in Arkansas Open | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/sound-craft-gain-lead-defeat-narragansett-in-first-two-races-of.html | SOUND CRAFT GAIN LEAD; Defeat Narragansett in First Two Races of Team Series | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/spare-engines-for-jet-liners.html | Spare Engines for Jet Liners | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mclintic-leaves-crichton-comedy-director-in-disagreement-on.html | M'CLINTIC LEAVES CRICHTON COMEDY; Director in Disagreement on 'Happiest Millionaire'-- Erskine Takes Over Play by Fry Tomorrow O'Neill Premiere Monday | True | By Louis Calta | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/fischer-13-gains-draw-in-66-moves-youngest-player-in-chess-tourney.html | FISCHER, 13, GAINS DRAW IN 66 MOVES; Youngest Player in Chess Tourney Here Deadlocks With Bernstein, Oldest | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/auto-output-rising-new-goal-72664-cars-against-59351-a-week-ago.html | AUTO OUTPUT RISING; New Goal 72,664 Cars Against 59,351 a Week Ago | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/frankfurt-stock-exch.html | FRANKFURT STOCK EXCH. | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/stevenson-seeks-to-make-bomb-and-draft-key-issue-stevenson-keeps.html | Stevenson Seeks to Make Bomb and Draft Key Issue; STEVENSON KEEPS STRESS ON H-BOMB | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/paris-inspires-sheer-beauty-in-chiffon-and-lace-dresses.html | Paris Inspires Sheer Beauty In Chiffon and Lace Dresses | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/fish-tariff-rise-asked-commission-finds-canadian-sales-hurt-us.html | FISH TARIFF RISE ASKED; Commission Finds Canadian Sales Hurt U.S. Industry | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/superhighway-engineer-likes-fly-casting.html | Super-Highway Engineer; Likes Fly Casting | True | Bertram D. Tallamy | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/apartment-deal-in-forest-hills-60family-house-at-76th-rd-and-austin.html | APARTMENT DEAL IN FOREST HILLS; 60-Family House at 76th Rd. and Austin St. Acquired --Factory Site Sold | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/flower-bowl-captures-58200-ladies-handicap-at-belmont-park.html | Flower Bowl Captures $58,200 Ladies Handicap at Belmont Park; SHOEMAKER FIRST WITH 19-TO-5 SHOT Scores Aboard Flower Bowl --Nashua Gold Cup Choice Today--14 in Futurity Made Promising Advance Beaten by Mister Gus Souvenir of the Occasion | True | By James Roach | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/tax-reform-urged-by-investment-man.html | TAX REFORM URGED BY INVESTMENT MAN | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/inonu-wins-libel-case-expresident-of-turkey-uses-law-he-opposed.html | INONU WINS LIBEL CASE; Ex-President of Turkey Uses Law He Opposed | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/seminick-to-coach-phils.html | Seminick to Coach Phils | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/carnival-at-barnard-booths-intrigue-students-with-campus-activities.html | CARNIVAL AT BARNARD; Booths Intrigue Students With Campus Activities | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mercy-emblem-backed-medical-group-seeks-safety-of-civilian-aides-in.html | MERCY EMBLEM BACKED; Medical Group Seeks Safety of Civilian Aides in War | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/aaron-m-hageman-chemical-engineer.html | AARON M. HAGEMAN, CHEMICAL ENGINEER | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/new-bushwick-bank-trustee.html | New Bushwick Bank Trustee | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/virginia-bridge-engaged-to-wed-vassar-alumna-betrothed-to-james-o.html | VIRGINIA BRIDGE ENGAGED TO WED; Vassar Alumna Betrothed to James O. Welch Jr., Who Is Graduate of Harvard | True | Special to The New York Times.John Lane | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hobart-installs-head-role-of-liberal-arts-college-praised-at.html | HOBART INSTALLS HEAD; Role of Liberal Arts College Praised at Ceremonies | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/the-italian-south.html | THE ITALIAN SOUTH | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/army-beats-nyu-harriers.html | Army Beats N.Y.U. Harriers | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/tangiers-old-era-becomes-history-moroccan-control-is-evident-as.html | TANGIER'S OLD ERA BECOMES HISTORY; Moroccan Control Is Evident as Diplomats Meet to End International Status No Casino for Gambling Law Orders Arabic Signs | True | By Thomas F. Brady Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/santa-fe-wreck-cause-told.html | Santa Fe Wreck Cause Told | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/calhoun-finishes-sullivan-in-8th-middleweight-beats-english-boxer.html | CALHOUN FINISHES SULLIVAN IN 8TH; Middleweight Beats English Boxer When Referee Halts Contest in Cleveland | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/zurich-stock-exch.html | ZURICH STOCK EXCH. | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/january-at-138-leads-by-stroke-souchak-cards-69-for-139-in-western.html | JANUARY, AT 138, LEADS BY STROKE; Souchak Cards 69 for 139 in Western Open Golf-- Four in 140 Bracket | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/boxer-dies-after-bout-knockout-in-pueblo-amateur-fight-fatal-to.html | BOXER DIES AFTER BOUT; Knockout in Pueblo Amateur Fight Fatal to Thompson | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/rent-control-on-tv-today.html | Rent Control on TV Today | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/brazil-shifts-command-appoints-new-chief-of-staff-names-atom-board.html | BRAZIL SHIFTS COMMAND; Appoints New Chief of Staff -- Names Atom Board Head | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/msgr-perosi-83-composer-dead-director-of-sistine-choir-at-vatican.html | MSGR. PEROSI, 83, COMPOSER, DEAD; Director of Sistine Choir at Vatican Wrote Hymns, Oratorios and Masses | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/playwright-weds-janice-rule.html | Playwright Weds Janice Rule | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/champions-pilot-gets-80000-pact-terms-make-stengel-highest-paid.html | CHAMPIONS' PILOT GETS $80,000 PACT; Terms Make Stengel Highest Paid Manager in Baseball --Yanks Plan Trades Record Set as Runner-Up Kubek Among Prospects | True | By John Drebinger | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/five-days-registration-in-the-city.html | Five Days' Registration in the City | True | [From Late Editions of Yesterday's Times.] | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/nixon-vows-help-to-drought-area-he-tells-nebraska-farmers-more-aid.html | NIXON VOWS HELP TO DROUGHT AREA; He Tells Nebraska Farmers More Aid Is Planned-- Hits Democratic 'Hoax' | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/alfalfa-bill-murray-in-coma.html | Alfalfa Bill Murray in Coma | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/brennan-to-be-sworn-tuesday.html | Brennan to Be Sworn Tuesday | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/two-new-yorkers-elected.html | Two New Yorkers Elected | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/president-to-address-garden-rally-oct-25.html | President to Address Garden Rally Oct. 25 | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miller-andre-gain-us-olympic-posts.html | MILLER, ANDRE GAIN U.S. OLYMPIC POSTS | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-cuts-air-fare-for-immigrants.html | U.S. CUTS AIR FARE FOR IMMIGRANTS | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/holiday-market-registers-a-gain-average-rises-86-to-33404-rails.html | HOLIDAY MARKET REGISTERS A GAIN; Average Rises .86 to 334.04 --Rails, Steels, Motors Enjoy Fair Demand VOLUME OFF TO 1,335,870 American-Hawaiian Jumps 7, Great Northern 3 , Lukens 4 , Sharon 1 A Few Sharp Gains Made Little Change at Start | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/trading-subdued-on-london-board-growing-doubt-on-suez-talks-affects.html | TRADING SUBDUED ON LONDON BOARD; Growing Doubt on Suez Talks Affects Trade--Gilt Edges Show Some Gains | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mikoyan-urges-a-normal-trade-russian-asks-free-eastwest-exchange-as.html | MIKOYAN URGES A 'NORMAL' TRADE; Russian Asks Free East-West Exchange as He Greets U.S., Canadian Business Men | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/boys-style-show-runway-to-chaos-madison-square-club-finds-amateur.html | BOYS STYLE SHOW: RUNWAY TO CHAOS; Madison Square Club Finds Amateur Models Unnerve Guests and Vice Versa | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/singapore-shuts-2-chinese-schools-regime-acts-as-students-led-by.html | SINGAPORE SHUTS 2 CHINESE SCHOOLS; Regime Acts as Students, Led by Reds, Defy Orders to Quit Seized Buildings | True | By Bernard Kalb Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/wrigley-stores-plans-issue.html | Wrigley Stores Plans Issue | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/soviet-will-send-bonn-new-envoy-adenauer-expects-reopening-of-talks.html | SOVIET WILL SEND BONN NEW ENVOY; Adenauer Expects Reopening of Talks on German Unity --Cabinet Revision Set Changes Set by Adenauer | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/twofamily-house-acquired-in-bronx.html | TWO-FAMILY HOUSE ACQUIRED IN BRONX | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/crockeranglo-to-close-office.html | Crocker-Anglo to Close Office | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/berliners-heard-at-concert-here-philharmonic-conducted-by-von.html | BERLINERS HEARD AT CONCERT HERE; Philharmonic Conducted by von Karajan in Works of Brahms and Honegger | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/willard-h-elliott-jersey-banker-dead-kidnapped-in-29-held-hostage-6.html | Willard H. Elliott, Jersey Banker, Dead; Kidnapped in '29, Held Hostage 6 Days | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/city-registry-lag-is-laid-to-apathy-voters-blame-inconvenience-too.html | CITY REGISTRY LAG IS LAID TO APATHY; Voters Blame Inconvenience, Too, Survey Finds--Fifth Day's Turnout Gains CITY REGISTRY LAG IS LAID TO APATHY No Hint of Upswing Other Reasons Offered | True | By Joseph C. Ingrahamthe New York Times (BY LARRY MORRIS) | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-five-routs-nantes-bakers-end-5week-european-tour-with-9755.html | U.S. FIVE ROUTS NANTES; Bakers End 5-Week European Tour With 97-55 Triumph | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/broker-held-in-theft-onderdonk-barred-in-state-arraigned-for-stock.html | BROKER HELD IN THEFT; Onderdonk, Barred in State, Arraigned for Stock Loss | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/marines-salute-the-7th-infantry-parade-and-review-honors-new-york.html | MARINES SALUTE THE 7TH INFANTRY; Parade and Review Honors New York Regiment on 150th Anniversary | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/child-to-the-saul-warshaws.html | Child to the Saul Warshaws | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/overcharge-seen-on-polio-vaccine-holifield-accuses-concerns-of.html | OVERCHARGE SEEN ON POLIO VACCINE; Holifield Accuses Concerns of Price-Fixing in U.S. Salk Shot Program HOUSE GROUP GETS DATA Identical Bids Are Cited -- Justice Aide Says Study Revealed No Collusion Cites Identical Bids | True | By Bess Furman Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/meadow-brook-on-top-beats-piping-rock-poloists-84-for-leonard.html | MEADOW BROOK ON TOP; Beats Piping Rock Poloists, 8-4, for Leonard Trophy | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/new-heart-operations-utilize-intermissions.html | New Heart Operations Utilize Intermissions | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/dr-wilmot-allen-eye-specialist-81.html | DR. WILMOT ALLEN, EYE SPECIALIST, 81 | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/wayne-mfg-line-in-canada.html | Wayne Mfg. Line in Canada | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/yale-cubs-beat-lions-columbia-freshmen-set-back-in-football-opener.html | YALE CUBS BEAT LIONS; Columbia Freshmen Set Back in Football Opener, 19-7 | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/interior-aide-named-chilson-takes-dewart-post-as-assistant.html | INTERIOR AIDE NAMED; Chilson Takes D'Ewart Post as Assistant Secretary | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/richard-a-rendich-radiology-director.html | RICHARD A. RENDICH, RADIOLOGY DIRECTOR | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/railroad-feud-still-on-central-and-new-haven-fail-to-agree-on.html | RAILROAD FEUD STILL ON; Central and New Haven Fail to Agree on Properties | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/colombian-youth-asks-us-asylum-3time-fugitive-fears-death-if-sent.html | COLOMBIAN YOUTH ASKS U.S. ASYLUM; 3-Time Fugitive Fears Death if Sent Back-- Deportation Appeal Pending Here Torture Is Charged New Regime Took Over | True | By Edward Ranzal | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-louisiana-reach-oil-truce-interim-agreement-permits-resumption.html | U.S, LOUISIANA REACH OIL TRUCE; Interim Agreement Permits Resumption of Drilling in Some Gulf Areas Boundary Is in Dispute Four Zones Set Up Agreement Is Filed | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/stove-cutback-seen-union-says-magic-chef-is-to-suspend-operations.html | STOVE CUT-BACK SEEN; Union Says Magic Chef Is to Suspend Operations | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/stepinac-beaten-by-new-rochelle-anthony-gets-2-touchdowns-for.html | STEPINAC BEATEN BY NEW ROCHELLE; Anthony Gets 2 Touchdowns for Victors in 26-13 Duel -- Delbarton Wins, 33-6 Hayes Triumphs, 19--6 Pelham Memorial on Top | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/son-to-mrs-thomas-phipps.html | Son to Mrs. Thomas Phipps | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/buitoni-sails-today-to-establish-frozen-foods-industry-in-italy.html | Buitoni Sails Today to Establish Frozen Foods Industry in Italy; ITALY MARKET SET FOR FROZEN FOODS Stranded Here by War | True | By Clare M. Reckert | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/radicals-uphold-mendesfrance-french-party-rejects-move-to-oust-him.html | RADICALS UPHOLD MENDES-FRANCE; French Party Rejects Move to Oust Him as Leader-- Vote Is 1,006 to 426 | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/patent-gives-tilt-to-landing-strip-slant-would-reduce-length-fences.html | PATENT GIVES TILT TO LANDING STRIP; Slant Would Reduce Length, Fences Cut Noise--Other New Inventions Listed Weight For Washline Three-Way Photography VARIETY OF IDEAS IN NEW PATENTS Porous Cooking Griddle Antibiotic Ice For Underwater Plowing Three-Functional Stadia | True | By Stacy V. Jones Special To the New York Times | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/cardinal-to-hail-popes-80th-year-will-preside-at-polo-grounds-fete.html | CARDINAL TO HAIL POPE'S 80TH YEAR; Will Preside at Polo Grounds Fete Tomorrow--President Commends Bible Week Bible Week for Three Faiths Groundwork for Assembly Archdiocesan 'Red Mass' Named Emanu-El Controller Harvest Festival at Trinity Christian Science Subject Three Aides to Clergy Chosen | True | By Stanley Rowland Jr. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hicksville-plaza-opens-two-stores-gertz-and-newberry-are-the-main.html | HICKSVILLE PLAZA OPENS TWO STORES; Gertz and Newberry Are the Main Units of 110-Acre L.I. Shopping Center Architects of Manhasset Store LUMBER PRODUCTION ABOVE 1955'S LEVEL Combined Index Down | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/bowles-pair-triumphs-neu-team-also-advances-in-memberguest-golf.html | BOWLES' PAIR TRIUMPHS; Neu Team Also Advances in Member-Guest Golf Event | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/henry-iv-on-college-campus.html | 'Henry IV on College Campus | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/refinery-in-wales-is-planned-by-esso.html | REFINERY IN WALES IS PLANNED BY ESSO | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/new-riot-flares-in-ohio-walkout-trucks-burned-and-windows-smashed.html | NEW RIOT FLARES IN OHIO WALKOUT; Trucks Burned and Windows Smashed in Phone Building--Motel Is Fired Upon Maryland Lockout Charged | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/130-japanese-are-hurt-in-clash-at-us-airbase.html | 130 Japanese Are Hurt In Clash at U.S. Airbase | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/dodgers-plan-no-shift-to-coast-they-say-on-way-to-orient-tour.html | Dodgers Plan No Shift to Coast, They Say on Way to Orient Tour; O'Malley Tells Los Angeles Civic Leader New Brooklyn Stadium Is Assured-- Transfer of Senators Unlikely Pessimistic on 2 Counts Maglie Not Making Trip | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/oct-26-ball-to-aid-olympic-fund-general-bradley-will-speak-at.html | Oct. 26 Ball to Aid Olympic Fund; General Bradley Will Speak at Waldorf Benefit Event | True | Clayton-Klempner | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/gligor-tashkovich-weds-mrs-harlow.html | GLIGOR TASHKOVICH WEDS MRS. HARLOW | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/tax-agent-is-seized-in-li-bribery-case.html | TAX AGENT IS SEIZED IN L.I BRIBERY CASE | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/heck-nettles-resort-lake-george-group-protests-talk-deploring.html | HECK NETTLES RESORT; Lake George Group Protests Talk 'Deploring' Growth | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/partition-of-cyprus-in-2-ethnic-zones-weighed-in-britain-cyprus.html | Partition of Cyprus In 2 Ethnic Zones Weighed in Britain; CYPRUS PARTITION IN 2 ZONES POSED | True | By Benjamin Welles Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/rise-considered-in-interest-limit-reserve-studying-increase-in-2.html | RISE CONSIDERED IN INTEREST LIMIT; Reserve Studying Increase in 2 % Ceiling on Savings in Commercial Banks OUTLOOK HELD 'SUPERB' But Federal Reserve Executive Warns of Inflation Threat RISE CONSIDERED IN INTEREST LIMIT Prices Pushed Upward 'An Inviting Path' | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/highway-loan-favored-town-road-executives-back-500-million-bond.html | HIGHWAY LOAN FAVORED; Town Road Executives Back 500 Million Bond Issue | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/publishers-name-manager.html | Publishers Name Manager | True | Special to The New York Times | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/jacob-m-kaplan-for-stevenson.html | Jacob M. Kaplan for Stevenson | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/books-of-the-times-her-steppingstones-to-fame-anticipating-davy.html | Books of The Times; Her Stepping-Stones to Fame Anticipating Davy Crockettry | True | By Charles Poore | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/eisenhower-finds-us-well-served-by-wealthy-aides-auto-worker-asks.html | EISENHOWER FINDS U.S. WELL SERVED BY WEALTHY AIDES; Auto Worker Asks President About Policy on Labor EISENHOWER HAILS 'BUSINESS CABINET' Cites Mitchell and Benson | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/cooper-unions-convocation.html | COOPER UNION'S CONVOCATION | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/muskie-plans-6-speeches.html | Muskie Plans 6 Speeches | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/sidelights-tight-talk-about-tight-money-dollar-diplomacy-extreme.html | Sidelights; Tight Talk About Tight Money Dollar Diplomacy Extreme Measures Iow G.I.'s Move Medical Standards | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/primary-prices-decline-02-point-index-for-week-to-tuesday-dropped.html | PRIMARY PRICES DECLINE 0.2 POINT; Index for Week to Tuesday Dropped to 115 Per Cent of 1947-49 Average | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/wood-field-and-stream-laziness-and-patience-are-only-assets-needed.html | Wood, Field and Stream; Laziness and Patience Are Only Assets Needed for Bagging Squirrels | True | By John W. Randolph | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/2-shore-trains-combining.html | 2 Shore Trains Combining | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/ceronigonzaga-of-hunter-staff-faculty-member-in-romance-languages.html | CERONI-GONGAZA OF HUNTER STAFF; Faculty Member in Romance Languages Since '26 Dies —Wrote Historical Novel | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/fourhour-march-honors-columbus-cool-autumn-weather-sets-a-brisk.html | FOUR-HOUR MARCH HONORS COLUMBUS; Cool Autumn Weather Sets a Brisk Pace for Columbus Day Marchers | True | By Edith Evans Asbury | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/atomic-peril-cut-in-fallout-data-dr-libby-of-aec-reports-liability.html | ATOMIC PERIL CUT IN FALLOUT DATA; Dr. Libby of A.E.C. Reports Liability to Bone Cancer Reduced in Estimates Fallout Volume Cut | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/bolshoi-ballet-extends-run.html | Bolshoi Ballet Extends Run | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/merritt-bypass-fills-role.html | Merritt Bypass Fills Role | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/yearbook-editors-meet-1000-students-from-30-states-conferring-at.html | YEARBOOK EDITORS MEET; 1,000 Students From 30 States Conferring at Columbia | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/swiss-fabric-show-scheduled.html | Swiss Fabric Show Scheduled | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/contingent-fees.html | CONTINGENT FEES | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/only-73-more-days.html | Only 73 More Days | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miss-gibson-duo-beaten-in-tennis-she-and-stewart-lose-63-64-to-yola.html | MISS GIBSON DUO BEATEN IN TENNIS; She and Stewart Lose, 6-3, 6-4, to Yola Ramirez and Ayala in Mexican Final | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/glass-wax-ban-denied-supreme-court-declines-to-review-johnson.html | 'GLASS WAX' BAN DENIED; Supreme Court Declines to Review Johnson Appeal | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/money.html | Money | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/bargain-schooling-hit-teacher-federation-president-scores-penurious.html | 'BARGAIN' SCHOOLING HIT; Teacher Federation President Scores 'Penurious' Cities | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/czechs-report-spy-arrests.html | Czechs Report Spy Arrests | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mary-rockefeller-wed-bride-of-robert-henderson-in-upsala-college.html | MARY ROCKEFELLER WED; Bride of Robert Henderson in Upsala College Chapel | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/swedish-coalition-continued-2-years.html | SWEDISH COALITION CONTINUED 2 YEARS | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/brooklyn-blaze-perils-old-jail-but-flames-in-warehouse-near-raymond.html | BROOKLYN BLAZE PERILS OLD JAIL; But Flames in Warehouse Near Raymond St. Prison Are Put Out in Time | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/detroit-paper-to-get-award.html | Detroit Paper to Get Award | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/bonn-criticized-on-nazi-recruits-jewish-committee-assails-armys.html | BONN CRITICIZED ON NAZI RECRUITS; Jewish Committee Assails Army's Proposed Enlisting of Ex-Storm Troopers | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miss-scheffler-is-married-here-wedding-to-leon-horne-head-of.html | MISS SCHEFFLER IS MARRIED HERE; Wedding to Leon Horne, Head of Printing Company, Held at St. Thomas More's | True | Jay Te Winburn | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mrs-ac-stewart-has-son.html | Mrs. A.C. Stewart Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/macy-staffs-communion.html | Macy Staff's Communion | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/britain-and-the-continent.html | BRITAIN AND THE CONTINENT | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/about-art-and-artists-joint-show-of-drawings-and-sculpture-among.html | About Art and Artists; Joint Show of Drawings and Sculpture Among Exhibitions Here This Week | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/10000000-meadowbrook-parkway-link-to-open-today.html | $10,000,000 Meadowbrook Parkway Link to Open Today | True | Special to The New York Times.Fairchild Aerial Surveys, Inc. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/throat-infection-halts-kefauver-his-voice-fails-on-corn-belt-tour.html | THROAT INFECTION HALTS KEFAUVER; His Voice Fails on Corn Belt Tour and Talks for Rest of Week are Called Off New York Plans Stand McGrath Takes Over Tragic Choice Offered | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/tallamy-to-head-us-road-project-state-thruway-chief-named-to-direct.html | TALLAMY TO HEAD U.S. ROAD PROJECT; State Thruway Chief Named to Direct 33-Billion Job TALLAMY TO HEAD U.S. ROAD PROJECT Has Held Many State Posts New Patronage Lure Looms Loan of $300 Started Volpe | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-demands-soviet-pay-for-lost-plane.html | U.S. DEMANDS SOVIET PAY FOR LOST PLANE | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/gift-of-gold-gets-horse-show-lead-wilson-16-pilots-jumper-to-first.html | GIFT OF GOLD GETS HORSE SHOW LEAD; Wilson, 16, Pilots Jumper to First and Third Places in Stakes in Jersey | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/fire-claims-settled-grossingers-will-pay-205000-to-22-employes-who.html | FIRE CLAIMS SETTLED; Grossingers Will Pay $205,000 to 22 Employes Who Sued | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/crude-oil-stocks-shrink.html | Crude Oil Stocks Shrink | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/reply-to-stevenson-sinclair-weeks-says-gop-favors-little-businesses.html | REPLY TO STEVENSON; Sinclair Weeks Says G.O.P. Favors Little Businesses | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/first-full-ivy-league-schedule-included-on-football-list-today.html | First Full Ivy League Schedule Included on Football List Today; Columbia to Engage Yale of Baker Field—Penn, Brown and Cornell Also Hosts Rival Worthy of Indians Mississippi in Top Game | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/earnings-decline-for-british-ford-higher-labor-and-materials-and-no.html | EARNINGS DECLINE FOR BRITISH FORD; Higher Labor and Materials and No Price Rise Reduces Half-Year Net 43.18% ADDRESSOGRAPH CORP. Sales and Profits Set Records in Year Ended July 31 COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/ge-wins-support-on-price-slashes-three-appliance-wholesalers-reply.html | G.E. WINS SUPPORT ON PRICE SLASHES; Three Appliance Wholesalers Reply to Attack Made by Hardware Official SALES RISE IS REPORTED Distributors to 9,000 Stores Report Increase in Volume Since Cuts Were Made Holds Line Unprofitable Asks Check on Profits | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/new-continental-model-ford-division-to-add-cabriolet-convertible-to.html | NEW CONTINENTAL MODEL; Ford Division to Add Cabriolet Convertible to Line | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/vice-president-named-by-maker-of-controls.html | Vice President Named By Maker of Controls | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miss-riley-golf-victor-texan-beats-mrs-mccullah-in-quarterfinals-on.html | MISS RILEY GOLF VICTOR; Texan Beats Mrs. McCullah in Quarter-Finals on Coast | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/election-in-finland.html | ELECTION IN FINLAND | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/indianapolis-acquires-two.html | Indianapolis Acquires Two | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/jersey-store-site-sold.html | Jersey Store Site Sold | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/japans-premier-lands-in-moscow-bulganin-welcomes-visitor-whose.html | JAPAN'S PREMIER LANDS IN MOSCOW; Bulganin Welcomes Visitor, Whose Mission Is Signing of a Peace Treaty Technically at War | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/haile-selassie-to-visit-egypt.html | Haile Selassie to Visit Egypt | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-officials-back-aid.html | U.S. Officials Back Aid | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |