Exhibit C180

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/wilson-sees-rise-in-defense-costs-secretary-says-58-outlay-may.html | WILSON SEES RISE IN DEFENSE COSTS; Secretary Says '58 Outlay May Climb by 2 Billion-- Plans Manpower Cut Radford Report Denied Decries H-Bomb Proposal | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/priest-heads-st-johns-alumni.html | Priest Heads St. John's Alumni | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/philip-scott-beats-diamond-hal-in-pace.html | PHILIP SCOTT BEATS DIAMOND HAL IN PACE | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/singleziegenfuss.html | Single--Ziegenfuss | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hungary-to-remove-stalinist-officials.html | HUNGARY TO REMOVE STALINIST OFFICIALS | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/rangers-take-hockey-opener-by-scoring-in-first-2-periods-against.html | Rangers Take Hockey Opener by Scoring in First 2 Periods Against Hawks; WORSLEY BLANKS CHICAGOANS, 3 TO 0 Heberton, Henry and Popein Score as Rangers Send Hawks to Second Loss Heberton's Goal Decides Four Penalties in Game | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/lutheran-warns-of-red-strategy-federation-official-advises.html | LUTHERAN WARNS OF RED STRATEGY; Federation Official Advises Delegates That Religion Will Face 'New Tactics' | True | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/dukes-knicks-center-is-suspended-by-boryla.html | Dukes, Knicks' Center, Is Suspended by Boryla | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/chemical-association-to-meet.html | Chemical Association to Meet | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/sclerosis-society-gets-100000-for-research-in-anonymous-gift.html | Sclerosis Society Gets $100,000 For Research in Anonymous Gift | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/no-hands-yard-shuffles-and-deals-box-cars-great-northern-line.html | No Hands: Yard Shuffles and Deals Box Cars; Great Northern Line Unveils Electronic Cost-Reducer | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/a-dutch-cabinet.html | A DUTCH CABINET | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hoover-jr-challenges-stevenson-view-that-stalins-death-ended-korean.html | Hoover Jr. Challenges Stevenson View That Stalin's Death Ended Korean War | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mutual-fund-raises-assets.html | Mutual Fund Raises Assets | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/2-are-acquitted-at-poznan-trial-3d-gets-suspended-sentence-6-others.html | 2 ARE ACQUITTED AT POZNAN TRIAL; 3d Gets Suspended Sentence --6 Others Sent to Prison in Stiffest Verdict So Far Emotional Scenes Follow Third Trial Continuing | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/pay-rise-ends-radio-strike.html | Pay Rise Ends Radio Strike | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/redlegs-obtain-pitcher-give-cash-jansens-contract-for-davis-of.html | REDLEGS OBTAIN PITCHER; Give Cash, Jansen's Contract for Davis of Seattle | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/water-act-director-named.html | Water Act Director Named | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/educators-warn-of-provincialism-council-delegates-note-trend-to-a.html | EDUCATORS WARN OF PROVINCIALISM; Council Delegates Note Trend to a Quota System for State Universities | True | By Benjamin Fine Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/joan-kennedy-dead-organizer-of-womens-army-corps-in-canada-was-52.html | JOAN KENNEDY DEAD; Organizer of Women's Army Corps in Canada Was 52 | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/britain-france-and-egypt-adopt-six-suez-principles-but-control-snag.html | BRITAIN, FRANCE AND EGYPT ADOPT SIX SUEZ PRINCIPLES, BUT CONTROL SNAG REMAINS; President Moves to Build Tankers to Bypass Suez Orders Flemming to Survey the Situation and Construct Any Vessels Needed-- Motive to 'Pressure' Egypt Denied President Moves to Construct New Tankers to By-Pass Suez TEXT OF MEMORANDUM | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/may-stores-to-join-southgate.html | May Stores to Join Southgate | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/school-football-today.html | School Football Today | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/algerian-proposes-talks-with-france.html | ALGERIAN PROPOSES TALKS WITH FRANCE | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/string-ensemble-makes-its-debut-solisti-di-zagreb-visitors-from.html | STRING ENSEMBLE MAKES ITS DEBUT; Solisti di Zagreb, Visitors From Yugoslavia, Heard in Town Hall Concert | True | By Harold C. Schonberg | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/stowaway-caught-in-second-attempt.html | STOWAWAY CAUGHT IN SECOND ATTEMPT | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hartack-wins-with-two-mounts-ties-shoemaker-for-lead-at-303-handles.html | Hartack Wins With Two Mounts, Ties Shoemaker for Lead at 303; Handles Barbizon in Colt's 4th Straight Score-- Pucker Up Is 12-Length Victor in Jersey Belle Stakes at Camden | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/ceylons-tea-egyptian-cotton-japans-sterling-in-3way-deal.html | Ceylon's Tea, Egyptian Cotton, Japan's Sterling in 3-Way Deal | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miss-wohlstetters-troth.html | Miss Wohlstetter's Troth | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/unesco-award-is-given-dr-george-gamow-receives-sciencewriting-prize.html | UNESCO AWARD IS GIVEN; Dr. George Gamow Receives Science-Writing Prize | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hawk-five-returns-peterson.html | Hawk Five Returns Peterson | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/stronger-lights-on-planes-urged-world-civil-air-group-calls-present.html | STRONGER LIGHTS ON PLANES URGED; World Civil Air Group Calls Present System Inadequate to Avert Collisions Universal Use Urged Three Types in Use | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/law-school-names-dean.html | Law School Names Dean | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hartford-aide-named.html | Hartford Aide Named | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/athanseasdoukas.html | Athanseas--Doukas | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/press-alert-vowed-against-dictators.html | PRESS ALERT VOWED AGAINST DICTATORS | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/british-ask-un-airing.html | British Ask U.N. Airing | True | By Lindesay Parrott Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/food-news-hard-cider-beverage-is-difficult-to-find-here-uses-for.html | Food News: Hard Cider; Beverage Is Difficult to Find Here-- Uses for Leftover Lamb Are Detailed | True | The New York Times Studio (by Edward Herman) | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/new-vehicle-unit-for-state-asked-report-to-harriman-urges-a.html | NEW VEHICLE UNIT FOR STATE ASKED; Report to Harriman Urges a Separate Department Free of Patronage | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/usisraeli-group-reelects.html | U.S.-Israeli Group Re-elects | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/transport-news-lake-ports-plea-equal-rail-unloading-time-with-east.html | TRANSPORT NEWS: LAKE PORTS PLEA; Equal Rail Unloading Time With East Sought--Union to Supply Cargo Crews N.M.U., Coal Shipper Sign Berlin Cites Passenger Immigrant Fares Upheld | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/rise-in-immigrants-noted.html | Rise in Immigrants Noted | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/railway-report.html | RAILWAY REPORT | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/price-index-unchanged-commodity-average-remained-at-906-thursday.html | PRICE INDEX UNCHANGED; Commodity Average Remained at 90.6 Thursday | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/great-northern-raises-dividend.html | Great Northern Raises Dividend | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/cunard-to-withdraw-2-liners.html | Cunard to Withdraw 2 Liners | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/publicity-asked-on-panama-trips-official-of-editors-society-wants.html | PUBLICITY ASKED ON PANAMA TRIPS; Official of Editors Society Wants Congressmen Who Took Cruises Named President Questioned Cost $22,154 in 1955 | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/2-elected-to-van-raalte-board.html | 2 Elected to Van Raalte Board | True | Pach Bros. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/cards-to-drop-sauer-seek-waivers-on-outfielder-to-bring-up-6.html | CARDS TO DROP SAUER; Seek Waivers on Outfielder to Bring Up 6 Farmlands | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/powells-switch-laid-to-pressure-harlem-democratic-chiefs-imply.html | POWELL'S SWITCH LAID TO PRESSURE; Harlem Democratic Chiefs Imply White House Acted --Trial of Aide Cited | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/screen-pillars-of-sky-western-at-the-globe-stars-jeff-chandler.html | Screen: 'Pillars of Sky'; Western at the Globe Stars Jeff Chandler | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/tv-review-ray-anthonys-band-bows-on-channel-7.html | TV Review; Ray Anthony's Band Bows on Channel 7 | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hacks-3-coaches-asked-to-resign-holland-cubs-new-official-names.html | HACK'S 3 COACHES ASKED TO RESIGN; Holland, Cubs' New Official, Names Scheffing as Pilot in Club's Reorganization | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/backlog-grows-for-new-issues-offering-of-stocks-and-bonds-set-for.html | BACKLOG GROWS FOR NEW ISSUES; Offering of Stocks and Bonds Set for the Next Thirty Days Now Totals $497,802,750 New Corporate Financing | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/cloth-for-uniforms-stolen.html | Cloth for Uniforms Stolen | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miami-turns-back-maryland-13-to-6-bookman-and-johnson-tally-on.html | MIAMI TURNS BACK MARYLAND, 13 TO 6; Bookman and Johnson Tally on Aerials Before Orange Bowl Crowd of 44,304 | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/russian-discus-star-convicted-in-london-soviet-discus-star-is.html | Russian Discus Star Convicted in London; Soviet Discus Star Is Convicted On London Shoplifting Charge | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miss-henderson-troth-bryn-mawr-graduate-will-be-wed-to-robert-m.html | MISS HENDERSON TROTH; Bryn Mawr Graduate Will Be Wed to Robert M. Lincoln | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mr-meany-to-the-dockers.html | MR. MEANY TO THE DOCKERS | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/ford-will-sell-plant-sheffield-steel-corp-to-buy-facility-in-kansas.html | FORD WILL SELL PLANT; Sheffield Steel Corp. to Buy Facility in Kansas City | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/balance-is-urged-in-economic-gains-david-rockefeller-says-us.html | BALANCE IS URGED IN ECONOMIC GAINS; David Rockefeller Says U.S. Financial Community Must Avoid Unhealthy Growth Too Much Speed BALANCE IS URGED IN ECONOMIC GAINS | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/negro-witness-afraid-texas-girl-says-she-would-not-sue-to-enter.html | NEGRO WITNESS 'AFRAID'; Texas Girl Says She Would Not Sue to Enter College | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/letters-to-the-times-our-german-policy-tactics-of-bonn-government.html | Letters to The Times; Our German Policy Tactics of Bonn Government in Regard to NATO Criticized Stevenson Proposals Backed To Protect Home Industrie Problem of Rising Imports Undo Reciproacal Policy Discussed Importance of Public Health | | ALBERT SIMARD,JOHN K. NORTON,MARX LEWIS,HERBERT L NEITLICH. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/griffith-enlists-for-movie-hitch-no-time-for-sergeants-star-to.html | GRIFFITH ENLISTS FOR MOVIE HITCH; 'No Time for Sergeants' Star to Repeat Stage Role in Warner Brothers Film Of Local Origin | | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/wheelers-yawl-triumphs-in-race-cotton-blossom-iv-is-first-in-sound.html | WHEELER'S YAWL TRIUMPHS IN RACE; Cotton Blossom IV Is First in Sound Finale and Wins on Corrected Time Also Capricious Wind Prevails Finn Sixth in Fleet | True | By John Rendel Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mayor-to-attack-all-housing-bias-morality-as-well-as-law-demands.html | MAYOR TO ATTACK ALL HOUSING BIAS; Morality as Well as 'Law' Demands End to Curbs, He Tells Conference New Proposals Invited | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/tax-on-coops-urged-campaign-on-to-treat-them-same-as-corporations.html | TAX ON CO-OPS URGED; Campaign On to Treat Them Same as Corporations | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/ftc-to-monitor-radio-and-video-ads.html | F.T.C. TO MONITOR RADIO AND VIDEO ADS | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/brinks-judge-going-to-italy.html | Brink's Judge Going to Italy | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/fashion-picture-is-dull-for-my-fair-ninotchka.html | Fashion Picture Is Dull For My Fair Ninotchka | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/warren-austin-in-hospital.html | Warren Austin in Hospital | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/company-in-stock-deal-us-freight-buys-own-shares-for-resale-to.html | COMPANY IN STOCK DEAL; U.S. Freight Buys Own Shares for Resale to Employees | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/italys-socialists-set-merger-unit-nenni-meanwhile-disavows-popular.html | ITALY'S SOCIALISTS SET MERGER UNIT; Nenni, Meanwhile, Disavows Popular Front and Saragat Says All Ties Must Be Cut | | By Paul Hofmann Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/democrats-seek-funds-stevenson-to-join-in-drive-tuesday-across.html | DEMOCRATS SEEK FUNDS; Stevenson to Join in Drive Tuesday Across Nation | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/teacher-is-suspended.html | Teacher Is Suspended | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/pirates-get-3-coast-players.html | Pirates Get 3 Coast Players | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/marshall-yacht-wins-scores-fourth-time-in-row-in-luders16-series.html | MARSHALL YACHT WINS; Scores Fourth Time in Row in Luders-16 Series | | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/kitten-has-situation-well-in-paw.html | Kitten Has Situation Well in Paw | | The New York Times (by Arthur Brower) | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/bridge-reopened-only-one-lane-still-closed-after-thursdays-fire.html | BRIDGE REOPENED; Only One Lane Still Closed After Thursday's Fire | | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/marine-found-guilty-gets-2-months-for-slugging-recruit-who-left-out.html | MARINE FOUND GUILTY; Gets 2 Months for Slugging Recruit Who Left Out 'Sir' | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/crossroads-of-conflict-kentucky-boone-and-clay-the-martyr-governor.html | Crossroads of Conflict; Kentucky Boone and Clay The 'Martyr' Governor | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/gang-fight-foiled-11-youths-seized.html | GANG FIGHT FOILED; 11 YOUTHS SEIZED | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/printing-trades-elect-flushing-man-begins-10th-term-as-state.html | PRINTING TRADES ELECT; Flushing Man Begins 10th Term as State Council Head | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/soil-bank-checks-ease-benson-trip-secretary-finds-the-political.html | SOIL BANK CHECKS EASE BENSON TRIP; Secretary Finds the Political Climate Freshened by a Shower of U.S. Aid Crop Yield Down | True | By Charles Grutzner Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/diez-outpoints-barajas.html | Diez Outpoints Barajas | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/newly-published-books.html | Newly Published Books | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/truman-deplores-squeeze-on-farms.html | TRUMAN DEPLORES 'SQUEEZE' ON FARMS | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/jury-cant-agree-in-tellier-trial-panel-dismissedus-asks-new.html | JURY CAN'T AGREE IN TELLIER TRIAL; Panel Dismissed--U.S. Asks New Prosecution of Broker and 2 on Fraud Charges | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/puerto-rico-gets-more-aid.html | Puerto Rico Gets More Aid | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/erie-will-change-terminals-today-9000-jersey-commuters-in-nonrush.html | ERIE WILL CHANGE TERMINALS TODAY; 9,000 Jersey Commuters in Non-Rush Hours to Use Station in Hoboken | True | By Alfred E. Clark Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/yugoslavs-give-west-assurance-on-russian-talks-nothing-changed-tito.html | YUGOSLAVS GIVE WEST ASSURANCE ON RUSSIAN TALKS; Nothing Changed, Tito Aide Says--State Department Favors Continued Help Aid Deadline Tuesday A Question of Independence YUGOSLAVIA GIVES WEST ASSURANCE | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/missing-plane-with-59-hunted-off-spain-after-ships-report-new-s-o-s.html | Missing Plane With 59 Hunted Off Spain After Ships Report New S O S Signals | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/president-thanks-fan-dodger-supporter-gave-up-his-box-at-series.html | PRESIDENT THANKS FAN; Dodger Supporter Gave Up His Box at Series Game | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/britain-warns-israel-on-raids-also-reassures-jordan-she-will.html | BRITAIN WARNS ISRAEL ON RAIDS; Also Reassures Jordan She Will Fulfill Obligations of Mutual Defense Pact BRITAIN WARNS ISRAEL ON RAIDS Israeli Reaction Is Stated Jordan Renews Plea for Aid | True | By Kennett Love Special To the New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/suez-risk-rate-back-london-underwriters-cancel-cargo-premium.html | SUEZ RISK RATE BACK; London Underwriters Cancel Cargo Premium Increases | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/5state-gambling-raid-us-agents-seek-tax-stamp-violators-in-9-cities.html | 5-STATE GAMBLING RAID; U.S. Agents Seek Tax Stamp Violators in 9 Cities | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/police-guard-anastasia-dock-boss-home-watched-after-he-receives.html | POLICE GUARD ANASTASIA; Dock Boss' Home Watched After He Receives Threat | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/most-city-markets-for-futures-closed.html | MOST CITY MARKETS FOR FUTURES CLOSED | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/igoe-brothers-aide-picked-for-high-post.html | Igoe Brothers' Aide Picked for High Post | True | George Roberts | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/derby-derby.html | Derby Derby | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miss-jean-t-wilson-is-married-in-home.html | MISS JEAN T. WILSON IS MARRIED IN HOME | True | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-17 | RE0000229304 | B00000616067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/state-medical-society-picks-56-practitioner.html | State Medical Society Picks '56 Practitioner | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/foreign-affairs-germany-new-aspects-of-an-old-problem-the-high.html | Foreign Affairs; Germany: New Aspects of an Old Problem The High Point Two Big 'Ifs' | | By C.l. Sulzberger | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/iglesias-sets-record-columbia-ace-lowers-hanover-crosscountry.html | IGLESIAS SETS RECORD; Columbia Ace Lowers Hanover Cross-Country Course Mark | | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hadassah-delegates-in-texas.html | Hadassah Delegates in Texas | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/hardy-quits-coast-hospital.html | Hardy Quits Coast Hospital | | Special to The New York Times. | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/textile-education-drive-urged.html | Textile Education Drive Urged | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/credit-curbs-on-agenda-bank-of-canada-holds-talks-with-sales.html | CREDIT CURBS ON AGENDA; Bank of Canada Holds Talks With Sales Companies | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/chevrolet-to-raise-prices-on-1957-line.html | CHEVROLET TO RAISE PRICES ON 1957 LINE | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-13 | 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/grace-p-goemans-to-be-bride-today.html | GRACE P. GOEMANS TO BE BRIDE TODAY | True | | 1984-12-17 | RE0000229304 | B00000616067 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-sos-puzzles-plane-searchers-a-raft-sighted-in-atlantic-turns.html | NEW SOS PUZZLES PLANE SEARCHERS; A 'Raft' Sighted in Atlantic Turns Out to Be Whale NEW SOS PUZZLES PLANE SEARCHERS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/in-the-trenches-with-the-doughboys.html | IN THE TRENCHES WITH THE DOUGHBOYS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/george-sullivan-sea-captain-dies-former-master-of-farrell-lines.html | GEORGE SULLIVAN, SEA CAPTAIN, DIES; Former Master for Farrell Lines Was Assistant to Executive Vice President | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/timely-help-for-poor-students-study-budget-help-in-time.html | Timely Help for Poor Students; Study Budget Help in Time | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/cooper-union-forum-opening.html | Cooper Union Forum Opening | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-river-grape.html | THE RIVER GRAPE | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/soft-goods-sales-continue-to-rise-strong-readytowear-lines-expected.html | SOFT GOODS SALES CONTINUE TO RISE; Strong Ready-to-Wear Lines Expected Through Holiday, Resident Offices Report | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/pumpernickelhomebaked.html | Pumpernickel—Home-Baked | | By Ruth P. Casa-Emellos | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/luquillo.html | LUQUILLO | | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/florida-state-triumphs.html | Florida State Triumphs | | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/officer-to-marry-elizabeth-porter-lieut-edward-a-deeds-2d-of-air.html | OFFICER TO MARRY ELIZABETH PORTER; Lieut. Edward A. Deeds 2d of Air Force and Ex-Student of Foxcroft Engaged | True | Special to The New York Times.Laird Wise | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/indians-in-utah-file-ballot-suit-ruling-likely-before-nov-6-on.html | INDIANS IN UTAH FILE BALLOT SUIT; Ruling Likely Before Nov. 6 on State Vote Law Curbing Reservation Dwellers | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/us-dancers-hailed-american-ballet-theatre-and-city-troupe-score-in.html | U.S. DANCERS HAILED; American Ballet Theatre and City Troupe Score in Europe | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/archives/princeton-to-get-20-visiting-aides-scholars-from-various-parts-of.html | PRINCETON TO GET 20 VISITING AIDES; Scholars From Various Parts of World Are to Be on the Faculty for 1956-57 Rise in Appointments | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/archives/britain-and-france-critical-of-us-suez-role-allies-position-in.html | BRITAIN AND FRANCE CRITICAL OF U.S. SUEZ ROLE; Allies' Position in Mideast Is Said To Be Weakened by Dulles' Policy DULLES IS BLAMED Criticism Directed Free Trade Move | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/archives/montclair-crushes-nutley-330-as-haines-twins-do-all-scoring.html | Montclair Crushes Nutley, 33-0, As Haines Twins Do All Scoring | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/archives/norway-soviet-sign-pact.html | Norway, Soviet Sign Pact | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/archives/miss-jane-mccurrach-married-in-rumson-to-hooker-talcott-jr.html | Miss Jane McCurrach Married In Rumson to Hooker Talcott Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/archives/world-of-music-promotional-idea-philharmonic-publishes-advance.html | WORLD OF MUSIC: PROMOTIONAL IDEA; Philharmonic Publishes Advance Programs In Novel Full-Page Ad | True | By Ross Parmenter | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/drake-manor-readied-new-rochelle-apartment-house-to-open-november-1.html | DRAKE MANOR READIED; New Rochelle Apartment House to Open November 1 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/concert-series-is-started-here-seamans-twilight-programs-at.html | CONCERT SERIES IS STARTED HERE; Seaman's Twilight Programs at Carnegie Recital Hall to Range in Style, Time | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wedding-is-held-for-miss-whitney-she-has-five-attendants-at.html | WEDDING IS HELD FOR MISS WHITNEY; She Has Five Attendants at Marriage in Oyster Bay to Robert Marion Shiels | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/in-and-out-of-books-at-home.html | IN AND OUT OF BOOKS; At Home | True | By Harvey Breit | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/middle-west-drought-is-a-political-factor-increased-federal-relief.html | MIDDLE WEST DROUGHT IS A POLITICAL FACTOR; Increased Federal Relief Measures Are Promised by Administration Dust Bowl Pattern Grazing Land Wheat Threatened | True | By Nona Brown Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/officer-to-wed-marcia-kath.html | Officer to Wed Marcia Kath | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mary-j-finnegan-engaged-to-marry.html | MARY J. FINNEGAN ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-more-oxford-changes-great-britain-is-different-today-and-so-is.html | The More Oxford Changes--; Great Britain is different today, and so is its oldest university. Unchanged, however, is Oxford's influence on British intellectual life. The More Oxford Changes-- | True | By George W. Oakes | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/texts-of-suez-resolutions-in-un.html | Texts of Suez Resolutions in U.N. | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/w-and-j-triumphs-210.html | W. and J. Triumphs, 21-0 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/president-takes-frontpage-lead-study-of-20000-headlines-gives.html | PRESIDENT TAKES FRONT-PAGE LEAD; Study of 20,000 Headlines Gives Republican Team 56 Per Cent of Space Charges of 'One-Party Press Stevenson's Record on TV | True | By Wallace Carroll Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/laurel-invites-churchill-colt.html | Laurel Invites Churchill, Colt | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/delaware-state-320-victor.html | Delaware State 32-0 Victor | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/farm-mail-assailed-butler-says-martin-of-iowa-abuses-franking-right.html | FARM MAIL ASSAILED; Butler Says Martin of Iowa Abuses Franking Right | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/strongholds-of-the-norse.html | Strongholds Of the Norse | True | By Frederick Manfred | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/abby-baker-wed-to-george-burden-graduates-of-boston-u-and-babson.in.html | ABBY BAKER WED TO GEORGE BURDEN; Graduates of Boston U. and Babson Institute Married in South Dennis, Mass. | | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/brooklyn-homes-open-models-are-at-diamond-city-estates-serene-manor.html | BROOKLYN HOMES OPEN; Models Are at Diamond City Estates, Serene Manor | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/canadiens-down-boston-six-3-to-0-begin-hockey-title-defense-in.html | CANADIENS DOWN BOSTON SIX, 3 TO 0; Begin Hockey Title Defense in Victory at Montreal-- Wings Beat Leafs, 4-1 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/longterm-curse.html | Long-Term Curse | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/executive-will-head-junior-republic-appeal.html | Executive Will Head Junior Republic Appeal | True | Fabian Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/resolute-skippers-win-beat-international-sailors-in-manhasset-bay.html | RESOLUTE SKIPPERS WIN; Beat International Sailors in Manhasset Bay Club Event | | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/college-rolls-rise-flood-of-students-exceeds-predictions-educator.html | COLLEGE ROLLS RISE; Flood of Students Exceeds Predictions, Educator Says | | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dance-thursday-to-aid-boys-club-fete-des-roses-dinner-fete-at-plaza.html | DANCE THURSDAY TO AID BOYS CLUB; Fete des Roses, Dinner Fete at Plaza, to Offer Prizes and Entertainment Bill | True | Albert | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mississippi-tops-vanderbilt-160-rebel-eleven-posts-13th-in-row-as.html | MISSISSIPPI TOPS VANDERBILT, 16-0; Rebel Eleven Posts 13th in Row as Cothren Kicks Three Field Goals | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/garden-state-foliage-praised.html | Garden State Foliage Praised | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-case-of-the-cape.html | The Case; of the Cape | True | By Dorothy Hawkins | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/by-way-of-report-hot-mikado-is-planned-other-movie-items.html | BY WAY OF REPORT; 'Hot Mikado' Is Planned --Other Movie Items | True | By A.h. Weiler | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-and-notes-from-the-field-of-travel-ecuador-diesels-ozark.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; ECUADOR DIESELS OZARK AUTUMN DALMATIAN COAST NEW MEXICO REVELS CRUISES FROM MIAMI AUSTRALIA'S ALPS GREYHOUND PACKAGES HOLY LAND TOUR HERE AND THERE | | Hamilton Wright | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/a-nonconformist-conscience.html | A Non-Conformist Conscience | True | By John B. Oakes | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/two-to-the-bar.html | Two to the Bar | True | By Charles Edward Smith | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-new-antiques-americana-pieces-highlight-the-antiques-show.html | THE 'NEW ANTIQUES'; AMERICANA PIECES HIGHLIGHT THE ANTIQUES SHOW | True | By Cynthia Kellogg | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/vote-of-women-assayed.html | Vote of Women Assayed | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/coal-and-its-miners-are-striking-it-rich-industry-again-highly.html | COAL AND ITS MINERS ARE STRIKING IT RICH; Industry Again Highly Prosperous While Wages Are Highest Ever Production Increases Price Stability | | By A.h. Raskin | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/city-college-booters-win.html | City College Booters Win | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/arkansas-beaten-by-baylor-14-to-7-losers-outfumble-victors-11-to-4.html | ARKANSAS BEATEN BY BAYLOR, 14 TO 7; Losers Outfumble Victors, 11 to 4, in Conference Game --Late Tally Decisive | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kathleen-m-mtighe-married-in-south.html | KATHLEEN M. M'TIGHE MARRIED IN SOUTH | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ccny-harriers-win-beavers-in-15to40-sweep-over-brooklyn-college.html | C.C.N.Y. HARRIERS WIN; Beavers in 15-to-40 Sweep Over Brooklyn College | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/presidents-bubble-top-car-feature-of-the-campaign-bubble-car-at.html | PRESIDENT'S 'BUBBLE TOP' CAR FEATURE OF THE CAMPAIGN; BUBBLE CAR AT BALL GAME | True | By Russell Baker Special To the New York Times.the New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lehman-travels-to-back-wagner-tells-rallies-he-would-be-proud-to.html | LEHMAN TRAVELS TO BACK WAGNER; Tells Rallies He Would Be 'Proud' to Have Mayor as His Political Heir Federal Policy 'Shameful' Wagner Discusses Automation | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/honduran-exile-talks-of-revolt-liberal-leader-indicates-his-party.html | HONDURAN EXILE TALKS OF REVOLT; Liberal Leader Indicates His Party May Employ Force if Other Courses Fail Liberal Decries Election Lozano Installed in 1954 | True | By Paul P. Kennedy Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/filipino-kills-16-persons.html | Filipino Kills 16 Persons | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-of-television-and-radio-writer-profits-from-tv-shows-dawdling.html | NEWS OF TELEVISION AND RADIO; Writer Profits From TV Show's Dawdling --Assorted Items | True | By Val Adams | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/missions-to-moscow-soviet-diplomatic-tool-effective-technique-move.html | MISSIONS TO MOSCOW: SOVIET DIPLOMATIC TOOL; Effective Technique Move Somber Visitor From Yemen Appearance of Unity | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/automobiles-deadline-states-insurance-law-effective-next-feb-1-to.html | AUTOMOBILES: DEADLINE; State's Insurance Law Effective Next Feb. 1, to Be Rigidly Enforced Minimum Amounts When Insurance Lapses | True | By Bert Pierce | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/he-spoke-for-virtue.html | He Spoke For Virtue | True | By Henry F. Graff | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/patricia-a-prial-greenwich-bride-sister-is-matron-of-honor-at.html | PATRICIA A. PRIAL GREENWICH BRIDE; Sister Is Matron of Honor at Marriage in St. Mary's to John Budd Lowe Jr. | True | Special to The New York Times.Turf-Larkin | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/builders-offer-secluded-homes-with-costlier-features-in-design-new.html | Builders Offer Secluded Homes With Costlier Features in Design; New Developments Have Out-of-the-Ordinary Homes all Out-of-the-Way Places 4 BUILDERS OFFER LUXURIOUS HOMES No School Buses | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marie-a-malone-is-a-future-bride-marymount-senior-engaged-to-robert.html | MARIE A. MALONE IS A FUTURE BRIDE; Marymount Senior Engaged to Robert J. MacGregor, Ex-Student at Bowdoin | True | Special to The New York Times.D Arlene | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lawyer-heads-columbia-study.html | Lawyer Heads Columbia Study | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tickets-on-sale-for-oct-23-fete-sheltering-arms-childrens-service.html | TICKETS ON SALE FOR OCT. 23 FETE; Sheltering Arms Children's Service Will Benefit From 'Separate Tables' Play | True | Charles Rossi | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/israel-in-new-bid-for-suez-passage-presses-at-un-for-inclusion-of.html | ISRAEL IN NEW BID FOR SUEZ PASSAGE; Presses at U.N. for Inclusion of Her Ships Under Six Operation Principles 'Contraband' Is Barred U.N. WON"T WIDEN SUEZ TALKS NOW Cairo Assays Move by Israel | | By Lindesay Parrott Special To the New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/venomous-is-victor-triumphs-by-length-at-suffolk-downsgunrod.html | VENOMOUS IS VICTOR; Triumphs by Length at Suffolk Downs--Gunrod Disqualified | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/builders-assail-home-zone-laws-end-of-boom-in-connecticut-forecast.html | BUILDERS ASSAIL HOME ZONE LAWS; End of Boom in Connecticut Forecast if Tight Town Restrictions Hold EXCESS GROWTH FEARED Officials Worry That Influx of Owners May Overtax Schools and Facilities More Homes Needed Split-level Popular BUILDERS ASSAIL HOME ZONE LAWS | | By John P. Callahan Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ohio-state-scores-over-illinois-266-ohio-state-trips-illinois-26-to.html | Ohio State Scores Over Illinois, 26-6; OHIO STATE TRIPS ILLINOIS, 26 TO 6 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/events-of-the-week-chrysanthemum-shows-in-the-east-rose-festival.html | EVENTS OF THE WEEK; Chrysanthemum Shows in the East --Rose Festival Down Texas Way Two-Day Affair Roses in the South | True | Gottscho-Schleisner | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hawaii-delegate-in-close-contest-mrs-farrington-is-battling-to-keep.html | HAWAII DELEGATE IN CLOSE CONTEST; Mrs. Farrington Is Battling to Keep Seat--Democrats Due to Hold Legislature Democratic Gain Expected Governor an Issue | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/shopping-center-for-oakdale-li.html | SHOPPING CENTER FOR OAKDALE, L.I. | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/arline-a-allsopp-a-bride-in-summit-attended-by-four-at-wedding-in.html | ARLINE A. ALLSOPP A BRIDE IN SUMMIT; Attended by Four at Wedding in First Baptist Church to Robert E. Syska | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/builder-and-banker.html | Builder And Banker | True | By James MacGregor Burns | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bons-vivants-plan-dinner.html | Bons Vivants Plan Dinner | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/goyescas-at-town-hall.html | GOYESCAS" AT TOWN HALL | True | Bakalar-Cosmo | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/an-atomic-curtain.html | An Atomic Curtain? | True | By Lewis L. Strauss | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/oklahoma-overwhelms-texas-to-tie-pitts-record-of-33-victories-in.html | Oklahoma Overwhelms Texas to Tie Pitt's Record of 33 Victories in Row; DALLAS FANS SEE SOONERS WIN, 45-0 McDonald and Thomas Help Oklahoma Trounce Texas With 3 Scores Apiece | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mrs-f-wagner-has-daughter.html | Mrs. F. Wagner Has Daughter | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/delaware-wins-267-defeats-bucknell-as-jarome-and-catuzzi-excel.html | DELAWARE WINS, 26-7; Defeats Bucknell as Jarome and Catuzzi Excel | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/netherlands-prince-due-here-saturday.html | NETHERLANDS PRINCE DUE HERE SATURDAY | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/robin-to-open-midwest-offices.html | Robin to Open Midwest Offices | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bridge-clever-leads-of-honors-two-examples-reveal-the-value-of-a.html | BRIDGE: CLEVER LEADS OF HONORS; Two Examples Reveal The Value of a High Trump Lead | True | By Albert H. Morehead | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/homes-in-scarsdale.html | Homes in Scarsdale | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lafayette-wins-327-leopards-defeat-albright-to-gain-4th-victory-in.html | LAFAYETTE WINS, 32-7; Leopards Defeat Albright to Gain 4th Victory in Row | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/joan-ann-dunne-bride-of-officer-floral-park-girl-is-married-to.html | JOAN ANN DUNNE BRIDE OF OFFICER; Floral Park Girl Is Married to Lieut. John Olmstead Rittenhouse 3d of Navy | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tokyo-police-shield-us-base-surveyors.html | TOKYO POLICE SHIELD U.S. BASE SURVEYORS | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/soviet-frees-16-cadets-yugoslavs-held-8-years-sent-home-from-moscow.html | SOVIET FREES 16 CADETS; Yugoslavs, Held 8 Years, Sent Home From Moscow | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kono-of-us-betters-weightlifting-record.html | Kono of U.S. Betters Weight-Lifting Record | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/suez-complicates-exacting-job-of-chartering-tankers-brokers-act-at.html | Suez Complicates Exacting Job of Chartering Tankers; Brokers Act at Top Speed to Get Ships for Oil Concerns Acts as Negotiator Communications Busy Other Owners Called Thirty-five in New York | True | By Jacques Nevard | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bengurion-at-70-audacious-as-ever-israels-premier-attacks-his-job.html | Ben-Gurion at 70-- Audacious as Ever; Israel's Premier attacks his job vigorously, with no concession to age or his station's foes. Ben-Gurion At 70 | True | By Moshe Brilliant | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/asian-painters-to-display-work-artists-of-japan-china-and-vietnam.html | ASIAN PAINTERS TO DISPLAY WORK; Artists of Japan, China and Vietnam Among Many on Exhibitions This Week | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2-gis-drown-in-training.html | 2 G.I.'s Drown in Training | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/three-rooms-with-one-point-of-view.html | Three Rooms with One Point of View | True | By Betty Pepis | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/penn-state-trims-holy-cross-430-nittany-lion-eleven-limits.html | PENN STATE TRIMS HOLY CROSS, 43-0; Nittany Lion Eleven Limits Crusaders to 80 Yards --Steals 5 Passes PENN STATE TRIMS HOLY CROSS, 43-0 Fourth-Stringer Scores | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mendez-wins-marathon-pioneer-club-entry-timed-in-226419-for-26.html | MENDEZ WINS MARATHON; Pioneer Club Entry Timed in 2:26:41.9 for 26 Miles | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hadassah-meets-today-president-hails-zionist-women-in-message-to.html | HADASSAH MEETS TODAY; President Hails Zionist Women in Message to Houston | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/war-against-the-mind.html | War Against the Mind | True | By Harry Schwartz | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/autumns-foliage-crowns-the-hills-and-country-lanes.html | AUTUMN'S FOLIAGE CROWNS THE HILLS AND COUNTRY LANES | True | Tharpe from Monkmeyer | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/small-light-missile-reaches-a-height-of-80-miles-in-flight-of-56.html | Small, Light Missile; Reaches a Height of 80 Miles In Flight of 5.6 Minutes | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/toys-for-orphans-sought.html | Toys for Orphans Sought | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-38-no-title.html | Marriage Announcement 38 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/soil-bank-charge-denied-by-benson-he-says-democrats-linking-of.html | SOIL BANK CHARGE DENIED BY BENSON; He Says Democrats' Linking of Payments to Election Was 'Cheap Politics' | True | By Charles Grutzner Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/moroccan-prince-sent-to-paris-in-army-crisis.html | Moroccan Prince Sent To Paris in Army Crisis | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/vermont-eleven-victor-beats-rhode-island-3913-in-yankee-conference.html | VERMONT ELEVEN VICTOR; Beats Rhode Island, 39-13, in Yankee Conference Game | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lehigh-gifts-total-6104606.html | Lehigh Gifts Total $6,104,606 | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dar-and-school-agree-on-contest-compromise-in-chappaqua-to-ban.html | D.A.R. AND SCHOOL AGREE ON CONTEST; Compromise in Chappaqua to Ban Competition but May Permit Award | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/georgia-subdues-n-carolina-2612-bulldog-power-plays-paced-by.html | GEORGIA SUBDUES N. CAROLINA, 26-12; Bulldog Power Plays, Paced by Whitton, Top Tarheels in Chapel Hill Test | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/victor-bedingfield-accountant-was-73.html | VICTOR BEDINGFIELD, ACCOUNTANT, WAS 73 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/safety-is-watchword-for-designers-of-new-speedboat-starting-clock.html | Safety Is Watchword for Designers of New Speed-Boat Starting Clock; Reducing Hazards in 150 M.P.H. Races Inventors' Aim Two Detroiters Built Complicated Device as Labor of Love Leavell Long a Timer Officials Clock-Watchers Power Squadron to Meet Jersey Bureau Moved | True | By Clarence E. Lovejoy | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/behind-the-votes-120-toil-for-year-4-commissioners-plus-116-aides.html | BEHIND THE VOTES: 120 TOIL FOR YEAR; 4 Commissioners Plus 116 Aides Prepare, Post and Count City's Ballots About a Dollar a Year | True | By McCandlish Phillips | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/daughter-to-mrs-rh-frost.html | Daughter to Mrs. R.H. Frost | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/yards-here-float-stock-holm-again-coordinated-skills-speeded.html | YARDS HERE FLOAT STOCK HOLM AGAIN; Coordinated Skills Speeded Collision Damage Repairs on Swedish Liner Eighteen Trades Involved New Type of Scaffolding | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/join-the-chorus-and-see-the-world.html | Join the Chorus and See the World | True | By Beverly Grunwald | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/final-registration-totals-in-the-city.html | Final Registration Totals in the City | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/administration-sees-bomb-tests-as-vital-in-developing-a-defense.html | Administration Sees Bomb Tests As Vital in Developing a Defense; BOMB TESTS HELD VITAL TO DEFENSE Missiles Are Cited | True | By Edwin L. Dale Jr. Special To the New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/technical-talks-set-columbia-to-sponsor-meetings-on-public-school.html | TECHNICAL TALKS SET; Columbia to Sponsor Meetings on Public School Courses | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/picture-credits-107161323.html | PICTURE CREDITS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/plane-crash-kills-war-hero.html | Plane Crash Kills War Hero | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/chemical-maker-is-50-years-young-us-industrial-co-division-of.html | CHEMICAL MAKER IS 50 YEARS YOUNG; U.S. Industrial Co., Division of National Distillers, Was Founded Oct. 17, 1906 | True | By James J. Nagle | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-dorothy-lloyd-becomes-affianced.html | MISS DOROTHY LLOYD BECOMES AFFIANCED | True | Special to The New York Times. Arlene | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tormented-triangle.html | Tormented Triangle | True | By Granville Hicks | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/eastchester-homes-open.html | Eastchester Homes Open | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/times-sold-in-belfrade-international-edition-offered-at-newsstands.html | TIMES SOLD IN BELFRADE; International Edition Offered at Newsstands First Time | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ten-will-receive-science-medals-franklin-institute-to-honor-britain.html | TEN WILL RECEIVE SCIENCE MEDALS; Franklin Institute to Honor Britain With Its Highest Award Wednesday | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/elis-top-columbia-yale-pressed-in-3319-victory-as-benham-sparks.html | ELIS TOP COLUMBIA; Yale Pressed in 33-19 Victory as Benham Sparks Lions Impressive in Defeat YALE VANQUISHES COLUMBIA, 33 TO 19 Lions Recover Fumble | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/previous-team-reports.html | Previous Team Reports | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/case-attacks-stevenson.html | Case Attacks Stevenson | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-27-No-Title.html | Marriage Announcement 27 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/magazine-pictures-mood-of-the-story.html | MAGAZINE PICTURES; MOOD OF THE STORY | True | By Jacob Deschin | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ranch-models-in-brooklyn.html | Ranch Models in Brooklyn | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-bard-at-the-polls.html | The Bard At the Polls | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/california-bows-to-oregon-state-beavers-win-by-2113-with.html | CALIFORNIA BOWS TO OREGON STATE; Beavers Win by 21-13 With Rally-- Washington Tops Oregon Eleven, 20-7 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-earliest-camellia-sasanqua-is-blooming-in-many-southern-gardens.html | THE EARLIEST CAMELLIA; Sasanqua Is Blooming In Many Southern Gardens Now And Hardiness Is Extending Its Value Northward Part of History Pink and White Adaptable Shrub Easy to Grow | True | By June B. Hendersonhuntington Botanical Garden | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/filter-tips-cause-upset-in-tobacco-lightbodied-leaf-losing.html | FILTER TIPS CAUSE UPSET IN TOBACCO; Light-Bodied Leaf Losing Appeal--Darker Type Becomes Popular | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wedding-upstate-for-miss-edmonds-home-economist-is-married-in.html | WEDDING UPSTATE FOR MISS EDMONDS; Home Economist Is Married in Whitehall to John F. Lawler, Law Aide Here | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mussolini-castle-for-sale-cheap-widow-owns-ruin-needs-money-roof.html | Mussolini Castle for Sale Cheap Widow Owns Ruin, Needs Money; Roof Leaks, Floors Are Torn in Retreat Once Gift of Blackshirts to Dictator but Ransacked After the War | True | By Arnaldo Cortesi Special To The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/in-the-land-of-windmills-and-quiet-canals.html | IN THE LAND OF WINDMILLS AND QUIET CANALS | True | Ruth Block | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/us-gets-norris-papers.html | U.S. Gets Norris Papers | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-39-no-title.html | Marriage Announcement 39 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/from-rodin-to-the-present.html | FROM RODIN TO THE PRESENT | True | By Stuart Preston | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/no-4-for-east-stroudsburg.html | No. 4 for East Stroudsburg | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/religious-books-for-younger-readers-in-bethlehem-songs-of-david-the.html | Religious Books for Younger Readers; In Bethlehem Songs of David The First Christians The Guardian Spade and Bible After Adam | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/80-women-gun-for-bear-husbands-hunt-a-flush.html | 80 Women Gun for Bear, Husbands Hunt a Flush | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/us-steel-will-move-its-iron-ore-by-rail.html | U.S. STEEL WILL MOVE ITS IRON ORE BY RAIL | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/college-to-install-mary-washington-will-seat-new-chancellor-friday.html | COLLEGE TO INSTALL; Mary Washington Will Seat New Chancellor Friday | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hollywood-prospect-companies-contemplate-sharing-facilities.html | HOLLYWOOD PROSPECT; Companies Contemplate Sharing Facilities | True | By Thomas M. Pryor | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mining-of-iron-ore-builds-town-in-barren-quebeclabrador-area-iron.html | Mining of Iron Ore Builds Town In Barren Quebec-Labrador Area; IRON ORE BUILDS SUBARCTIC TOWN Plenty of Amusement | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/state-will-study-lack-of-libraries-million-live-in-communities-that.html | STATE WILL STUDY LACK OF LIBRARIES; Million Live in Communities That Have None--Others Live Too Far Away Wider Lending Under Law | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/shanty-1-captures-heat.html | Shanty 1 Captures Heat | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/drills-taken-out-of-mathematics-to-give-it-more-student-appeal.html | Drills Taken Out of Mathematics To Give It More Student Appeal | True | By Gene Currivan | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/duke-paced-by-jurgensen-rallies-to-defeat-smu-team-blue-devils-win.html | Duke, Paced by Jurgensen, Rallies to Defeat S.M.U. Team; BLUE DEVILS WIN WITH PASSES, 14-6 Jurgensen's Aerials Lead to Both Duke Touchdowns Against Mustangs Deloatch Leads Defense Scores on Last Play | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/college-degrees-revised-in-soviet-new-regulations-designed-to.html | COLLEGE DEGREES REVISED IN SOVIET; New Regulations Designed to Improve the Training of Advanced Students | True | By Harry Schwartz | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/powell-asserts-his-critics-lie-denies-pressure-forced-switchhagerty.html | POWELL ASSERTS HIS CRITICS'LIE; Denies 'Pressure' Forced Switch--Hagerty Calls Accusation 'False' Tammany Draws Fire | True | By Douglas Dales | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-thundering-echoes-of-poznan-the-current-trials-growing-out-of.html | The Thundering Echoes of Poznan; The current trials, growing out of the bitter riots of June 28, lay bare the long years of misery suffered by the Polish people under Communist rule. Echoes Of Poznan | True | By Flora Lewis | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/harriman-opens-li-parkway-link-cuts-ribbon-at-meadowbrook.html | HARRIMAN OPENS L.I. PARKWAY LINK; Cuts Ribbon at Meadowbrook Extension--Joins Moses in Plea for Road Fund Need for Rights-of-Way | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-dance-romeo-lycette-darsonval.html | THE DANCE: 'ROMEO'; LYCETTE DARSONVAL | True | By John Martin | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/vatican-warns-italians-countrys-leftist-socialists-still-tied-to.html | VATICAN WARNS ITALIANS; Country's Leftist Socialists Still Tied to Reds, Paper Says | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-culture-of-a-regal-shrub-planting-time-about-acidity-under-the.html | THE CULTURE OF A REGAL SHRUB; Planting Time About Acidity Under the Ground | True | By Cora A. Harrisgottscho-Schleisner | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/counting-the-disabled-assay-of-value-of-quantitative-data-on-chief.html | Counting the Disabled; Assay of Value of Quantitative Data On Chief Incidences Over the Country | True | By Howard A. Rush, M.d. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/anticolonialism-shapes-indias-attitude-on-suez-she-supports-nassers.html | ANTI-COLONIALISM SHAPES INDIA'S ATTITUDE ON SUEZ; She Supports Nasser's Seizure of the Canal, Knowing That Her Interests May Suffer Uncomfortable Postures Arbitrary Manner India's Economy | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/doris-roach-married-wedding-to-frederick-louis-jakob-jr-held-in.html | DORIS ROACH MARRIED; Wedding to Frederick Louis Jakob Jr. Held in Manhasset | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/syracuse-topples-w-virginia-2720-brown-scores-2-touchdowns-and.html | SYRACUSE TOPPLES W. VIRGINIA, 27-20; Brown Scores 2 Touchdowns and Kicks 3 Extra Points to Pace Orange Attack | True | By Joseph C. Nichols Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/untutored-listener.html | Untutored Listener | True | By Roland Gelatt | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/true-sisters-luncheon-nov-11-fete-to-honor-those-who-aid-orthopedic.html | TRUE SISTERS LUNCHEON; Nov. 11 Fete to Honor Those Who Aid Orthopedic Cases | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/79day-fast-is-fatal.html | 79-Day Fast Is Fatal | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/paper-halts-publication.html | Paper Halts Publication | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kansas-turnpike-near-completion-236mile-toll-road-links-three.html | KANSAS TURNPIKE NEAR COMPLETION; 236-Mile Toll Road Links Three Largest Cities on Way to Oklahoma Line Pike Has 254 Bridges | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-40-no-title.html | Marriage Announcement 40 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dutch-fall-treat-an-early-autumn-excursion-brought-out-the-best-of.html | DUTCH FALL TREAT; An Early Autumn Excursion Brought Out the Best of The Netherlands Dutch Breakfast Civic Panorama Cheese Capital College Boy Guides | True | By Diana Rice | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-financial-week-market-rallies-as-yankees-win-the-big-one-now.html | THE FINANCIAL WEEK; Market Rallies as Yankees Win the Big One-- Now Back to the Same Old Problems More of the Same High Cost of Money. Still More Cotton | True | By John G. Forrest | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/titian-ball-set-for-saturday.html | Titian Ball Set for Saturday | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/concessions-fail-yugoslav-vote-backs-egyptiansfurther-parleys.html | CONCESSIONS FAIL; Yugoslav Vote Backs Egyptians--Further Parleys Sought | True | By Thomas J. Hamilton Special To the New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/at-home-with-the-maharajahs-old-spare-palaces-used-as-hotels-ease.html | AT HOME WITH THE MAHARAJAHS; Old Spare Palaces Used As Hotels Ease Room Shortage in India | True | By A.m. Rosenthal | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/roses-east-and-west-there-is-no-question-of-popularity-just-of.html | ROSES EAST AND WEST; There Is No Question of Popularity, Just of Individual Preferences IN THE EAST Everyone's Favorite IN THE WEST Climate Areas | True | Gottscho-Schleisner | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/monica-a-brown-married-in-great-neck-to-john-dursi-jr-law-shool.html | Monica A. Brown Married in Great Neck To John Dursi Jr., Law Shool Alumnus | True | Special to The New York Times.Terzin | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/student-is-fiance-of-jane-cheever-alan-g-carr-of-yale-class-of-57.html | STUDENT IS FIANCE OF JANE CHEEVER; Alan G. Carr of Yale Class of '57 to Wed Graduate of Bradford Junior College | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ywca-luncheon-scheduled.html | Y.W.C.A. Luncheon Scheduled | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/austin-still-serious-exun-envoy-suffers-mild-heart-strain-after.html | AUSTIN STILL 'SERIOUS'; Ex-U.N. Envoy Suffers Mild Heart Strain After Stroke | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/science-in-review-new-antipolio-vaccine-to-be-swallowed-is-ready.html | SCIENCE IN REVIEW; New Anti-Polio Vaccine to Be Swallowed Is Ready for Testing on a Large Scale Dramatic Success Study of Eskimos Vaccine's Function | True | By Waldemar Kaempffert | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/childrens-stories-and-songs-on-disks-current-issues-range-from.html | CHILDREN'S STORIES AND SONGS ON DISKS; Current Issues Range From Mother Goose To 'Pipe Dream' New Series Matinee for Children | True | By Herbert Mitgang | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/michigan-states-aerial-attack-swamps-indiana-before-58858-fans.html | Michigan State's Aerial Attack Swamps Indiana Before 58,858 Fans; SPARTANS DEFEAT HOOSIERS 53 TO 6 Eight Men Get Touchdowns as Michigan State Team Alternates Backfields Spartans Score Quickly Harding Scores on Pass | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nuptials-are-held-for-judith-kellogg.html | NUPTIALS ARE HELD FOR JUDITH KELLOGG | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/our-way-of-defending-ourselves-walter-millis-examines-the-politics.html | OUR WAY OF DEFENDING OURSELVES; Walter Millis Examines the Politics And Growth of America's Armed Might Defending Ourselves | True | By S.l.a. Marshall | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/luxury-rentals-back-to-normal-apartment-market-picking-up-after-a.html | LUXURY RENTALS BACK TO NORMAL; Apartment Market Picking Up After a Slow Summer --Many Being Built COMPETITION IS GROWING Tenants More Discriminating --Cooperatives Selling at High Prices Renting Generally Good New Buildings Delayed LUXURY RENTALS BACK TO NORMAL | True | By Thomas W. Ennis | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/panorama.html | Panorama | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/swedish-coalition-declares-its-aims.html | SWEDISH COALITION DECLARES ITS AIMS | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/furnace-company-acquired.html | Furnace Company Acquired | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/sheridanmuller.html | Sheridan--Muller | True | Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mary-e-gregory-wed-in-westbury-douglass-senior-wears-silk-taffeta.html | MARY E. GREGORY WED IN WESTBURY; Douglass Senior Wears Silk Taffeta at Marriage to Richard Clare McCall | True | Special to The New York Times.Jay Te Winburn | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/30-of-textiles-serve-industry-beneath-the-rubber-or-plastic-chances.html | 30% of TEXTILES SERVE INDUSTRY; Beneath the Rubber or Plastic, Chances Are There Is a Tough 'Carcass' of Fabric 30% OF TEXTILES SERVE INDUSTRY | True | By Carl Spielvogel | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-stars-of-the-old-vic.html | New Stars of the Old Vic | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/gargantuan-perhaps-homeric-but-still-at-bottom-its-rounders-times.html | Gargantuan, Perhaps Homeric, But Still, at Bottom, It's Rounders; Times of London Draws This Conclusion From World Series--Larsen's '9 Maiden Overs Enshrined in Hall of Fame' VERVE AND VIGOUR BURSTS OF ACTIVITY PERFECT COHESION BASICALLY ROUNDERS | True | From Our Own Correspondent | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/citizenship-parley-set-wagner-will-speak-on-politics-in-meeting-at.html | CITIZENSHIP PARLEY SET; Wagner Will Speak on Politics in Meeting at Fordham | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/portrait-without-shadows.html | Portrait Without Shadows | True | By Robert Aura Smith | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bardstown-captures-quaker-city-at-garden-state-for-eighth-victory.html | Bardstown Captures Quaker City at Garden State for Eighth Victory of Year; CALUMET'S RACER BEATS BLESSBULL Bardstown, 3 to 5, Triumphs by a Half Length Before 31,745 Camden Fans | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/drop-in-caspian-halves-fishing-navigation-also-is-affected-soviet.html | DROP IN CASPIAN HALVES FISHING; Navigation Also Is Affected --Soviet Puts Damage at Billion Rubles a Year | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/education-in-review-american-council-deplores-great-pressure-on.html | EDUCATION IN REVIEW; American Council Deplores Great Pressure On Students to Enter Science Fields | True | By Benjamin Fine | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/troth-announced-of-miss-buschke-student-at-hunter-engaged-to-pvt.html | TROTH ANNOUNCED OF MISS BUSCHKE; Student at Hunter Engaged to Pvt. Bernard Tulman of Army, an N.Y.U. Graduate | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nancy-l-pfeiffer-becomes-engaged-junior-at-wells-to-be-bride-of.html | NANCY L. PFEIFFER BECOMES ENGAGED; Junior at Wells to Be Bride of George Dimeling Sauter, a Student at Cornell | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/benefit-planned-for-cancer-care-auntie-mame-performance-on-dec-4.html | BENEFIT PLANNED FOR CANCER CARE; Auntie Mame' Performance on Dec. 4 Will Assist Unit of National Foundation | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/4-musicians-signed-philharmonic-gets-new-bass-player-violist.html | 4 MUSICIANS SIGNED; Philharmonic Gets New Bass Player, Violist, Violinists | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/teacher-age-limit-hit-state-university-head-backs-retirement-at-70.html | TEACHER AGE LIMIT HIT; State University Head Backs Retirement at 70 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/shotput-record-bettered.html | Shot-Put Record Bettered | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nixon-receives-a-cake-but-will-the-president-due-here-tomorrow.html | Nixon Receives a Cake, But Will the President?; Due Here Tomorrow | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/letters-to-the-editor-benton-research-spelling-poetry-reviewers.html | Letters To The Editor; Benton Research Spelling Poetry Reviewers Correction | True | LEWIS BASSANO.DOROTHY GOODWIN.JOHN NEUFELD.WILLIAM H. SABINE.EDWIN TETLOW.JAMES BOYER MAY.PHILIP BUTCHER. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/u-of-p-to-raze-units-new-library-will-be-erected-on-northern-end-of.html | U. OF P. TO RAZE UNITS; New Library Will Be Erected on Northern End of Campus | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/paneled-doors-short-cut-for-cabinet-doors.html | PANELED DOORS; SHORT CUT FOR CABINET DOORS | True | By Beverly Vandivert | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rockaways-show-apartment-spurt-ten-new-buildings-planned-and-more.html | ROCKAWAYS SHOW APARTMENT SPURT; Ten New Buildings Planned and More Are Expected-- Subway Is Credited Numerous Buildings Planned ROCKAWAYS SHOW APARTMENT SPURT | True | By Maurice Foley | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jules-verne-hurrahed-authors-query.html | Jules Verne Hurrahed; Author's Query | True | By Samuel T. Williamson | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/food-atomics.html | FOOD ATOMICS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/economic-indicators.html | Economic Indicators | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/around-the-world-at-80-elderly-folk-can-hav-a-wonderful-time-on.html | AROUND THE WORLD AT 80; Elderly Folk Can Hav A Wonderful Time On Long Cruises | True | By Bernadine Bailey | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kaw-star-of-twenties-is-honored-at-cornell.html | Kaw, Star of Twenties, Is Honored at Cornell | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/princes-of-india-mark-end-of-era-wealthy-exrulers-shorn-of-power.html | PRINCES OF INDIA MARK END OF ERA; Wealthy Ex-Rulers, Shorn of Power, Gather in Mysore for Final Royal Festival Maharajah Honored | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/editors-dubious-of-calm-in-south-northerners-after-tour-say-negro.html | EDITORS DUBIOUS OF CALM IN SOUTH; Northerners, After Tour, Say Negro Educational, Gains Will Increase Tensions Range of the Tour Some Other Comments | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/andrews-drive-opens-tomorrow-states-rights-group-holds-rally-in.html | ANDREWS DRIVE OPENS TOMORROW; States' Rights Group Holds Rally in Richmond for Presidential Campaign Write-In Votes Encouraged Third Party Bid Denied. | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jane-weismann-engaged-to-wed-white-plains-teacher-will-be-married.html | JANE WEISMANN ENGAGED TO WED; White Plains Teacher Will Be Married in December to Weymer H. Waitt Jr. | | Special to The New York Times.Edward Thayer Monroe | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/home-builders-set-up-water-company-to-supply-honey-hills-in.html | Home Builders Set Up Water Company To Supply Honey Hills in Smithtown, L.I.; Seven-Room-Home Displayed in Suffolk County | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/powerful-tigers-crush-penn-340-princeton-scores-its-most-lopsided.html | POWERFUL TIGERS CRUSH PENN, 34-0; Princeton Scores Its Most Lopsided Triumph Over Rival Since 1889 Test Quakers Held to 8 Yards PRINCETON POWER DOWNS PENN, 34-0 Others Pile Up Yardage Interception Sets Up Tally | | By Joseph M. Sheehan Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/topsy-turvy.html | Topsy Turvy | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/freeport-downs-massapequa-260-eleven-leads-in-conference-sewanhaka.html | FREEPORT DOWNS MASSAPEQUA, 26-0; Eleven Leads in Conference -- Sewanhaka, Mepham Tie, 0-0-- Baldwin Victor | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/upper-northeast-backs-president-reports-indicate-the-three-northern.html | UPPER NORTHEAST BACKS PRESIDENT; Reports Indicate the Three Northern States Will Be Recorded for Him Maine Activity at Standstill | True | Special to The New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/windsor-serial-first-beats-lucky-gl-by-neck-in-25000-oakland-mile.html | WINDSOR SERIAL FIRST; Beats Lucky G.L. by Neck in $25,000 Oakland Mile | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mail-pouch-the-powe-of-live-performances-handel-plea-museums.html | MAIL POUCH: THE POWE OF LIVE PERFORMANCES; HANDEL PLEA MUSEUMS | True | JOHANN S. BOSCH.GEORGE H. BELL.WALTER K. FRANKEL, M.D. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/buffalo-beaten-2013-western-reserve-rallies-to-win-as-150pound-back.html | BUFFALO BEATEN, 20-13; Western Reserve Rallies to Win as 150-Pound Back Stars | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/that-we-may-live-longer.html | That We May Live Longer | | By Frank G. Slaughter | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/palisade-terrace-begins-occupancy.html | PALISADE TERRACE BEGINS OCCUPANCY | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/personality-good-neighbor-from-way-back-panagras-president-follows.html | Personality: Good Neighbor From Way Back; Panagra's President Follows Philosophy of Joseph Grace Respect for Peoples of America Held Key to Success In Charge for Peru at 33 Business Tourist Feeling Must Be Mutual Foresees Boom | | By Clare M. Reckert | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-joan-koerner-prospective-bride.html | MISS JOAN KOERNER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/camera-notes-psa-ten-best-film-awardsother-news-cinema-16-program.html | CAMERA NOTES; P.S.A. Ten Best Film Awards--Other News CINEMA 16 PROGRAM V.S.P. COURSES | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/little-david-gets-horse-show-lead-magids-chestnut-gelding-2d-and-3d.html | LITTLE DAVID GETS HORSE SHOW LEAD; Magids' Chestnut Gelding 2d and 3d for 8 Points in Rich Jumper Stake | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/journey-into-the-night.html | Journey Into the Night | | By Selden Rodman | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-mary-epark-rs-mooney-wed-bride-wears-white-satin-at-marriage.html | MISS MARY E.PARK, R.S. MOONEY WED; Bride Wears White Satin at Marriage in Bryn Mawr Presbyterian Church | True | Special to The New York Times.Photo-Crafters | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/iceland-maccabi-will-play-today-soccer-teams-will-meet-at-downing.html | ICELAND, MACCABI WILL PLAY TODAY; Soccer Teams Will Meet at Downing Stadium--Long Island in Opener | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/charles-o-thompson-marries-kate-p-todd-in-oldwick-nj-former-bryn.html | Charles O. Thompson Marries Kate P. Todd in Oldwick, N.J.; Former Bryn Mawr Student and Harvard Graduate Are Wed | True | Special to The New York Times.Jay Te Winburn | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mccarthy-assails-foundation.html | McCarthy Assails Foundation | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/iowa-wins-137-from-wisconsin-hardhitting-and-deceptive-hawkeyes.html | IOWA WINS, 13-7, FROM WISCONSIN; Hard-Hitting and Deceptive, Hawkeyes Gain 3d in Row --Late Badger Bid Fails | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/harrison-takes-10th-in-row-4619-castiglia-excels-in-rout-of.html | HARRISON TAKES 10TH IN ROW, 46-19; Castiglia Excels in Rout of Eastchester--Rye Defeats Hastings--Greeley Wins | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/land-rover-on-safari.html | Land Rover On Safari | True | By Rehna Cloete | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/charmian-o-duce-married-in-washington-to-john-corrinet-of-justice.html | Charmian O. Duce Married in Washington To John Corrinet of Justice Department | True | Special to The New York Times.Chase, Ltd. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dr-hilda-yoder-to-be-remarried-former-miss-whitener-and-albert-f.html | DR. HILDA YODER TO BE REMARRIED; Former Miss Whitener and Albert F. Garrou, Hosiery Official, Are Betrothed | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/drama-censorship-in-britain-assailed.html | DRAMA CENSORSHIP IN BRITAIN ASSAILED | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/investment-bankers-to-meet.html | Investment Bankers to Meet | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/faith-heppenheimer-is-wed-to-navy-man.html | FAITH HEPPENHEIMER IS WED TO NAVY MAN | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/top-secret.html | TOP SECRET | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/treasure-chest-inelegance-a-masters-style.html | Treasure Chest; Inelegance A Master's Style | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rabbi-advocates-light-on-hbomb-klein-calls-for-open-debate-for.html | RABBI ADVOCATES LIGHT ON H-BOMB; Klein Calls for Open Debate for Forming of Policy-- Other Sabbath Sermons Justice Above Individual Fulfillment of Aspirations | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/frances-b-cook-is-future-bride-alumna-of-sarah-lawrence-fiancee-of.html | FRANCES B. COOK IS FUTURE BRIDE; Alumna of Sarah Lawrence Fiancee of Peter Lufkin, '49 Graduate of Yale | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/textile-classes-thursday.html | Textile Classes Thursday | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/son-to-the-charles-burnetts.html | Son to the Charles Burnetts | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/franco-aide-to-visit-turkey.html | Franco Aide to Visit Turkey. | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/orange-opening-150th-year-fete-reunion-of-athletes-starts-events.html | ORANGE OPENING 150TH YEAR FETE; Reunion of Athletes Starts Events Leading to Nov. 27, City's Independence Day Emancipation From Newark | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2-die-in-jersey-crash-husband-of-victim-in-3d-car-witnesses-the.html | 2 DIE IN JERSEY CRASH; Husband of Victim, in 3d Car, Witnesses the Accident | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/springfield-wins-277-crushes-colby-as-benedict-stars-on-defense.html | SPRINGFIELD WINS, 27-7; Crushes Colby as Benedict Stars on Defense, Offense | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/campaign-turns-to-northeast-and-west-tone-sharpens-powell-switches.html | Campaign Turns; To Northeast and West Tone Sharpens Powell Switches Issue of Leadership STEVENSON Scientists Cited EISENHOWER 'Last Words' 'Sound Dollar' Issue | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/short-takes.html | SHORT TAKES | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/clemson-triumphs-170-routs-wake-forest-eleven-as-home-gets-2.html | CLEMSON TRIUMPHS, 17-0; Routs Wake Forest Eleven as Home Gets 2 Touchdowns | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/68500-in-grants-given-oneyear-study-benefits-go-to-51-at-teachers.html | $68,500 IN GRANTS GIVEN; One-Year Study Benefits Go to 51 at Teachers College | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/psychic-detective.html | Psychic Detective | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/antiques-display-opens-in-coliseum-nearly-200-dealers-exhibit-wares.html | ANTIQUES DISPLAY OPENS IN COLISEUM; Nearly 200 Dealers Exhibit Wares in International Show and Sale | True | By Sanka Knox | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-data-on-sclerosis-point-of-attack-by-disease-reported.html | NEW DATA ON SCLEROSIS; Point of Attack by Disease Reported Definitely Fixed | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/presidents-66th-birthday-hailed-throughout-nation-sharp-contrast.html | President's 66th Birthday Hailed Throughout Nation; Sharp Contrast BIRTHDAY PARTIES HAIL EISENHOWER Many at Fetes Here | True | By Charles E. Egan Special to The New York Timesthe New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/to-sell-metal-byproducts.html | To Sell Metal By-Products | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/park-to-honor-editor-connecticut-buys-lake-tract-in-memory-of.html | PARK TO HONOR EDITOR; Connecticut Buys Lake Tract In Memory of George Waldo | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-troops-add-cyprus-problem-6000-men-of-britishfrench-suez.html | NEW TROOPS ADD CYPRUS PROBLEM; 6,000 Men of British-French Suez Reinforcement Need to Be Kept in Trim | True | By Joseph O. Haff Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/railroads-comfort-new-type-of-lowpriced-sleeper-car-becomes.html | RAILROADS: COMFORT; New Type of Low-Priced Sleeper Car Becomes Available This Month Little Done in the Past Temporary Basis RAIL NOTES | True | By Ward Allan Howe | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/un-had-useful-role-in-the-suez-dispute-security-council-could-not.html | U.N. HAD USEFUL ROLE IN THE SUEZ DISPUTE; Security Council Could Not Settle Issue but It Was Background For Effective Discussion 'SECRET DIPLOMACY' RETURNS | True | By Thomas J. Hamilton | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/apartments-near-completion.html | Apartments Near Completion | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/college-draft-test-to-be-given-nov-15.html | COLLEGE DRAFT TEST TO BE GIVEN NOV. 15 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/riverhead-gets-starch-factory-long-island-potatoes-to-be-converted.html | RIVERHEAD GETS STARCH FACTORY; Long Island Potatoes to Be Converted There at Rate of 4,800 Bags a Day | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/delhi-is-reducing-need-for-imports-drive-to-industrialize-putting.html | DELHI IS REDUCING NEED FOR IMPORTS; Drive to Industrialize Putting 'Made in India' Labels on Many More Products New Field of Lignite More Locomotives Due | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/sings-in-two-requiems.html | SINGS IN TWO REQUIEMS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/joan-c-gallatin-becomes-fiancee-dental-hygienist-to-be-wed-in.html | JOAN C. GALLATIN BECOMES FIANCEE; Dental Hygienist to Be Wed in December in Queens to Dr. Daniel B. Cordon | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2000-take-eye-and-ear-tests.html | 2,000 Take Eye and Ear Tests | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/-his-truth-shall-be-thy-shield-and-buckler-thy-shield-and-buckler.html | '... His Truth Shall Be Thy Shield and Buckler'; 'Thy Shield And Buckler' | True | By Nash K. Burger | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/letters-sarnoffs-start.html | Letters; SARNOFF'S START | True | MARY BAILEY. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/fighting-tree-wilts-verticillium-and-dutch-elm-disease-can-be.html | FIGHTING TREE WILTS; Verticillium and Dutch Elm Disease Can Be Checked if Tended Early The Symptoms Treat Promptly Special Care Stop the Beetle | True | By Robert H. Brewster | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/intrepid-heroine.html | Intrepid Heroine | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kickoff-returned-98-yards.html | Kick-Off Returned 98 Yards | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/auburn-beats-kentucky-lorino-gains-105-yards-in-10-tries-in-130.html | AUBURN BEATS KENTUCKY; Lorino Gains 105 Yards in 10 Tries in 13-0 Game | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hospital-cake-listed-st-vincents-reports-on-aid-and-expenses-in.html | HOSPITAL CAKE LISTED; St. Vincent's Reports on Aid and Expenses in 1955 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/franco-pardons-bullfighter.html | Franco Pardons Bullfighter | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/percentages-of-headlines.html | Percentages of Headlines | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/durando-victor-in-7th-registers-technical-knockout-over-spollotta.html | DURANDO VICTOR IN 7TH; Registers Technical Knockout Over Spollotta in Jersey | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/happy-birthday.html | HAPPY BIRTHDAY | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-world-eyes-on-jordan-tito-et-al-poland-lenient-sentences.html | THE WORLD; Eyes on Jordan Tito et al POLAND Lenient Sentences YUGOSLAVIA Bonn and Unity Mobs in Hong Kong Police Station Attacked Morocco's Tangier Nina and Tanya | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/university-maps-honors-program-project-is-designed-for-top-students.html | UNIVERSITY MAPS HONORS PROGRAM; Project Is Designed for Top Students on California's Berkeley Campus | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/officer-is-fiance-of-nancy-demme-lieut-kenneth-roy-nichols-of-the.html | OFFICER IS FIANCE OF NANCY DEMME; Lieut. Kenneth Roy Nichols of the Navy to Wed Alumna of Colby in December | True | Special to The New York Times.Kent | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/anne-sallee-wed-to-james-l-nelson.html | ANNE SALLEE WED TO JAMES L. NELSON | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/excerpts-from-addresses-on-the-sues-before-the-un-security.html | Excerpts From Addresses on the Sues Issue Before the U.N Security Council; John Foster Dulles, United States Selwyn Lloyd, Britain Working Means Urged Christian Pineau, France Dr. Mahmoud Fawzi Egypt Dr. Djalal Abdoh, Iran Dmitri T. Shepilov, Soviet Union Mr. Dulles View of the Resolution Koca Popovic, Yugoslavia | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/brooklyn-apartments-shore-parkway-building-will-open-in-december.html | BROOKLYN APARTMENTS; Shore Parkway Building Will Open in December | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-grace-luquer-bride-in-bay-state.html | MISS GRACE LUQUER BRIDE IN BAY STATE | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mrs-stephen-barbe-has-child.html | Mrs. Stephen Barbe Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-lindner-wed-in-li-ceremony-port-washington-girl-bride-there-of.html | MISS LINDNER WED IN L.I. CEREMONY; Port Washington Girl Bride There of Henry Jones, a Graduate of Harvard | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-no-title.html | Obituary 13 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nashua-clips-us-record-bold-ruler-takes-futurity-nashua-lowers-us.html | Nashua Clips U.S. Record; Bold Ruler Takes Futurity; NASHUA LOWERS U.S. 2-MILE MARK Earnings Reach $1,288,565 Stud Duty in Kentucky | True | By James Roach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/underwater-peepshow-underwater.html | Underwater Peep-Show; Underwater | True | By Archie Carr | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/article-4-no-title-queries-answers.html | Article 4 -- No Title; QUERIES ANSWERS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/on-screen-writing-film-authors-gaining-position-and-prestige-whos.html | ON SCREEN WRITING; Film Authors Gaining Position and Prestige Who's Boss? First Thing | True | By Bosley Crowther | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-openings.html | THE OPENINGS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/western-experts-see-suez-decline-say-its-usefulness-will-be-reduced.html | WESTERN EXPERTS SEE SUEZ DECLINE; Say Its Usefulness Will Be Reduced by Half in 5 Years Unless Vastly Improved | True | By Kathleen Teltsch Special To The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jane-cruikshank-is-fiancee.html | Jane Cruikshank Is Fiancee | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/french-fear-defeat-regime-to-be-imposed-colonial-issue.html | FRENCH FEAR DEFEAT; Regime to Be 'Imposed' Colonial Issue | True | By Harold Callender Special To The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hobart-defeats-thiel-lambert-gets-2-touchdowns-in-33to7-triumph.html | HOBART DEFEATS THIEL; Lambert Gets 2 Touchdowns in 33-to-7 Triumph | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/two-productions-broadwaybound.html | TWO PRODUCTIONS BROADWAY-BOUND | True | Friedman-Abeles | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/among-the-igloos-rose-a-cross-among-the-igloos.html | Among the Igloos Rose a Cross; Among The Igloos | True | By Trevor Lloyd | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ford-auditorium-to-be-dedicated-new-5700000-music-hall-in-detroit.html | FORD AUDITORIUM TO BE DEDICATED; New $5,700,000 Music Hall in Detroit Will Be Home of City's Symphony | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/brookville-site-bought.html | Brookville Site Bought | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/haverford-ties-77-deadlocks-wesleyan-as-both-score-in-second-period.html | HAVERFORD TIES 7-7; Deadlocks Wesleyan as Both Score in Second Period | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/uconns-in-71to6-romp-whip-massachusetts-eleven-and-break-4-records.html | UCONNS IN 71-TO-6 ROMP; Whip Massachusetts Eleven and Break 4 Records | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nicaragua-crops-shadow-politics-cotton-and-coffee-harvests-to-play.html | NICARAGUA CROPS SHADOW POLITICS; Cotton and Coffee Harvests to Play Decisive Role in Popularity of Regime | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nuptials-on-feb-2-for-barbara-field.html | NUPTIALS ON FEB. 2 FOR BARBARA FIELD | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dellinger-clips-record-for-5000-oregon-star-timed-in-14255-in-final.html | DELLINGER CLIPS RECORD FOR 5,000; Oregon Star Timed in 14:25.5 in Final Warm-Up for U.S. Olympic Team | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/opera-to-aid-israeli-group.html | Opera to Aid Israeli Group | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/gov-lee-will-run-as-independent-accepts-bid-to-seek-third-term-in.html | GOV. LEE WILL RUN AS INDEPENDENT; Accepts Bid to Seek Third Term in Utah-- He Scores Watkins for Primary Loss Accusation of 'Fraud' May Upset Plans | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/galvestons-pier-a-losing-project-move-to-duplicate-success-of.html | GALVESTON'S PIER A LOSING PROJECT; Move to Duplicate Success of Atlantic City Pleasure Resort Proves Failure | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/alfred-romps-4414-unbeaten-saxon-team-sends-st-lawrence-to-4th-loss.html | ALFRED ROMPS, 44-14; Unbeaten Saxon Team Sends St. Lawrence to 4th Loss | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/collecting-styles-todays-trend-is-toward-queen-anne-yesterdays-to.html | COLLECTING STYLES; Today's Trend Is Toward Queen Anne, Yesterday's to Neo-Classic Pieces Older Periods Accessory Trends | True | By Alice Winchester Editor of Antiques Magazine | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/court-holds-key-to-bus-boycott-montgomery-negroes-firm-as-they.html | COURT HOLDS KEY TO BUS BOYCOTT; Montgomery Negroes Firm as They Await Verdict on Segregation Appeal Commissioners Join Council Dr. King Convicted | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/antibias-groups-urged-in-jersey-state-education-department-suggests.html | ANTI-BIAS GROUPS URGED IN JERSEY; State Education Department Suggests Each Community Set Up Own Program | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-drawing-power-of-van-goghs-name-acquaintance-by-reading.html | THE DRAWING POWER OF VAN GOGH'S NAME; Acquaintance by Reading | | By Aline B. Saarinen | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/letters-to-the-times-debate-on-draft-favored.html | Letters to The Times; Debate on Draft Favored | | JOHN KENNETH GALBRAITH. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-of-the-advertising-and-marketing-fields-success-story-switch.html | News of the Advertising and Marketing Fields; Success Story Switch Smart Boss Marries Account Executive | | By William M. Freeman | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/some-hits-some-errors.html | Some Hits, Some Errors | True | By Mark Harris | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/growing-in-the-sun-florida.html | Growing in the Sun; Florida | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ships-under-construction-or-on-order-in-us-yards-pass-millionton.html | Ships Under Construction or On Order In U.S. Yards Pass Million-Ton Mark | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/surgeon-marries-patricia-walsh-dr-charles-cretzmeyer-jr-weds-aide.html | SURGEON MARRIES PATRICIA WALSH; Dr. Charles Cretzmeyer Jr. Weds Aide of Magazine in Metuchen Church | | Special to The New York Times.Augusta Berns | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bible-week.html | BIBLE WEEK | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/politcal-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/5-british-soldiers-killed.html | 5 British Soldiers Killed | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kindred-forms-operas-operettas-and-musicals-differ-in-role-played.html | KINDRED FORMS; Operas, Operettas and Musicals Differ In Role Played by the Composer Opera Guyed Surface Probe | | By Howard Taubman | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/stolen-baby-safe-woman-held-in-bail.html | STOLEN BABY SAFE; WOMAN HELD IN BAIL | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/togoland-republic.html | TOGOLAND REPUBLIC | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/eisenhower-holds-thin-florida-edge-southern-part-of-state-is-for.html | EISENHOWER HOLDS THIN FLORIDA EDGE; Southern Part of State Is for President, While the North Remains Democratic Contest Between 2 Areas Eisenhower Maintains Lead in Florida but Margin Is Narrow VOTER SENTIMENT SPLIT INTO AREAS Old Florida of North Backs Stevenson--New Section in South Opposes Him Many Issues Are Dim Leaning Toward President Leaders Are Cautious Likes Nixon, Too | True | By William S. White Special To The New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/chevrolet-trucks-out-57-models-include-88-types-safety-devices.html | CHEVROLET TRUCKS OUT; '57 Models Include 88 Types --Safety Devices Stressed | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/off-broadway.html | OFF BROADWAY | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/northwestern-holds-favored-minnesota-to-00-deadlock-in-minneapolis.html | Northwestern Holds Favored Minnesota to 0-0 Deadlock in Minneapolis Game; GOPHER FUMBLES FACTOR IN UPSET Minnesota's Fourth-Quarter Drive Thwarted in Rain-- 62,468 Fans at Game | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/space-excursions-made-in-chamber-conditions-found-at-extreme.html | SPACE EXCURSIONS MADE IN CHAMBER; Conditions Found at Extreme Heights Simulated in Huge Tank at Wright Center | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bomb-call-first-in-yonkers-pace-gurnsey-drives-45-choice-to-victory.html | BOMB CALL FIRST IN YONKERS PACE; Gurnsey Drives 4-5 Choice to Victory by a Length --Cadence Is Second | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ha-porter-weds-miss-susan-scott-union-congregational-church-in.html | H.A. PORTER WEDS MISS SUSAN SCOTT; Union Congregational Church in Dennis, Mass., Setting for Their Marriage | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/disaster-shows-air-rescue-value-1500-in-pennsylvania-test-of.html | 'DISASTER' SHOWS AIR RESCUE VALUE; 1,500 in Pennsylvania Test of Evacuation Facilities in Simulated Flood Called Largest in Peace Polio Victim 'Rescued' | True | By William G. Weart Special To The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kelly-visits-president-war-hero-quotes-him-as-doubting-a-pearl.html | KELLY VISITS PRESIDENT; War Hero Quotes Him as Doubting a 'Pearl Harbor' | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/coast-art-show-oct-23-modern-french-works-will-be-seen-in-san.html | COAST ART SHOW OCT. 23; Modern French Works Will Be Seen in San Francisco | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/motel-convention-forestry-meeting-fills-twenty-miles-of-maryland.html | MOTEL CONVENTION; Forestry Meeting Fills Twenty Miles Of Maryland Roadside Hostelries Good Accommodations Natural Site Playing by Ear" Entertainment Good Attendance | True | By E. John Long | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/promise-down-under.html | Promise Down Under | True | By Kenneth Rexroth | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/engineer-by-day-a-model-by-night-jobs-of-californian-require.html | ENGINEER BY DAY, A MODEL BY NIGHT; Jobs of Californian Require Construction Work Togs and Feminine Finery Outlet for Femininity Succeeds on First Try | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/russians-get-ready-to-them-the-business-of-training-olympictype.html | Russians Get Ready; To them the business of training Olympic-type athletes is big business. | True | By Jack Raymond | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/town-council-members-and-a-librarian.html | TOWN COUNCIL MEMBERS AND A LIBRARIAN | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/records-requiem-new-versions-of-the-mozart-work-are-highlights-of.html | RECORDS REQUIEM; New Versions of the Mozart Work Are Highlights of the Anniversary Year | True | By Edward Downes | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dale-coenen-weds-alice-jane-queenan.html | DALE COENEN WEDS ALICE JANE QUEENAN | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/officer-marries-mary-e-mmahon-lieut-richard-j-grich-and-mount.html | OFFICER MARRIES MARY E. M'MAHON; Lieut. Richard J. Grich and Mount Holyoke Alumna Wed in New Rochelle | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/aviation-traffic-jet-era-will-involve-commuter-planes-helicopter.html | AVIATION: TRAFFIC; Jet Era Will Involve Commuter Planes, Helicopter and Radar Problems And the Helicopter Traffic Control | True | By Richard Witkin | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/vacuum-melting-gaining-in-favor-process-is-applied-to-metals-for.html | VACUUM MELTING GAINING IN FAVOR; Process Is Applied to Metals for Turbines, and Where Pure Alloy Is Needed | True | By Alexander R. Hammer | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/cornell-is-criticized-harvard-crimson-denounces-university-on-nixon.html | CORNELL IS CRITICIZED; Harvard Crimson Denounces University on Nixon Talk | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ruth-robinson-becomes-a-bride-wears-100yearold-gown-at-wedding-in.html | RUTH ROBINSON BECOMES A BRIDE; Wears 100-Year-Old Gown at Wedding in Pittsburgh to Robert Jay Warner Jr. | True | Special to The New York Times.Jay Te Winburn | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/alaska-steps-up-statehood-drive-territorys-newly-elected-officials.html | ALASKA STEPS UP STATEHOOD DRIVE; Territory's Newly Elected Officials, All Democrats, Will Besiege Congress | True | By Richard J.h. Johnston Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rutgers-aide-is-named-registrar-for-hunter.html | Rutgers Aide Is Named Registrar for Hunter | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/musicians-home-to-benefit.html | Musicians Home to Benefit | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marquette-beaten-by-boston-college.html | MARQUETTE BEATEN BY BOSTON COLLEGE | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hatoyama-hopes-for-some-islands-japanese-chief-would-hold-moscow-to.html | HATOYAMA HOPES FOR SOME ISLANDS; Japanese Chief Would Hold Moscow to Old Pledge to Yield Habomais, Shikotan Okinawa Issue Avoided Assurance Given in London | True | By William J. Jorden Special To the New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nuptials-in-capital-for-mrs-sd-willis.html | NUPTIALS IN CAPITAL FOR MRS. S.D. WILLIS | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hanne-bertha-baer-a-prospective-bride.html | HANNE BERTHA BAER A PROSPECTIVE BRIDE | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2050-take-course-on-how-to-invest-lectures-in-16-city-libraries-are.html | 2,050 TAKE COURSE ON HOW TO INVEST; Lectures in 16 City Libraries Are Given This Year Within 30 Miles of Wall Street 2,050 TAKE COURSE ON HOW TO INVEST | True | By Burton Crane | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/florida-defeats-rice-eleven-70-brodsky-leads-touchdown.html | FLORIDA DEFEATS RICE ELEVEN, 7-0; Brodsky Leads Touchdown Drive-- Interceptions Stop Owls Twice | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/customs-receipts-rise-here-in-month.html | CUSTOMS RECEIPTS RISE HERE IN MONTH | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/juniatas-streak-ends-at-25-games-lycoming-triumphs-13-to-6-on-a.html | JUNIATA'S STREAK ENDS AT 25 GAMES; Lycoming Triumphs, 13 to 6, on a 25-Yard Touchdown Pass in 4th Period | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wedding-is-held-for-martha-hoge-she-is-married-to-howard-briscoe.html | WEDDING IS HELD FOR MARTHA HOGE; She Is Married to Howard Briscoe, M.I.T. Engineer, at Church in Summit | True | Special to The New York Times.Jules A. Wolin | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/stolen-dresses-found-part-of-hijacked-shipment-turns-up-in-parking.html | STOLEN DRESSES FOUND; Part of Hijacked Shipment Turns Up in Parking Lot | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/data-on-all-us-colleges-in-two-useful-volumes.html | Data on All U.S. Colleges In Two Useful Volumes | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/brooklyn-tech-gains-third-straight-triumph-by-beating-mount-st.html | Brooklyn Tech Gains Third Straight Triumph by Beating Mount St. Michael; STROBACH STARS IN 18-6 VICTORY His 2 Touchdowns Help Keep Brooklyn Tech Unbeaten-- Boys High Wins, 26-7 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mcginty-sets-outboard-mark.html | McGinty Sets Outboard Mark | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bartonteele.html | Barton--Teele | True | Hal Phyfe | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/eden-grim-on-canal-issue-bars-peace-at-any-price-indicates-crisis.html | Eden Grim on Canal Issue; Bars Peace at Any Price; Indicates Crisis Is Still at Fever Pitch and Offers No Easy Way Out--Says Military Build-Up Will Continue SOFT SUEZ PEACE REJECTED BY EDEN No Election Till 1960 | True | By Drew Middleton Special To The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/along-camera-row-slide-projector-imported-from-italy-publications.html | ALONG CAMERA ROW; Slide Projector Imported From Italy --Publications and Products IMPORTED QUARTERLY MOVIE TITTLER CLUB BULLETIN TWO LAMP BARS P.S.A. RECORDED LECTURE KODAK LITERATURE FAST MOVIE FILM | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/concert-featured-in-library-events.html | CONCERT FEATURED IN LIBRARY EVENTS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/connecticut-foes-comb-grass-roots-bush-and-dodd-visit-towns-to.html | CONNECTICUT FOES COMB GRASS ROOTS; Bush and Dodd Visit Towns to Shake Hands--Spare Time Used for Speeches Meets Poultry Workers | True | By Richard H. Parke Special To The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nebraska-candidate-democrats-pick-morrison-for-lieutenant.html | NEBRASKA CANDIDATE; Democrats Pick Morrison for Lieutenant Governorship | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/f-and-m-28to6-victor-scores-in-each-period-to-trip-upsala-football.html | F. AND M. 28-TO-6 VICTOR; Scores in Each Period to Trip Upsala Football Team | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/atomic-physicist-found-dead.html | Atomic Physicist Found Dead | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/other-books-of-the-week.html | Other Books of the; Week | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/barton-gives-up-ring-title.html | Barton Gives Up Ring Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/houston-in-1414-tie-halts-texas-aggies-on-1yard-line-in-final.html | HOUSTON IN 14-14 TIE; Halts Texas Aggies on 1-Yard Line in Final Minute | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/william-a-frack-59-pennsylvania-judge.html | WILLIAM A. FRACK, 59 PENNSYLVANIA JUDGE | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/child-to-the-david-coogans.html | Child to the David Coogans | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-yorks-caffe-espresso-society-whether-in-rome-or-here-at-home.html | New York's Caffe (Espresso) Society; Whether in Rome or here at home, its members do as Romans do--by drinking Italian coffee. | True | By Herbert Mitgang | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-ohio-reserve.html | The Ohio Reserve | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/colombia-plans-import-austerity-new-finance-minister-says-goods.html | COLOMBIA PLANS IMPORT AUSTERITY; New Finance Minister Says Goods 'Must Be Adjusted to Needs of the Country 'All Fields' Involved Additional Taxes Barred | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/diane-kirkbright-becomes-engaged.html | DIANE KIRKBRIGHT BECOMES ENGAGED | True | Special to The New York Times.Barsky | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/drama-bookshelf-mermaid-dramabooks.html | DRAMA BOOKSHELF; MERMAID DRAMABOOKS-- | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-very-young-guard-in-politics.html | The Very Young Guard in Politics | True | By Dorothy Barclay | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nation-to-publish-job-book-on-blind.html | NATION TO PUBLISH JOB BOOK ON BLIND | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kefauver-is-attacked-gop-official-quotes-speech-of-1948-on-rights.html | KEFAUVER IS ATTACKED; G.O.P. Official Quotes Speech of 1948 on Rights Issues | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/phone-group-to-meet-convention-of-independent-companies-to-open.html | PHONE GROUP TO MEET; Convention of Independent Companies to Open Today | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/a-womens-study-project.html | A WOMEN'S STUDY PROJECT | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/son-to-mrs-cl-cartwright.html | Son to Mrs. C.L. Cartwright | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/policeman-dismissed-had-been-absent-from-his-post-for-eight-hours.html | POLICEMAN DISMISSED; Had Been Absent From His Post for Eight Hours | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/senators-get-bids-from-2-more-cities.html | SENATORS GET BIDS FROM 2 MORE CITIES | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-mary-kern-bride-in-capital-navy-chapel-scene-of-her-marriage.html | MISS MARY KERN BRIDE IN CAPITAL; Navy Chapel Scene of Her Marriage to Fitzhugh Lee Brown, Harvard Alumnus | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dollar-award-named-william-s-swingle-selected-by-foreign-trade.html | DOLLAR AWARD NAMED; William S. Swingle Selected by Foreign Trade Group | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/camp-fire-girls-name-aide.html | Camp Fire Girls Name Aide | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jersey-nuptials-for-ann-c-smith-she-is-married-to-robert-m-riordan.html | JERSEY NUPTIALS FOR ANN C. SMITH; She Is Married to Robert M. Riordan in St. John the Apostle Church, Linden | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/city-registration-is-7-below-1952-only-queens-is-up-fall-hints.html | CITY REGISTRATION IS 7% BELOW 1952; ONLY QUEENS IS UP; Fall Hints Party Regulars Will Sway Election--Total in Upstate Cities Drops Edge for Democrats Seen CITY REGISTRATION DROPS BELOW 1952 Figure Considered Significant Registry Lags Upstate | True | By Joseph C. Ingraham | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/apple-veto.html | APPLE VETO | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tomorrow-on-tva-new-version-of-the-letter.html | TOMORROW ON TV--A NEW VERSION OF "THE LETTER" | True | Sy Friedman | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/villanova-on-top-130-secondhalf-tallies-by-parr-bauer-set-back.html | VILLANOVA ON TOP, 13-0; Second-Half Tallies by Parr, Bauer Set Back Dayton | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dedicate-defeats-summer-tan-in-129850-gold-cup-handicap-at.html | Dedicate Defeats Summer Tan in $129,850 Gold Cup Handicap at Hawthorne; 9-TO-5 FAVORITE SCORES IN PHOTO Dedicate, Boland Up, Holds On Gamely to Triumph-- Find Finishes Third Hasseyampa Is Fourth Erb Rides Summer Tan Leallah First at Keeneland | True | The New York Times (by Neal Boenzi) | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/city-college-group-to-meet.html | City College Group to Meet | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/seeing-eye-inc-appeals-seeks-support-for-dog-guide-school-in-new.html | SEEING EYE, INC., APPEALS; Seeks Support for Dog Guide School in New Jersey | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-37-no-title.html | Marriage Announcement 37 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/robert-lehr-dies-bonn-exofficial-former-minister-of-interior-who.html | ROBERT LEHR DIES; BONN EX-OFFICIAL; Former Minister of Interior Who Helped Anti-Hitler Plot in 1944 Was 73 | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/youth-shot-dead-navy-veteran-accident-victim-a-day-after-his.html | YOUTH SHOT DEAD; Navy Veteran Accident Victim a Day After His Discharge | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/l1-tract-bought-land-in-huntington-will-have-sokolov-home-colony.html | L.I. TRACT BOUGHT; Land in Huntington Will Have Sokolov Home Colony | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/8-cadet-fumbles-michigan-recovers-six-to-overpower-army-before.html | 8 CADET FUMBLES; Michigan Recovers Six to Overpower Army Before 93,101 | True | By Allison Danzig Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/farm-experiment-fought-in-bolivia-but-regime-asserts-it-will-guard.html | FARM EXPERIMENT FOUGHT IN BOLIVIA; But Regime Asserts It Will Guard Priests' Jungle Co-op Against Landowners | True | By Edward A. Morrow Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/montclair-state-bows-teachers-lose-to-versatile-new-britain-attack.html | MONTCLAIR STATE BOWS; Teachers Lose to Versatile New Britain Attack, 20-6 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/canada-to-seek-more-school-aid-parliament-will-get-a-new-bill-to.html | CANADA TO SEEK MORE SCHOOL AID; Parliament Will Get a New Bill to Double Current University Grants It Played Role in Election | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/elections-real-issue-the-parties-disagree-democrats-will-not-accept.html | ELECTION'S REAL ISSUE? THE PARTIES DISAGREE; Democrats Will Not Accept the View That the Major Point Is Handling of Internal Affairs FOREIGN POLICY INCLUDED Difference in Defining Voters to Decide Stevenson Raises Issues | True | By Arthur Krock | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/fast-colgate-team-trips-rutgers-486-colgate-crushes-rutgers-48-to-6.html | Fast Colgate Team Trips Rutgers, 48-6; COLGATE CRUSHES RUTGERS, 48 TO 6 Garivaltis Goes Over | True | By William J. Briordy Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-hinman-wed-to-henry-l-getz-their-nuptials-take-place-in-the.html | MISS HINMAN WED TO HENRY L. GETZ; Their Nuptials Take Place in the First Presbyterian Church in Binghamton | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rebels-anger-parents-some-students-defying-regime-in-singapore-are.html | REBELS ANGER PARENTS; Some Students Defying Regime in Singapore Are Removed | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/council-to-help-arabs-proposed-jewish-speaker-here-urges-vast.html | COUNCIL TO HELP ARABS PROPOSED; Jewish Speaker Here Urges Vast Training Program for Refugee Youth | True | By Irving Spiegel | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/times-sq-display-wins-artist-a-job-birmingham-woman-to-have-return.html | TIMES SQ. DISPLAY WINS ARTIST A JOB; Birmingham Woman to Have Return Engagement With Home Town Poster | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/president-hailed-by-nixon-on-suez-vice-president-credits-role-of.html | PRESIDENT HAILED BY NIXON ON SUEZ; Vice President Credits Role of Eisenhower and Attacks Stevenson and Truman Cites Korea War Drought Region | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/musicians-to-gain-emergency-fund-will-mark-25th-year-at-oct-30-fete.html | MUSICIANS TO GAIN; Emergency Fund Will Mark 25th Year at Oct. 30 Fete | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/poznan-jail-attack-depicted-in-court.html | POZNAN JAIL ATTACK DEPICTED IN COURT | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marciano-knocks-out-end-of-retirement-idea.html | Marciano Knocks Out End of Retirement Idea | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/vignettesthree-personalities-in-television-switch-sergeant.html | VIGNETTES--THREE PERSONALITIES IN TELEVISION; Switch Sergeant | True | By J.p. Shanley | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ethel-merman-sings-her-biography-new-crosby-disk.html | ETHEL MERMAN SINGS HER BIOGRAPHY; New Crosby Disk | True | By John S. Wilson | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-of-the-world-of-stamps-four-new-catalogues-on-marketnew.html | NEWS OF THE WORLD OF STAMPS; Four New Catalogues On Market--New Zealand Specials | True | By Kent B. Stiles | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/scientists-find-new-sea-depths-also-chart-tall-mountain-ranges-from.html | SCIENTISTS FIND NEW SEA DEPTHS; Also Chart Tall Mountain Ranges From Submarine in the Pacific Ocean | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wedding-in-spring-for-miss-schubert.html | WEDDING IN SPRING FOR MISS SCHUBERT | True | Special to The New York Times.Augusta Berns | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wife-of-minister-is-preacher-too-former-actress-among-first-to.html | WIFE OF MINISTER IS PREACHER, TOO; Former Actress Among First to Occupy a Presbyterian Pulpit in This Country | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jane-ballantyne-wed-bride-of-rev-lloyd-teter-jr-in-st-lukes.html | JANE BALLANTYNE WED; Bride of Rev. Lloyd Teter Jr. in St. Luke's, Philadelphia | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/humez-stops-festucci-retains-european-title-as-referee-ends-bout-in.html | HUMEZ STOPS FESTUCCI; Retains European Title as Referee Ends Bout in 12th | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/vital-role-of-army.html | Vital Role of Army | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hackensack-wins-third-in-row-460-crushes-cliffside-park-high.html | HACKENSACK WINS THIRD IN ROW, 46-0; Crushes Cliffside Park High -- Teaneck Tops Tenafly-- Englewood 33-12 Victor | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/boston-u-in-2020-tie-late-tally-gains-deadlock-with-george.html | BOSTON U. IN 20-20 TIE; Late Tally Gains Deadlock With George Washington | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wherever-ideas-may-lead.html | Wherever Ideas May Lead | True | By Joseph Wood Krutch | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/campaign-report-voter-interest-is-lagging-so-far-times-observers.html | CAMPAIGN REPORT: VOTER INTEREST IS LAGGING SO FAR; Times Observers Find Electorate Nowhere Aroused Over Any of the Issues Brought Out to Date FEWER VOLUNTEERS Leaders Explain Disturbing Signs PACE MAY QUICKEN Moves to Suburbia SHARP ISSUE LACKING Reason for Change MINDS MADE UP Rallies Ineffective | True | By W.h. Lawrence | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/fear-of-red-coup-is-found-in-syria-strongarm-action-in-army-playing.html | FEAR OF RED COUP IS FOUND IN SYRIA; Strong-Arm Action in Army Playing Game of Soviet Is Believed Possible | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/seasonal-blues-three-october-plays-diary-in-germany-gifted-activity.html | SEASONAL BLUES; Three October Plays-- 'Diary' in Germany Gifted Activity Two Kinds of Truth | True | By Brooks Atkinson | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2d-major-soviet-group-off-for-antarctic-soon.html | 2d Major Soviet Group Off for Antarctic Soon | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/latin-america-unrolls-welcome-mat-effects-of-travel-questionnaire.html | LATIN AMERICA UNROLLS WELCOME MAT; Effects of Travel Questionnaire Complications Tea and Gauchos | True | By Robert S. Kanepan American World Airways | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/log-cabin-home-shown.html | 'Log Cabin' Home Shown | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lowe-wins-2-mile-school-run-at-van-cortlandt-in-1316-st-francis.html | Lowe Wins 2 -Mile School Run at Van Cortlandt in 13:16; ST. FRANCIS PREP TAKES TEAM RACE Chaminade Victor in Second Event-- Verdisco, Dwight Morrow's Lowe Excel Rorke Fourth in B Race Kelly Challenges Leader | True | By Gordon S. White Jr.the New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jane-tucker-is-fiancee-oberlin-graduate-is-engaged-to-barrie.html | JANE TUCKER IS FIANCEE; Oberlin Graduate Is Engaged to Barrie Michael Moore | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/domestic-disharmony.html | DOMESTIC DISHARMONY | True | Friedman-Abeles | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/de-marco-victor-in-gavilan-fight-tony-enjoys-wide-margin-over-cuban.html | DE MARCO VICTOR IN GAVILAN FIGHT; Tony Enjoys Wide Margin Over Cuban in 10-Rounder at Boston Garden | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/open-house-at-night-attract-more-viewers.html | Open House at Night Attract More Viewers | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-and-gossip-gathered-along-the-rialto-cheryl-crawford-scores.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Cheryl Crawford Scores Major Coup-- John Patrick Has a Play--Items | True | By Lewis Funke | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/national-resources-conference-studying-how-to-bar-chaos-in-full.html | National Resources Conference Studying How to Bar Chaos in Full Mobilization | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/home-builders-hear-buyer-preferences-colonial-splitlevel-in.html | Home Builders Hear Buyer Preferences; Colonial Split-Level in Stamford, Conn. | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/science-notes-7000000-for-cancer-research-wiring-for-a-volcano.html | SCIENCE NOTES; $7,000,000 for Cancer Research --Wiring for a Volcano CANCER-- VOLCANO-- CAVES-- AIR-- | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/capital-taking-cue-from-labor-investors-seek-bonds-with-principal.html | CAPITAL TAKING CUE FROM LABOR; Investors Seek Bonds With Principal Tied to Index the Cost of Living Called 'Index Bonds' CAPITAL TAKING CUE FROM LABOR Guarantee Is Broad | True | By Paul Heffernan | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/morse-vs-mckay-senate-race-both-parties-are-investing-heavily-in.html | Morse vs. McKay--Key Senate Race; Both parties are investing heavily, in prestige and effort, in the Oregon contest between a Republican-turned-Democrat and a former Cabinet member picked to unseat him. | True | By Cabell Phillips | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ailing-kefauver-calls-off-talks-throat-much-better-after-nights.html | AILING KEFAUVER CALLS OFF TALKS; Throat 'Much Better' After Night's Rest-- Statement Hits G.O.P. Senators | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/st-johns-harriers-defeat-two-rivals.html | ST. JOHN'S HARRIERS DEFEAT TWO RIVALS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bodys-defense-against-cancer-known-facts-theory-of-immunity.html | Body's Defense Against Cancer; Known Facts Theory of Immunity | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/whooping-cranes-aided-toronto-plea-says-trapping-for-breeding-is.html | WHOOPING CRANES AIDED; Toronto Plea Says Trapping for Breeding Is Hazardous | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/a-woman-who-would-not-stay-put.html | A Woman Who Would Not Stay Put | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/son-born-to-mrs-gates-helms.html | Son Born to Mrs. Gates Helms | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/arnold-coopermans-have-son.html | Arnold Coopermans Have Son | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/israel-considers-expanded-border-seeks-international-right-to-move.html | ISRAEL CONSIDERS EXPANDED BORDER; Seeks International Right to Move East if Troops of Iraq Enter Jordan Israel Sees Iraqi Threat | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/sports-of-the-times-pushbutton-football-walkietalkie-sideline.html | Sports of The Times; Push-Button Football Walkie-Talkie Sideline Coaching Lip-Reader | True | By Arthur Daley | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/pension-conference-to-dine.html | Pension Conference to Dine | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/faith-rockefeller-emeny-is-wed-bride-in-princeton-of-rs-conger.html | Faith Rockefeller Emeny Is Wed; Bride in Princeton of R.S. Conger-- Gowned in Satin | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/john-hand-tenor-conductor-dead-founder-of-new-york-light-opera.html | JOHN HAND, TENOR, CONDUCTOR, DEAD; Founder of New York Light Opera Guild Was Champion of American Singers. | True | Grace Voss | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/park-ave-house-near-completion-1036-park-avenue-is-almost-ready.html | PARK AVE. HOUSE NEAR COMPLETION; 1036 Park Avenue Is Almost Ready | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/desk-auctioned-for-2200.html | Desk Auctioned for $2,200 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/amherst-victor-3912-gets-20-points-in-first-period-in-defeating.html | AMHERST VICTOR, 39-12; Gets 20 Points in First Period in Defeating Bowdoin | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/work-to-begin-on-queens-coop.html | WORK TO BEGIN ON QUEENS CO-OP. | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nuptials-in-chapel-for-miss-kavanagh.html | NUPTIALS IN CHAPEL FOR MISS KAVANAGH | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/drama-mailbag-praise-for-the-revival-of-take-a-giant-step-off.html | DRAMA MAILBAG; Praise for the Revival of 'Take a Giant Step' Off Broadway--Other Letters | True | MRS. MAY GLEICHER. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/northeastern-states-may-be-critical-area-two-of-the-nine-now-appear.html | NORTHEASTERN STATES MAY BE CRITICAL AREA; Two of the Nine Now Appear Shaky In their Usual G.O.P. Allegiance Experts' View Republican Worry Democratic Strength Claimed by Both Eisenhower Man | True | By Cabell Phillips Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/guatemala-denies-students-charges.html | GUATEMALA DENIES STUDENTS CHARGES | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wabash-installs-head-trippet-is-ninth-president-college-gets-600000.html | WABASH INSTALLS HEAD; Trippet Is Ninth President-- College Gets $600,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/open-meeting-of-the-clan-at-a-state-park-accommodation-problem.html | OPEN MEETING OF THE CLAN AT A STATE PARK; Accommodation Problem | True | By Charles Grutzner | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/gracia-parkhill-bay-state-bride-skidmore-graduate-married-to-bruce.html | GRACIA PARKHILL BAY STATE BRIDE; Skidmore Graduate Married to Bruce McLean Dayton in Belmont Ceremony | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hula-dancers-greet-team.html | Hula Dancers Greet Team | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/grand-st-group-seeking-members-dance-at-the-st-regis-today-will.html | GRAND ST. GROUP SEEKING MEMBERS; Dance at the St. Regis Today Will Begin Drive by Junior Auxiliary of Settlement | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/storm-center-course-forthcoming-drama-followed-rugged-trail-before.html | 'STORM CENTER' COURSE; Forthcoming Drama Followed Rugged Trail Before Reaching the Screen Blueprint Genesis Setbacks Green Light | True | By Daniel Taradash | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/language-bill-planned-canadian-wants-english-and-french-as-official.html | LANGUAGE BILL PLANNED; Canadian Wants English and French as Official Tongues | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tv-notebook-miss-shore-and-mr-sinatra-add-up-to-good-viewingother.html | TV NOTEBOOK; Miss Shore and Mr. Sinatra Add Up To Good Viewing--Other Presentations Dean Mr. Murrow In Brief: | True | By Jack Gould | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/youth-agency-asks-aid-henry-street-settlement-cites-upsurge-in-gang.html | YOUTH AGENCY ASKS AID; Henry Street Settlement Cites Upsurge in Gang Trouble | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mrs-macdonald-suburban-bride-former-mary-banks-married-to-charles-l.html | MRS. MACDONALD SUBURBAN BRIDE; Former Mary Banks Married to Charles L. Woody Jr. in East Hampton Church | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/brewster-heights-homes-are-planned.html | BREWSTER HEIGHTS HOMES ARE PLANNED | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/barbara-berkes-troth.html | Barbara Berke's Troth | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tufts-downs-trinity-jumbos-triumph-52-to-20-as-wells-and-wright.html | TUFTS DOWNS TRINITY; Jumbos Triumph, 52 to 20, as Wells and Wright Excel | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-heilshorn-in-final-upsets-miss-gray-in-eastern-collegiate.html | MISS HEILSHORN IN FINAL; Upsets Miss Gray in Eastern Collegiate Tennis Test | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/missouri-victor-420-ends-6game-losing-skein-by-beating-no-dakota.html | MISSOURI VICTOR, 42-0; Ends 6-Game Losing Skein by Beating No. Dakota State | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/us-helps-okinawans.html | U.S. Helps Okinawans | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dip-recorded-in-business-index.html | Dip Recorded in Business Index | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dodgers-triumph-in-first-game-of-trip-drysdale-pitches-7-perfect-in.html | Dodgers Triumph in First Game of Trip; DRYSDALE PITCHES 7 PERFECT INNINGS Campanella Hits Home Run as Brooks Beat Hawaiian Semi-Pro Team, 6 to 0 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/sticky-traffic-lights-add-times-sq-hazard.html | Sticky Traffic Lights Add Times Sq. Hazard | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/xavier-beats-cincinnati.html | Xavier Beats Cincinnati | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mrs-rf-goodman-has-child.html | Mrs. R.F. Goodman Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/gloria-e-brown-becomes-a-bride-she-is-married-in-church-in.html | GLORIA E. BROWN BECOMES A BRIDE; She Is Married in Church in Philadelphia to Theodore Peter Schoonmaker | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/indians-see-end-of-naga-fighting-resistance-by-rebellious-tribes.html | INDIANS SEE END OF NAGA FIGHTING; Resistance by Rebellious Tribes Along Burma Border Ebbs--Surrenders Rising | True | Dispatch of The Times, London. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rh-hogan-to-wed-katherine-wilkes.html | R.H. HOGAN TO WED KATHERINE WILKES | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/pooled-dollars-grow-overseas-mutual-funds-specializing-in-investing.html | POOLED DOLLARS GROW OVERSEAS; Mutual Funds, Specializing in Investing U.S. Capital Abroad, Are on the Rise A NEW-OLD PHENOMENON Device, Used More Than 100 Years in Europe, Is PostWar Development Here Back to Credit Mobilier POOLED DOLLARS GROW OVERSEAS Into Latin America, Asia Where Taxes are Lighter | True | By Richard Rutter | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/athenian-frieze-athenian-frieze.html | Athenian Frieze; Athenian Frieze | True | By Edmund Fuller | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/indians-set-back-brown-team-147-quarterback-sneak-by-mike-brown.html | INDIANS SET BACK BROWN TEAM, 14-7; Quarterback Sneak by Mike Brown, Plunge by Burke Cap Dartmouth Drives Indians Use Line Plays DARTMOUTH BEATS BROWN TEAM, 14-7 | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/10-japanese-shipyards-struck.html | 10 Japanese Shipyards Struck | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tulane-vanquishes-navys-eleven-216-tulane-topples-navy-eleven-216.html | Tulane Vanquishes Navy's Eleven, 21-6; TULANE TOPPLES NAVY ELEVEN, 21-6 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ghanas-first.html | GHANA'S FIRST | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bang-bang.html | BANG! BANG! | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nursery-to-mark-its-sixtieth-year-winifred-wheeler-center-to-give-a.html | NURSERY TO MARK ITS SIXTIETH YEAR; Winifred Wheeler Center to Give a Cocktail Party at East Side House Oct. 26 | True | Edward Ozern | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/personalities.html | Personalities | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/cornell-aide-is-named-mcmanus-will-be-assistant-dean-of-engineering.html | CORNELL AIDE IS NAMED; McManus Will Be Assistant Dean of Engineering | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-alert-system-aims-to-bar-ship-collisions.html | New Alert System Aims To Bar Ship Collisions | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rev-wt-tallon-educator-75-dies-former-dean-of-the-fordham-business.html | REV. W.T. TALLON, EDUCATOR, 75, DIES; Former Dean of the Fordham Business School Served as Adviser to Young Priests | True | Sarony | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/operatic-partners-two-german-cities-join-forces-for-mutual-aid.html | OPERATIC PARTNERS; Two German Cities Join Forces for Mutual Aid Nucleus Family Circle Skeleton Sets | True | By Harry R. Beard | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/florida-foresees-industrial-boom-pratt-whitney-realty-deal-may-make.html | FLORIDA FORESEES INDUSTRIAL BOOM; Pratt & Whitney Realty Deal May Make Palm Beach a Major Center Investors Buy Land FLORIDA FORESEES INDUSTRIAL BOOM Jet Airport Planned | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/engineers-fete-nov-27-womans-auxiliary-plans-to-give-style-show-at.html | ENGINEERS FETE NOV. 27; Woman's Auxiliary Plans to Give Style Show at Waldorf | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/among-work-by-british-artists-today.html | AMONG WORK BY BRITISH ARTISTS TODAY | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/sound-sailors-triumph-narragansett-beaten-3d-time-in-row-in-s-class.html | SOUND SAILORS TRIUMPH; Narragansett Beaten 3d Time in Row in S Class Series | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/educational-tv-hailed-state-consultant-says-task-is-to-put-it-into.html | EDUCATIONAL TV HAILED; State Consultant Says Task Is to Put It Into Use | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/meller-museum-pieces.html | Meller Museum Pieces | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/comment-in-brief-on-new-disks-some-capsule-reviews-of-recent.html | COMMENT IN BRIEF ON NEW DISKS; Some Capsule Reviews Of Recent Records Issued on LP | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mendesfrance-backs-coalition-radical-chief-insists-on-value-of-link.html | MENDES-FRANCE BACKS COALITION; Radical Chief Insists on Value of Link to Socialists and Restrains Criticisms | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-ruth-weigold-married-in-suburbs.html | MISS RUTH WEIGOLD MARRIED IN SUBURBS | True | Special to The New York Times.Beidler-Viken | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-norma-r-grad-becomes-affianced.html | MISS NORMA R. GRAD BECOMES AFFIANCED | True | Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/5-russians-share-us-atomic-tour-are-among-experts-from-81-nations.html | 5 RUSSIANS SHARE U.S. ATOMIC TOUR; Are Among Experts From 81 Nations Who View Our First Nuclear Power Plant | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/cynthia-hackney-will-be-married-larchmont-girl-is-engaged-to-donald.html | CYNTHIA HACKNEY WILL BE MARRIED; Larchmont Girl Is Engaged to Donald Matthews, a Notre Dame Alumnus | True | Special to The New York Times.Pierpont | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hungarians-hint-nagy-may-regain-premiers-office-party-calls-on.html | HUNGARIANS HINT NAGY MAY REGAIN PREMIER'S OFFICE; Party Calls on 'Rehabilitated Comrades' to Revitalize It With Work and Ideas Independent Ideas Backed Gomulka Case Is Cited NAGY ON UPGRADE, HUNGARIANS HINT Hungary Honors 5 Generals 19 Polish Officers Cleared | True | By John MacCormac Special To the New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kutztown-tops-trenton-state.html | Kutztown Tops Trenton State | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tankers-sought-to-haul-methane.html | TANKERS SOUGHT TO HAUL METHANE | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/repairing-masonry-water-spraying-a-full-trowel.html | REPAIRING MASONRY; Water Spraying A Full Trowel | True | By Stanley Schuler | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/togoland-issues-may-arise-in-un-french-sector-rushing-plan-for-vote.html | TOGOLAND ISSUES MAY ARISE IN U.N.; French Sector Rushing Plan for Vote That Will Flout World Body's Authority Link With France Urged 'Unwritten Law' Cited | True | Special to The New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wyoming-trips-new-mexico.html | Wyoming Trips New Mexico | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/us-to-open-files-on-cruise-names-panama-line-will-release-list.html | U.S. TO OPEN FILES ON CRUISE NAMES; Panama Line Will Release List Tomorrow--Many in Congress Got Free Rides | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/450-negroes-lose-jobs-in-integration-integration-ends-450-negro.html | 450 Negroes Lose Jobs in Integration; INTEGRATION ENDS 450 NEGRO POSTS | True | By Benjamin Fine | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-jean-miller-will-be-married-upstate-girl-is-engaged-to-robert.html | MISS JEAN MILLER WILL BE MARRIED; Upstate Girl Is Engaged to Robert McLane Warfield, Johns Hopkins Senior | True | Special to The New York Times.Arthur Avedon | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/truman-criticizes-new-republicanism-as-coat-of-madison-avenue.html | Truman Criticizes 'New Republicanism' As 'Coat of Madison Avenue Whitewash' | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-hiding-charged-democratic-senate-candidate-accuses-federal.html | NEWS 'HIDING' CHARGED; Democratic Senate Candidate Accuses Federal Bureaus | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mrs-kingsbery-is-married-heri-former-constance-murph-wed-to-clinton.html | MRS. KINGSBERY IS MARRIED HERI; Former Constance Murph Wed to Clinton Miller Jr., a Graduate of Yale | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/around-the-garden-the-why-of-fall-color-no-schedule-stunt-on-mums.html | AROUND THE GARDEN; The Why of Fall Color No Schedule Stunt on 'Mums Taste Will Tell For Better Bloom | True | Gottscho-Schleisner | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/cardinal-hails-youth-spellman-says-they-will-react-to-greater-trust.html | CARDINAL HAILS YOUTH; Spellman Says They Will React to Greater Trust | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/events-force-change-in-us-mideast-policy-britain-and-france-are.html | EVENTS FORCE CHANGE IN U.S. MIDEAST POLICY; Britain and France Are Offended; Arab Hostility Has Increased The Frustrations The Dire Reactions Allied Discord No Formal Complaints | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/special-school-bond-vote-set.html | Special School Bond Vote Set | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/from-the-mailbag-eddie-cantor.html | FROM THE MAILBAG; EDDIE CANTOR | True | EMANUEL CELLER,CARL HAVERLIN,GORDON GRAY,GERTRUDE BREIVOGEL | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/two-ends-of-the-transatlantic-funnel-many-callslight-work.html | TWO ENDS OF THE TRANS-ATLANTIC FUNNEL; Many Calls--Light Work | True | By Morris Gilbert | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/soviet-curbs-rise-of-urban-centers-heavy-industry-in-kiev-will.html | SOVIET CURBS RISE OF URBAN CENTERS; Heavy Industry in Kiev Will Shift to Suburbs--Aim Is to Relieve Congestion | True | By Welles Hangen Special To the New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/stanch-ships-and-stalwart-men.html | Stanch Ships and Stalwart Men | True | By Walter Magnes Teller | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/manchester-tops-sunderland-31-united-team-runs-unbeaten-season.html | MANCHESTER TOPS SUNDERLAND, 3-1; United Team Runs Unbeaten Season String to Twelve in English Soccer | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/thousands-arrested-in-curb-on-hong-kong-riots.html | Thousands Arrested in Curb on Hong Kong Riots | True | Special to The New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-nation-nelson-and-the-law-witness-doubted-death-of-alp-crime.html | THE NATION; Nelson and the Law Witness Doubted Death of A.L.P. Crime and Punishment On Hell's Canyon Casey's Reward | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dior-style-show-to-help-hospital-oct-25-event-will-be-a-benefit-for.html | Dior Style Show to Help Hospital; Oct. 25 Event Will Be a Benefit for Phelps Memorial | True | Daniel Berry | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/in-strangest-america-the-wife-of-an-indian-un-official-reports-the.html | In Strangest America; The wife of an Indian U.N. official reports the natives are friendly, the sights, sounds and smells pleasantly bewildering. In Strangest America | True | By Parvathi Thampi | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/religious-conversion.html | Religious Conversion | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/philadelphia-group-at-fete.html | Philadelphia Group at Fete | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/anne-allen-to-be-bride-she-will-be-wed-on-nov-3-to-john-george.html | ANNE ALLEN TO BE BRIDE; She Will Be Wed on Nov. 3 to John George Pflugfelder | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/gov-leader-draws-fire-from-gop.html | GOV. LEADER DRAWS FIRE FROM G.O.P. | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/quarles-defends-mitchel-air-base-he-tells-suffolk-crowd-field-is.html | QUARLES DEFENDS MITCHEL AIR BASE; He Tells Suffolk Crowd Field Is Needed in Defense--Bid for Move Is Rejected | True | By Edward Hudson Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/australian-39-qualifies-for-4th-olympic-team.html | Australian, 39, Qualifies For 4th Olympic Team | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/berlins-diary-german-playgoers-strongly-affected-by-recent-opening.html | BERLIN'S DIARY; German Playgoers Strongly Affected By Recent Opening of Hackett Play | True | By Harry Gilroy | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lausche-acts-in-strike-dispatches-team-to-portsmouth-in-telephone.html | LAUSCHE ACTS IN STRIKE; Dispatches Team to Portsmouth in Telephone Blackout | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2-japanese-here-on-college-tour-educators-study-way-us-is-meeting.html | 2 JAPANESE HERE ON COLLEGE TOUR; Educators Study Way U.S. Is Meeting High Enrollments and Teacher Shortages | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/andrewsshaffer.html | Andrews--Shaffer | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ban-on-hbomb-tests-a-difficult-question-secrecy-prevents-a-full.html | BAN ON H-BOMB TESTS? A DIFFICULT QUESTION; Secrecy Prevents a Full Statement On Arguments For and Against Elements of Argument Counter-Argument Foreign Policy | True | By Edwin Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tight-mortgage-money-market-called-result-of-us-prosperity-more.html | Tight Mortgage Money Market Called Result of U.S. Prosperity; More Funds in Doubt PARADOX MARKS MORTGAGE FUNDS Industry 'Far From Sick' Cut-Off Date Postponed | True | By Walter H. Stern Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/college-plans-inauguration.html | College Plans Inauguration | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/october-occupancy-set.html | October Occupancy Set | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wooing-of-nepal-in-a-new-phase-india-sees-gain-over-red-china.html | Wooing of Nepal in a New Phase; India Sees Gain Over Red China; Peiping Informs Indians Attitude Watched Closely | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mercersburg-topples-hill-76-ending-rivals-streak-at-nine-exeter.html | Mercersburg Topples Hill, 7-6, Ending Rival's Streak at Nine; Exeter Crushes Mount Hermon Eleven, 38-7--Andover Loses to Amherst Fresh am--Peddie, Pomfret, Manlius Win | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dutch-much-concerned-over-the-royal-family-figures-in-royal.html | DUTCH MUCH CONCERNED OVER THE ROYAL FAMILY; FIGURES IN ROYAL DISSENSION-- | True | By Walter H. Waggoner Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2-seek-canadian-post-vie-to-head-conservatives-as-drews-successor.html | 2 SEEK CANADIAN POST; Vie to Head Conservatives as Drew's Successor | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/grounded-vessel-nearly-salvaged-crews-will-attempt-this-week-to.html | GROUNDED VESSEL NEARLY SALVAGED; Crews Will Attempt This Week to Refloat Italian Ship in Massachusetts Salvagers Bid $124,000 Ship Moved 350 Feet | True | By Joseph J. Ryan | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/javits-proposes-wide-labor-role-collective-bargaining-skills-are.html | JAVITS PROPOSES WIDE LABOR ROLE; Collective Bargaining Skills Are Needed in Foreign Affairs, He Says | True | By Richard P. Hunt Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mary-c-hammond-maryland-bride-attired-in-white-silk-taffeta-at.html | MARY C. HAMMOND MARYLAND BRIDE; Attired in White Silk Taffeta at Marriage to Henry F. Baldwin in Garrison | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tcu-turns-back-alabama-23-to-6-wineburg-scores-twice-for-frogsdike.html | T.C.U. TURNS BACK ALABAMA, 23 TO 6; Wineburg Scores Twice for Frogs--Dike and Finney Also Pile Up Yardage | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lessons-learned.html | Lessons Learned | True | By Frances Gray Patton | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kingdom-of-jordan-seen-in-a-perilous-position-pressures-within.html | KINGDOM OF JORDAN SEEN IN A PERILOUS POSITION; Pressures Within Country and From Israel Threaten King Hussein's Regime | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/instruction-offered-in-home-ownership-stage-is-set-in-capital-for.html | Instruction Offered In Home Ownership; Stage Is Set in Capital for Intelligent Home Buying | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/television-programs-107160106.html | TELEVISION PROGRAMS: | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/soviet-relations-with-satellites-are-in-flux-liberal-and.html | SOVIET RELATIONS WITH SATELLITES ARE IN FLUX; Liberal and Conservative Policies Debated by Communist Leaders | True | By Harry Schwartz | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/yule-mail-advice-schaffer-sets-deadlines-for-parcel-delivery-abroad.html | YULE MAIL ADVICE; Schaffer Sets Deadlines for Parcel Delivery Abroad | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/modern-pioneer-monet-wrought-a-magic-in-color-and-light.html | MODERN PIONEER; Monet Wrought a Magic In Color and Light | True | By Howard Devree | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wiffi-smith-triumphs-gains-golf-final-on-coast-as-mrs-ferrie-also.html | WIFFI SMITH TRIUMPHS; Gains Golf Final on Coast as Mrs. Ferrie Also Scores | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lithograph-sales-doubled-since-47-colorful-industry-centered-in-the.html | LITHOGRAPH SALES DOUBLED SINCE '47; Colorful Industry, Centered in the New York Area, Inks Nearly Billion a Year LITHOGRAPH SALES DOUBLED SINCE '47 Large and Small Shops Faster Presses Needed | True | By Elizabeth M. Fowler | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/interior-hearings-go-on-republicans-protest-and-will-shun-west.html | INTERIOR HEARINGS GO ON; Republicans Protest and Will Shun West Coast Talks | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bulletin-outlines-soviet-capabilities.html | BULLETIN OUTLINES SOVIET CAPABILITIES | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/diver-sets-world-mark-briton-descends-600-feet-using-helium-and.html | DIVER SETS WORLD MARK; Briton Descends 600 Feet Using Helium and Oxygen | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/us-aide-removed-after-czech-protest-us-recalls-aide-on-czech.html | U.S. Aide Removed After Czech Protest; U.S. RECALLS AIDE ON CZECH PROTEST | True | Special to The New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/conifers-are-dependable-the-year-around-junipers-are-rugged-choose.html | CONIFERS ARE DEPENDABLE THE YEAR AROUND; Junipers Are Rugged Choose With Care Superior Pine Three More to Consider | True | By Claire Nortonj. Horace McFarland | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/washington-eisenhower-at-66-and-the-party-of-the-future-the-new.html | Washington; Eisenhower at 66 and 'The Party of the Future' The New Cabinet Responsibilities 'The Party of the Future' | True | By James Reston | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/italy-is-honoring-de-gasperi-today-monument-to-the-rebuilder-of.html | ITALY IS HONORING DE GASPERI TODAY; Monument to 'the Rebuilder' of Nation to Be Unveiled at Trent, Near Birthplace | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/j-dudley-devine-who-is-with-law-firm-to-wed-mariamonica-von.html | J. Dudley Devine, Who Is With Law Firm, To Wed Maria-Monica von Swogerinsky | True | Nellys | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jewish-schools-to-be-studied.html | Jewish Schools to Be Studied | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/recent-paintings-by-americans-in-three-current-shows.html | RECENT PAINTINGS BY AMERICANS IN THREE CURRENT SHOWS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-raw-materials-problem.html | THE RAW MATERIALS PROBLEM | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/annual-conference-on-distribution-set.html | ANNUAL CONFERENCE ON DISTRIBUTION SET | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/barbara-donen-is-betrothed.html | Barbara Donen Is Betrothed | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/flight-in-the-snow.html | FLIGHT IN THE SNOW | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/muhlenberg-147-victor.html | Muhlenberg 14-7 Victor | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-reidy-a-bride-she-is-wed-in-cliffside-park-to-dr-richard-d.html | MISS REIDY A BRIDE; She Is Wed in Cliffside Park to Dr. Richard D. Dugan | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/reports-on-business-conditions-throughout-united-states.html | Reports on Business Conditions Throughout United States | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tickets-via-the-mail-exploring-the-mailorder-ticket-operation.html | TICKETS VIA THE MAIL; EXPLORING THE MAIL-ORDER TICKET OPERATION | True | By John Booth | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-callas-here-writ-is-delayed-in-from-italy-for-opera-she-scoffs.html | MISS CALLAS HERE; WRIT IS DELAYED; In From Italy for Opera, She Scoffs at Suit Against Her for $300,000 New York Suit Filed | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mary-nicholson-james-tuck-wed-bride-attended-by-eight-at-marriage.html | MARY NICHOLSON, JAMES TUCK WED; Bride Attended by Eight at Marriage in Baltimore to Son of Ex-Envoy to Egypt | | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/women-intensify-role-in-campaign-at-72-mrs-roosevelt-is-still.html | WOMEN INTENSIFY ROLE IN CAMPAIGN; At 72, Mrs. Roosevelt Is Still Covering a Lot of Ground-- Cabinet Wives in Flights Cabinet Wives Help Women in Porch Operation | | By Bess Furman Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/atom-tests-defended-navy-secretary-also-asserts-draft-is.html | ATOM TESTS DEFENDED; Navy Secretary Also Asserts Draft Is 'Indispensable' | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-mary-byrne-larchmont-bride-church-of-ss-john-and-paul-is-scene.html | MISS MARY BYRNE LARCHMONT BRIDE; Church of SS. John and Paul Is Scene of Her Marriage to James Wall Locker | | Special to The New York Times.William Russ | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-ship-to-be-oriana-orient-line-takes-attribute-of-elizabeth-i-as.html | NEW SHIP TO BE ORIANA; Orient Line Takes Attribute of Elizabeth I as Name | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/monmouth-races-to-aid-charities-26th-annual-hunt-meet-will-be-held.html | MONMOUTH RACES TO AID CHARITIES; 26th Annual Hunt Meet Will Be Held Oct. 27 at Estate of Amory L. Haskell | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/students-of-kiev-help-in-harvest-schools-opening-is-delayed-a-month.html | STUDENTS OF KIEV HELP IN HARVEST; School's Opening Is Delayed a Month as City Dwellers Are Ordered to Fields | True | By Welles Hangen Special To the New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-zealanders-urge-peiping-tie-private-move-afoot-to-open-trade.html | NEW ZEALANDERS URGE PEIPING TIE; Private Move Afoot to Open Trade With Red China-- Government Sympathetic | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/scouting-study-slated-group-is-named-to-examine-program-in-puerto.html | SCOUTING STUDY SLATED; Group Is Named to Examine Program in Puerto Rico | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/suez-a-new-phase.html | SUEZ: A NEW PHASE | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/churchill-horse-victor-queens-racer-second.html | Churchill Horse Victor; Queen's Racer Second | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/notes.html | Notes | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/champion-walker-rounding-a-century.html | CHAMPION WALKER ROUNDING A CENTURY | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/chemist-group-to-meet.html | Chemist Group to Meet | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/georgia-tech-tops-louisiana-39-to-7-engineers-win-third-in-row-as.html | GEORGIA TECH TOPS LOUISIANA, 39 TO 7; Engineers Win Third in Row as Vann Passes for Two Tallies, Scores One | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/gallery-to-hold-allsilver-sale-antique-pieces-and-paintings-are.html | GALLERY TO HOLD ALL-SILVER SALE; Antique Pieces and Paintings Are Offered as Auction Season Gains Speed | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-shopping-centers-connecticut-has-stores-in-manchester-and.html | NEW SHOPPING CENTERS; Connecticut Has Stores in Manchester and Hamden | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/camp-lejeune-in-490-romp.html | Camp Lejeune in 49-0 Romp | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/child-to-the-robert-daleys.html | Child to the Robert Daleys | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/emporia-victory-skein-at-30.html | Emporia Victory Skein at 30 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bender-fighting-big-odds-in-ohio-gop-senator-campaigns-18-hours-a.html | BENDER FIGHTING. BIG ODDS IN OHIO; G.O.P. Senator Campaigns 18 Hours a Day to Offset Appeal of Lausche Asks for Lausche Stand Bars 'Shouting Contests' | True | By Damon Stetson Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/cleveland-show-train-due.html | Cleveland Show Train Due | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/theres-magic-in-the-name.html | There's Magic In the Name | True | By Anthony Boucher | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/merlo-out-of-cup-play-wins-italian-tennis-title.html | Merlo, Out of Cup Play, Wins Italian Tennis Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/australians-boo-bailey-in-victory-crowd-angered-by-runners-comedy.html | AUSTRALIANS BOO BAILEY IN VICTORY; Crowd Angered by Runner's Comedy Antics in 800Meter Olympic Trial Lawrence Takes 5,000 Landy's Chances Dim | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/versatile-crimson-attack-trounces-cornell-32-to-7-harvard-upsets.html | Versatile Crimson Attack Trounces Cornell 32 to 7; HARVARD UPSETS CORNELL, 32 To 7 Roberson Injures Knee Again Cantabs Vary Attack | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/adaptable-sun-room-in-splitlevel-homes.html | Adaptable 'Sun Room' In Split-Level Homes | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/fitting-antiques-into-a-home-setting.html | FITTING ANTIQUES INTO A HOME SETTING | True | By Faith Corrigan | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/port-agency-grants-2-brooklyn-leases.html | PORT AGENCY GRANTS 2 BROOKLYN LEASES | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/with-song-and-dance.html | With Song And Dance | True | By Gilbert Millstein | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-office-gear-going-on-display-also-at-coliseum-furniture-to.html | NEW OFFICE GEAR GOING ON DISPLAY; Also at Coliseum Furniture to Please Boss and Help | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ursinus-beats-wilkes-206.html | Ursinus Beats Wilkes, 20-6 | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bc-jones-to-wed-cynthia-a-rolfe-alumnus-of-colgate-and-mt-holyoke.html | B.C. JONES TO WED CYNTHIA A. ROLFE; Alumnus of Colgate and Mt Holyoke Graduate Are Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/opinions-from-readers-tea-and-sympathy-elicts-diverse-reactions-to.html | OPINIONS FROM READERS; Tea and Sympathy' Elicts Diverse Reactions to Theme and Content SENTIMENTALISM" CALL FOR LOGIC | True | REV. C.E. EGAN JR. (Lieut.) T.J. ST. ANTOINE.ANN SHEA. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wood-field-and-stream-hunter-or-angler-who-cant-lie-well-will-be.html | Wood, Field and Stream; Hunter or Angler Who Can't Lie Well Will Be Happier if He Lies Low | True | By John W. Randolph | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/stevenson-makes-eisenhowers-age-a-campaign-issue-links-the-question.html | STEVENSON MAKES EISENHOWER'S AGE A CAMPAIGN ISSUE; Links the Question of 'Aging President' to Succession by His 'Anointed Heir' DEMOCRAT IS OPTIMISTIC Back in Chicago, He Terms Chances 'Good'--Confers With Aides on Strategy Issue Discussed Again STEVENSON CITES EISENHOWER'S AGE Associates Also Confident Conferences at Farm All Not in Agreement What Dr. Snyder Said | True | By Harrison E. Salisbury Special To The New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bolivias-danger-rises-in-hunger-indians-and-city-dwellers-feel.html | BOLIVIA'S DANGER RISES IN HUNGER; Indians and City Dwellers Feel Pinch of Inflation-- U.S. Aid Leaks Away | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-johnston-jc-rodgers-wed-bride-has-8-attendants-at-marriage-in.html | MISS JOHNSTON, J.C. RODGERS WED; Bride Has 8 Attendants at Marriage in Princeton's Trinity Episcopal Church | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-merchants-point-of-view-tons-of-steel-needed-riding-the-boom.html | The Merchant's Point of View; Tons of Steel Needed Riding the Boom Temporary Decline All Are Not Happy | True | By Alfred R. Zipser | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/russian-gets-new-post-excominform-chief-heads-propaganda-society.html | RUSSIAN GETS NEW POST; Ex-Cominform Chief Heads Propaganda Society | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/philharmonic-symphony-opens-its-115th-season-on-thrusday.html | PHILHARMONIC SYMPHONY OPENS ITS 115TH SEASON ON THRUSDAY | True | The New York Times (by Sam Falk) | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/asta-and-the-russians.html | A.S.T.A. AND THE RUSSIANS | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/moroccan-control-of-radio-in-tangier-is-opposed-by-us-radio.html | Moroccan Control Of Radio in Tangier Is Opposed by U.S.; Radio Monopoly Opposed | True | By Thomas F. Brady Special To The New York Times | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/oil-search-turns-to-persian-gulf-with-worlds-richest-known-fields.html | OIL SEARCH TURNS TO PERSIAN GULF; With World's Richest Known Fields Along Its Shores, Sea Bed Is Alluring KUWAIT, IRAN AWAIT BIDS Some Drilling Under Way-- Operation Will Be Costly as Well as Promising Dividing Line Not Yet Fixed Consortium on the Scene OIL SEARCH TURNS TO PERSIAN GULF | True | By J.h. Carmical | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/transport-news-of-interest-here-british-petroleum-co-plans-giant.html | TRANSPORT NEWS OF INTEREST HERE; British Petroleum Co. Plans Giant Tankers--6,065 Books Given to Ships | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tribesmen-cheer-margaret.html | Tribesmen Cheer Margaret | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/is-there-an-atomic-curtain-a-debate-a-nuclear-engineer-says-we-are.html | Is There an Atomic Curtain?-- A Debate; A nuclear engineer says we are hampered by secrecy in the race for atomic power. In rebuttal, the A.E.C.'s chairman says all the needed information is available. | True | By V.I. Parsegian | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lutherans-face-pastor-shortage-report-to-harrisburg-parley-also.html | LUTHERANS FACE PASTOR SHORTAGE; Report to Harrisburg Parley Also Cites 'Critical' Need of Professional Workers 'Signs of Infertility' | True | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/five-men-in-the-moon.html | FIVE MEN IN "THE MOON" | True | Friedman-Abeles | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/various-modes-of-travel-in-around-the-world-in-eighty-days.html | VARIOUS MODES OF TRAVEL IN "AROUND THE WORLD IN EIGHTY DAYS" | True | | 1984-12-17 | RE0000229305 | B00000616068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/atom-ship-plans-set-for-approval-president-scheduled-to-act.html | ATOM SHIP PLANS SET FOR APPROVAL; President Scheduled to Act Tomorrow on Combination Cargo-Passenger Craft | True | Special to The New York Times. | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/beakley-commands-7th-fleet.html | Beakley Commands 7th Fleet | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hamilton-tops-wagner-bruck-gets-3-touchdowns-in-337-triumph-here.html | HAMILTON TOPS WAGNER; Bruck Gets 3 Touchdowns in 33-7 Triumph Here | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/eastern-sea-frontier-gets-deputy-leader.html | Eastern Sea Frontier Gets Deputy Leader | True | U.S. Navy | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2000000-blood-gifts-red-cross-gratitude-voiced-for-the-donations-of.html | 2,000,000 BLOOD GIFTS; Red Cross Gratitude Voiced for the Donations of Year | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-14 | 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wright-designs-prefab-houses-noted-architects-first-of-that-kind-is.html | WRIGHT DESIGNS PRE-FAB HOUSES; Noted Architect's First of That Kind Is Priced at $30,000 to $50,000 WRIGHT DESIGNS PRE-FAB HOUSES | True | By Glenn Fowler | 1984-12-17 | RE0000229305 | B00000616068 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/owen-davis-dies-a-playwright-82-prolific-author-of-formula.html | OWEN DAVIS DIES; A PLAYWRIGHT, 82; Prolific Author of Formula Melodramas Won Pulitzer Prize in '23 for 'Icebound' A Comment on Production Helped Sponsor 'Play Jury' | True | Robert H. Davis, 1941 | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/business-books.html | Business Books | True | By Burton Crane | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/met-solo-artists-to-rehearse-today.html | 'MET' SOLO ARTISTS TO REHEARSE TODAY | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/military-units-pay-tribute-to-colors.html | MILITARY UNITS PAY TRIBUTE TO COLORS | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/shakeup-at-abc-seen-as-imminent-parent-concern-calls-special-board.html | SHAKE-UP AT A.B.C. SEEN AS IMMINENT; Parent Concern Calls Special Board Meeting Tomorrow -- Disagreement Cited | True | By Val Adams | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/paris-rabbi-honored-dr-kaplan-bnai-brith-guest-on-113th-anniversary.html | PARIS RABBI HONORED; Dr. Kaplan B'nai B'rith Guest on 113th Anniversary | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/st-francis-gains-38-to-0-victory-ratkowskis-5-scores-pace-rout-of.html | ST. FRANCIS GAINS 38-TO-0 VICTORY; Ratkowski's 5 Scores Pace Rout of Brooklyn Prep --Chaminade Wins | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/un-atmosphere-pervades-a-town-laconia-nh-plays-host-to-foreign.html | U.N. ATMOSPHERE PERVADES A TOWN; Laconia, N.H., Plays Host to Foreign Delegates at Annual 'Meeting of the World' Months of Planning Dominant Theme | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sba-to-speed-loan-requests-agency-revises-regulations-to-clear-up.html | S.B.A. TO SPEED LOAN REQUESTS; Agency Revises Regulations to Clear Up Heavy Backlog for Small Businesses | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/communion-breakfast-held.html | Communion Breakfast Held | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/rabbit-and-deer-boost-arms-sales-hunting-season-may-bring-55-volume.html | Rabbit and Deer Boost Arms Sales; Hunting Season May Bring '55 Volume to 220 Million Public Interest Grows HUNTING SEASON SPURS GUN SALES | True | By Alexander R. Hammer | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/political-facts.html | POLITICAL FACTS | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/nancy-kelly-to-get-citation.html | Nancy Kelly to Get Citation | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/fukuoka-nine-leads-series.html | Fukuoka Nine Leads Series | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/saxon-wood-wins-7500-stake-as-allendale-horse-show-ends.html | Saxon Wood Wins $7,500 Stake As Allendale Horse Show Ends | True | By Gordon S. White, Jr. Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/accounts.html | Accounts | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/dodgers-triumph-190-crush-hawaiian-semipro-champions-with-21-hits.html | DODGERS TRIUMPH, 19-0; Crush Hawaiian Semi-Pro Champions With 21 Hits | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/253325-request-early-pensions-women-62-to-65-will-get-social.html | 253,325 REQUEST EARLY PENSIONS; Women 62 to 65 Will Get Social Security Checks Starting in December | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/pope-pius-calls-woman-creation-masterpiece.html | Pope Pius Calls Woman Creation's Masterpiece | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/homemade-bomb-hurts-boys.html | Homemade Bomb Hurts Boys | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/liberals-back-2-bond-issues.html | Liberals Back 2 Bond Issues | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/abuses-by-police-bared-in-poland-prosecutor-demands-public-control.html | ABUSES BY POLICE BARED IN POLAND; Prosecutor Demands Public Control of Justice Organs to Guarantee Fairness 35,000 Prisoners Freed | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/new-japanese-ship-service.html | New Japanese Ship Service | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/mrs-wc-roberts-writer-editor-85-farmer-newswoman-here-who-aided.html | MRS. W.C. ROBERTS, WRITER, EDITOR, 85; Farmer Newswoman Here Who Aided Debuts of Artists Dies--Founded Magazine | True | From painting by Paul Swan | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/caspers-tin-plate-borrows.html | Caspers Tin Plate Borrows | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sos-calls-in-plane-hunt-sent-by-ham-operator.html | SOS Calls in Plane Hunt Sent by 'Ham' Operator | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sao-paulo-is-defiant-governor-wont-recognize-rios-radio-censorship.html | SAO PAULO IS DEFIANT; Governor Won't Recognize Rio's Radio Censorship | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/michigans-crushing-triumph-over-army-surprises-nations-football.html | Michigan's Crushing Triumph Over Army Surprises Nation's Football Fans; CADETS' ELEVEN HURT BY FUMBLES Army Suffers Worst Beating of Any Blaik Team--Rout of Cornell Is Shock Wolverine Backs Are Fast Faultiness Affects Poise Cornell Defeat Is Shock | True | By Allison Danzig | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/townsend-leaving-raf-today.html | Townsend Leaving R.A.F. Today | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/hungary-beats-austria-20.html | Hungary Beats Austria, 2-0 | True | | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/lions-trim-rams-at-detroit-2421-los-angeles-rally-is-halted-before.html | LIONS TRIM RAMS AT DETROIT, 24-21; Los Angeles' Rally Is Halted Before 56,281--McElhenny Gets Two Touchdowns Lions Drive 85 Yards Last-Period Threat | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/unrest-in-satellite-europe.html | UNREST IN SATELLITE EUROPE | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/cut-in-vote-seen-as-registration-slips-7-instate-but-decline-in.html | CUT IN VOTE SEEN AS REGISTRATION SLIPS 7% INSTATE; But Decline in Cities May Be Offset by Gains Not Yet Counted in Suburbs BOTH SIDES OPTIMISTIC Each Party Chairman Views Lower Enrollment as Good for His Cause Figures for This City Party Leaders Give Views REGISTRATION OFF IN CITY AND STATE | True | By Leo Egan | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/france-unworried-by-reserve-drop-imports-to-continue.html | France Unworried By Reserve Drop; Imports to Continue | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/a-state-library-program.html | A STATE LIBRARY PROGRAM | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/postal-secrecy-by-gop-charged.html | POSTAL 'SECRECY' BY G.O.P. CHARGED | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/bid-to-labor-urged-weekday-services-suggested-at-st-bartholomews.html | BID TO LABOR URGED; Weekday Services Suggested at St. Bartholomew's | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/miss-judith-a-shill-married-in-queens.html | MISS JUDITH A. SHILL MARRIED IN QUEENS | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/reshevsky-stays-in-firstplace-tie-beats-bisguier-in-rosenwald.html | RESHEVSKY STAYS IN FIRST-PLACE TIE; Beats Bisguier in Rosenwald Chess-- Feuerstein Also Wins to Share Lead | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/thyssen-buys-a-coal-carrier.html | Thyssen Buys a Coal Carrier | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/etchells-captures-starclass-series.html | ETCHELLS CAPTURES STAR-CLASS SERIES | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/problems-await-holland-cabinet-inflation-budget-deficit-gap-in.html | PROBLEMS AWAIT HOLLAND CABINET; Inflation, Budget Deficit, Gap in Balance of Payments Call for Early Action Consumption Increases | True | By Paul Catz Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/indians-oil-and-cowboys-oklahoma-land-of-red-people.html | Indians, Oil and Cowboys; Oklahoma Land of 'Red People' | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/hempstead-plot-to-get-taxpayer-plan-is-disclosed-in-land.html | HEMPSTEAD PLOT TO GET TAXPAYER; Plan Is Disclosed in Land Sale-- Syndicate Buys Inn at Westhampton Beach | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/30000-in-jersey-city-line.html | 30,000 in Jersey City Line | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/spirit-of-the-law-put-above-letter-this-is-divine-will-bench-and.html | SPIRIT OF THE LAW PUT ABOVE LETTER; This Is Divine Will, Bench and Bar Are Told at 'Red Mass' in St. Patrick's | True | The New York Times | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/gop-aides-score-rivals-campaign-appear-on-radio-and-tv-to-challenge.html | G.O.P. AIDES SCORE RIVAL'S CAMPAIGN; Appear on Radio and TV to Challenge Stevenson on All Issues--Democrats Reply | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/live-portions-of-omnibus-disappointing.html | Live Portions of 'Omnibus' Disappointing | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/band-serenades-president-at-66-his-wife-arranges-birthday-surprise.html | BAND SERENADES PRESIDENT AT 66; His Wife Arranges Birthday Surprise by Army Group --He Is on TV Tonight Favorite Tunes Played BAND SERENADES PRESIDENT AT 66 TV Appearances Tonight | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/weight-problem-settled.html | Weight Problem Settled | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/new-javelin-style-with-triple-windup-worth-its-weight-in-double.html | New Javelin Style With Triple Wind-Up Worth Its Weight in Double Indemnity | True | | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/interception-fumble-pave-way-as-bears-top-fortyniners-317-watkins.html | Interception, Fumble Pave Way As Bears Top Forty-Niners, 31-7; Watkins, Casares, Jeter Roll Up Yardage for Chicago Before 49,714 Fans | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | Week Ended Oct. 11, 1956. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/middle-east-seen-a-land-of-plenty-zionist-leader-says-accord.html | MIDDLE EAST SEEN A LAND OF PLENTY; Zionist Leader Says Accord Between Israel and Arabs Would Bring Progress | True | By Irving Spiegel Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/rawness-evident-in-soviet-ruhr-contrasting-scenes-in-the-soviet.html | RAWNESS EVIDENT IN SOVIET 'RUHR'; Contrasting Scenes in the Soviet City of Stalino | True | By Welles Hangen Special To the New York Times.the New York Times (BY WELLES HANGEN) | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/tanker-experts-grim-on-outlook-survey-recently-ordered-is-expected.html | TANKER EXPERTS GRIM ON OUTLOOK; Survey Recently Ordered Is Expected to Find Little Available U.S. Tonnage Outlook Not All Black Shortage Was Forecast 'Minimum' Established | True | By Jacques Nevard | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/gov-leader-in-denial-insists-he-did-not-suggest-alcatraz-for-nixon.html | GOV. LEADER IN DENIAL; Insists He Did Not Suggest Alcatraz for Nixon | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/transport-field-gets-new-study-convention-opening-today-will-survey.html | TRANSPORT FIELD GETS NEW STUDY; Convention Opening Today Will Survey Its Facilities for National Defense | True | By Arthur H. Richter Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/mitchell-will-speak-here.html | Mitchell Will Speak Here | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/singapore-vote-asked-peoples-action-party-seeks-to-oust-chief.html | SINGAPORE VOTE ASKED; Peoples' Action Party Seeks to Oust Chief Minister | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/four-tie-with-284-in-western-open-january-hebert-fetchick-ford-to.html | FOUR TIE WITH 284 IN WESTERN OPEN; January, Hebert, Fetchick, Ford to Play Off on Links for $5,000 First Prize | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/jewish-institute-to-erect-building-110000-structure-here-to-serve.html | JEWISH INSTITUTE TO ERECT BUILDING; $1,100,00 Structure Here to Serve as Headquarters for Committee's Work | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/chadwick-leafs-star.html | Chadwick Leafs' Star | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/company-changes-report.html | Company Changes Report | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sukarno-leaves-red-china.html | Sukarno Leaves Red China | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/kefauver-and-party-wince-when-state-song-is-played-as-if-is-at-each.html | Kefauver and Party Wince When State Song Is Played as If Is at Each Stop; Best Laid Plains | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/democratic-tours-set-women-in-station-wagons-to-tour-wide-areas.html | DEMOCRATIC TOURS SET; Women in Station Wagons to Tour Wide Areas | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/butler-spurs-plea-to-end-bomb-tests.html | BUTLER SPURS PLEA TO END BOMB TESTS | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/adenauer-keeps-key-role-in-bonn-promotion-of-von-brentano-in.html | ADENAUER KEEPS KEY ROLE IN BONN; Promotion of Von Brentano in Cabinet Shift Not Likely to End 'One-Man Rule' | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/helen-gallagher-married.html | Helen Gallagher Married | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/charter-market-remains-steady-activity-slackens-in-grains-and.html | CHARTER MARKET REMAINS STEADY; Activity Slackens in Grains and Tankers—Coal Grant Stirs Fears | True | | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/numerous-shops-in-city-will-repair-old-pieces-antique-styles-roam.html | Numerous Shops in City Will Repair Old Pieces; Antique Styles Roam the Globe | True | By Gladys Gough | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/three-tv-series-planned-on-coast-hollywood-producers-to-film.html | THREE TV SERIES PLANNED ON COAST; Hollywood Producers to Film Stories of Pony Express, Alpine Hospice, Crime | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/changes-choppy-in-price-of-grain-tone-was-generally-heavy-last-week.html | CHANGES CHOPPY IN PRICE OF GRAIN; Tone Was Generally Heavy Last Week, but Support Cushioned Selling | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/pianist-at-town-hall.html | Pianist at Town Hall | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/ad-and-promotion-chief-named-by-walter-kidde.html | Ad and Promotion Chief Named by Walter Kidde | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/carabinieri-band-has-debut-in-us-102piece-military-ensemble-plays.html | CARABINIERI BAND HAS DEBUT IN U.S.; 102-Piece Military Ensemble Plays at Carnegie Hall in Traditional Uniforms Tonal Color Assayed | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/vice-president-elected-by-esso-standard-oil.html | Vice President Elected By Esso Standard Oil | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/adria-fisher-wins-final-beats-barbara-heilshorn-in-college-tennis.html | ADRIA FISHER WINS FINAL; Beats Barbara Heilshorn in College Tennis, 6-2, 6-3 | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/youth-act-is-assailed-county-judge-unit-calls-law-unwieldy-and.html | YOUTH ACT IS ASSAILED; County Judge Unit Calls Law 'Unwieldy and Impractical' | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/packers-triumph-over-colts-3833-gain-first-league-victory-as-rote.html | PACKERS TRIUMPH OVER COLTS, 38-33; Gain First League Victory as Rote Goes Over Twice, Passes for Two Scores | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/pakistan-names-army-chief.html | Pakistan Names Army Chief | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/suez-gets-17th-us-pilot.html | Suez Gets 17th U.S. Pilot | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/job-bias-assailed-on-race-and-age-state-units-act-to-implement.html | JOB BIAS ASSAILED ON RACE AND AGE; State Units Act to Implement United Labor Pledges and Extend 40-Plus Project Harriman Will Speak 1,280 Older Workers Placed | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/wedding-is-held-for-miss-schlang-she-has-five-attendants-at-her.html | WEDDING IS HELD FOR MISS SCHLANG; She Has Five Attendants at Her Marriage Here to Toby Gerald Ritter | True | Harcourt-Harris | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/letters-to-the-times-testing-nuclear-weapons-possibility-of.html | Letters To The Times; Testing Nuclear Weapons Possibility of Checking Present Bomb-Missile Race Is Discussed Contamination Produced Large-Weapon Development Arabic Courses for Diplomats President's Record Praised Victory Predicted, Based on His Stature and Experience Stevenson's Qualities Praised McKeon Decision Opposed Punishing Traffic Violators | True | W. SELOVE,HAROLD B. HOSKINS,HENRY SAGE DUNNING, M.D.HERBERT MAZO.WM. S. O'CONNOR.WILLIAM R. SULLIVAN. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/rene-kirsch-married-alumna-of-adelphi-is-bride-here-of-david-silver.html | RENE KIRSCH MARRIED; Alumna of Adelphi Is Bride Here of David Silver | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/prep-school-sports-editors-like-athletes-also-have-to-be-on-their.html | Prep School Sports; Editors, Like Athletes, Also Have to Be On Their Toes for the Big Game Other Sports, Too A Special Occasion | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/appliance-men-elect-association-of-manufacturers-names-klein.html | APPLIANCE MEN ELECT; Association of Manufacturers Names Klein President | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/la-borne-tallies-twice.html | La Borne Tallies Twice | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/for-parents.html | For Parents | True | | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sovietlebanese-agreement.html | Soviet-Lebanese Agreement | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/thieves-get-250000-in-furs.html | Thieves Get $250,000 in Furs | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/economics-and-finance-inflation-it-is-no-longer-fashionable-a-long.html | ECONOMICS AND FINANCE; Inflation: It Is No Longer Fashionable A Long Way Attitude Changed ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/pavel-zarins-heard-in-a-viola-recital.html | PAVEL ZARINS HEARD IN A VIOLA RECITAL | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/news-of-advertising-and-marketing-coffee-break-new-shortening-big.html | News of Advertising and Marketing; Coffee Break New Shortening Big Spending in View Pre-testing Selling Hats | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/irrigation-pushed-in-north-peru-area.html | IRRIGATION PUSHED IN NORTH PERU AREA | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/britain-asks-us-to-aid-in-starting-would-put-suez-users-unit-into.html | BRITAIN ASKS U.S. TO AID IN STARTING; Would Put Suez Users' Unit Into Operation This Week, Bypassing Cairo on Tolls BID FOLLOWS U.N. VETO Dulles Gets Request From Lloyd After the Security Council's Night Session Reply Through Channels Question of Using Force BRITAIN BIDS U.S. ACT ON SUEZ NOW Dulles Refusal Dr. Fawzi Stays On Optimism Voiced in Cairo | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/excess-softener-helps-clean-shower-curtains.html | Excess Softener Helps Clean Shower Curtains | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/miss-jocelyn-beausire-allan-is-engaged-to-gordon-f-linke-bowdoin.html | Miss Jocelyn Beausire Allan Is Engaged To Gordon F. Linke, Bowdoin Alumnus | True | Hal Phyfe | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/guggenheim-fund-makes-28-grants-scholars-and-artists-from-the.html | GUGGENHEIM FUND MAKES 28 GRANTS; Scholars and Artists From the Philippines and Latin America Get $113,000 | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/random-notes-from-washington-democrats-try-new-linedebts-record.html | Random Notes From Washington; Democrats Try New Line--Debts; Record Level of Consumer Obligations Is Ammunition for Party--One of Its Targets Seems to Be Diminishing Anybody Want a Loan? Scalping Increases Indians A Sign of the Times Strange Trading Abroad Flying Twins in Jam Again For Sparrows in Poland | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/health-aid-impressive-us-program-showing-gains-in-41-countries.html | HEALTH AID 'IMPRESSIVE'; U.S. Program Showing Gains in 41 Countries | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/pietrangeli-sirola-win.html | Pietrangeli, Sirola Win | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/1year-maturities-are-71918874585.html | 1-YEAR MATURITIES ARE $71,918,874,585 | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/religion-called-living-force.html | Religion Called Living Force | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/aiding-our-visitors.html | AIDING OUR VISITORS | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/dr-paul-carliner-dies-codeveloper-of-dramamine-for-motion-sickness.html | DR. PAUL CARLINER DIES; Co-Developer of Dramamine for Motion Sickness Was 46 | True | | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/new-homes-open-today-first-36-families-going-into-citys-coney.html | NEW HOMES OPEN TODAY; First 36 Families Going Into City's Coney Island Houses | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/hatoyama-starting-moscow-talk-today.html | HATOYAMA STARTING MOSCOW TALK TODAY | | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/26-japanese-fishermen-freed.html | 26 Japanese Fishermen Freed | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/lynne-blaugrund-is-wed-in-trenton.html | LYNNE BLAUGRUND IS WED IN TRENTON | | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Remaining Games | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/british-reservists-renew-complaints.html | BRITISH RESERVISTS RENEW COMPLAINTS | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/dean-pike-assails-class-church-idea-and-brands-it-theologically.html | Dean Pike Assails 'Class Church' Idea And Brands It Theologically Repugnant | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/films-sold-to-television.html | Films Sold to Television | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/mrs-golding-rewed-former-roslyn-oshinsky-is-married-to-jack-nass.html | MRS. GOLDING REWED; Former Roslyn Oshinsky Is Married to Jack Nass | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/people.html | People | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/harriman-gibes-at-powell-shift-governor-says-president-should.html | HARRIMAN GIBES AT POWELL SHIFT; Governor Says President Should Reveal Statements Made to Legislator | | By Douglas Dales | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/gaitskells-mother-79-dies.html | Gaitskell's Mother, 79, Dies | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/theatre-sunday-vespers-thor-with-angels-is-offered-at-church-the.html | Theatre: Sunday Vespers; 'Thor, With Angels' Is Offered at Church The Cast | | By Arthur Gelb | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/christians-urged-to-aid-disarming-expert-advises-lutherans-of-the.html | CHRISTIANS URGED TO AID DISARMING; Expert Advises Lutherans of the Churchgoer's Role in Search for Peace Additional Proposals | | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/ussr-on-sale-oct-23-soviet-magazines-first-issue-cleared-for-stands.html | USSR ON SALE OCT. 23; Soviet Magazine's First Issue Cleared for Stands Here | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/servomechanisms-moves.html | Servomechanisms Moves | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/british-lung-cancer-toll-rises.html | British Lung Cancer Toll Rises | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/34-die-in-flood-in-india.html | 34 Die in Flood in India | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sclerosis-society-marks-tenth-year.html | SCLEROSIS SOCIETY MARKS TENTH YEAR | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/canadians-worry-over-trade-role-us-wheat-disposal-move-of-britain.html | CANADIANS WORRY OVER TRADE ROLE; U.S. Wheat Disposal, Move of Britain to European Pact Are Factors Canada Protests Not the First Protest | | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/controls-hit-cairo-merchants.html | Controls Hit Cairo Merchants | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/lebanese-look-to-jordan.html | Lebanese Look to Jordan | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/foreign-affairs-barking-crayfish-and-the-kremlin-unsuspected.html | Foreign Affairs; Barking Crayfish and the Kremlin Unsuspected Versatility Interrupted March Allowable Protests | True | By C.l. Sulzberger | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/printing-concerns-announce-merger-prince-macaroni-mfg.html | PRINTING CONCERNS ANNOUNCE MERGER; Prince Macaroni Mfg. | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/ship-metal-locals-to-vote-on-pay-rise.html | SHIP METAL LOCALS TO VOTE ON PAY RISE | True | | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/gastroenterologists-elect.html | Gastroenterologists Elect | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/kefauver-insists-gop-loses-votes-rejects-assertion-of-rivals-that.html | KEFAUVER INSISTS G.O.P. LOSES VOTES; Rejects Assertion of Rivals That Democrats' Drive Has Passed Its Peak | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/vice-presidents-better-half-keeps-him-at-his-best-she-can-even-cut.html | Vice President's Better Half Keeps Him at His Best-- She Can Even Cut Hair; Usually Packs Six Suits | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/about-new-york-happy-accident-turns-into-a-collection-of-11482.html | About New York; Happy Accident Turns Into a Collection of 11,482 Color Photos of Art Masterpieces | True | By Meyer Berger | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/music-symphony-of-air-stokowski-conducts-3-world-premieres.html | Music: Symphony of Air; Stokowski Conducts 3 World Premieres | True | By Howard Taubman | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/french-radicals-split-in-congress-foes-of-mendesfrance-quit-to-set.html | FRENCH RADICALS SPLIT IN CONGRESS; Foes of Mendes-France Quit to Set Up a New Party-- Herriot Role in Doubt No Threat to Cabinet Bid to Queuille Fails | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/no-messy-powder-puffs.html | No Messy Powder Puffs | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/13-debutantes-to-make-bows-at-autumn-ball-on-saturday-twins-among.html | 13 Debutantes to Make Bows At Autumn Ball on Saturday; Twins Among Young Women Who Will Be Honor Guests at Tuxedo Park Event --Many Week-End Parties Planned Twins to Be Honored Radcliffe Student on List | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/israel-is-alarmed-by-british-warning-israel-alarmed-by-british-move.html | Israel Is 'Alarmed' By British Warning; ISRAEL 'ALARMED' BY BRITISH MOVE Jordanian-Iraqi Parley Held | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/bostonian-joins-board-of-hertz-corporation.html | Bostonian Joins Board Of Hertz Corporation | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/2-top-candidates-bar-bias-in-drives-eisenhower-and-stevenson-take.html | 2 TOP CANDIDATES BAR BIAS IN DRIVES; Eisenhower and Stevenson Take Stand on Rights in Reply to Two Groups To Circulate Statements 2 CANDIDATES BAR BIAS IN CAMPAIGN | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/a-boon-to-homemaker.html | A Boon to Homemaker | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/mrs-mary-nicholas-chemistry-teacher.html | MRS. MARY NICHOLAS, CHEMISTRY TEACHER | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/voice-explains-campaign-debate-says-world-should-not-be-misledfinds.html | 'VOICE' EXPLAINS CAMPAIGN DEBATE; Says World Should Not Be Misled-- Finds U.S. United on Fundamental Policy Procedure Called 'Healthy' Principles Stressed | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/soviet-trade-group-in-paris.html | Soviet Trade Group in Paris | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/italys-dominant-party-meeting-to-tackle-difficult-problems-chief.html | Italy's Dominant Party Meeting To Tackle Difficult Problems; Chief Groups Within Party | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/shift-in-red-tactics-seen.html | Shift in Red Tactics Seen | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/cotton-futures-eased-last-week-prices-slipped-4-to-31-points.html | COTTON FUTURES EASED LAST WEEK; Prices Slipped 4 to 31 Points --Increased Hedge Selling, Liquidation Noted | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/chou-cautions-british-on-hong-kong-rioting.html | Chou Cautions British On Hong Kong Rioting | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/topics-of-the-times-ticking-of-the-clock-the-booming-strike-high.html | Topics of The Times; Ticking of the Clock The Booming Strike High Decibel Summer Guilt and People | True | | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/cafe-pay-review-is-set-state-board-to-act-on-scale-for-212000.html | CAFE PAY REVIEW IS SET; State Board to Act on Scale for 212,000 Workers | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/registration-upstate.html | Registration Upstate | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/giants-beat-browns-on-websters-three-scores-before-60042-in.html | Giants Beat Browns on Webster's Three Scores Before 60,042 in Cleveland; NEW YORK ELEVEN IS VICTOR, 21 TO 9 Giants Top Browns for First Time in Three Years With Keen All-Around Play Second Victory for Giants First Period Scoreless Pass Play Clicks | True | By Louis Effrat Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/all-records-fall-but-steels-tight-october-output-due-to-make-a-high.html | ALL RECORDS FALL BUT STEEL'S TIGHT; October Output Due to Make a High at 11 Million Tons or Very Close to It ORDERS GO STILL HIGHER Prospective Auto Demand Is Expected to Bring Pinch in Supply of Sheets Cutbacks Fail to Appear | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sun-and-autumn-foliage-lure-autoists-parkways-crowded-as-the.html | Sun and Autumn Foliage Lure Autoists; Parkways Crowded as the Holiday Ends | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/edmee-brandi-in-debut-brazilian-soprano-heard-in-program-at-town.html | EDMEE BRANDI IN DEBUT; Brazilian Soprano Heard in Program at Town Hall | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/wiffi-smith-triumphs-checks-mrs-ferrie-8-and-6-in-transmississippi.html | WIFFI SMITH TRIUMPHS; Checks Mrs. Ferrie, 8 and 6, in Trans-Mississippi Golf | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/italys-red-tiger-palmiro-togliatti-man-in-the-news-resentment.html | Italy's Red Tiger; Palmiro Togliatti Man in the News Resentment Against Him | True | Special to The New York Times. The New York Times | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/florentines-assail-loan-of-art-to-us.html | FLORENTINES ASSAIL LOAN OF ART TO U.S. | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/cardinals-rout-redskins-313-with-explosive-ground-attack-matson.html | Cardinals Rout Redskins, 31-3, With Explosive Ground Attack; Matson Sprints 105 Yards on Kick-Off Return-- Bernardi Goes 95 for Touchdown | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/israel-demands-full-suez-rights-tells-un-she-wants-equal-voice-in-a.html | ISRAEL DEMANDS FULL SUEZ RIGHTS; Tells U.N. She Wants Equal Voice in Any Settlement-- Arabs Plan Statements Condemnations Cited Sees All Nations Affected ISRAEL DEMANDS A VOICE ON SUEZ | True | By Kathleen McLaughlin Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/salas-and-bell-box-draw.html | Salas and Bell Box Draw | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/youth-panelists-explain-reasons-for-backing-gop-or-democrats.html | Youth Panelists Explain Reasons For Backing G.O.P. or Democrats | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/city-throng-hails-popes-80th-year-thousands-at-polo-grounds-holy.html | CITY THRONG HAILS POPE'S 80TH YEAR; Thousands at Polo Grounds Holy Name Rally Hear His Peace Efforts Praised World's Voice of Warning | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/nixon-says-votes-will-rate-benson-declines-to-give-estimate-on.html | NIXON SAYS VOTES WILL RATE BENSON; Declines to Give Estimate on Secretary's Value but Predicts Farm Victory Talks with Executives Silent on Benson in Talks | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/hungary-studies-yugoslav-system-talks-of-decentralizing-own.html | HUNGARY STUDIES YUGOSLAV SYSTEM; Talks of Decentralizing Own Economy--Readmission of Nagy to Party Affirmed Cooperation Emphasized Yugoslav Press Hails Gero | True | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/stocks-in-london-are-soft-in-week-decline-in-industrial-profits-is.html | STOCKS IN LONDON ARE SOFT IN WEEK; Decline in Industrial Profits Is a Sobering Influence on Market Operations COPPER QUOTATION SAGS National Pact on Lay-Offs of Labor Sought--Link to Free Trade Zone Is Debated Slight Gain in Pound Trade Improvement | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/carol-haney-in-hospital.html | Carol Haney in Hospital | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/budd-roth-54-dead-an-early-publicist.html | BUDD ROTH, 54, DEAD; AN EARLY PUBLICIST | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/for-man-of-the-house.html | For Man of the House | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/stevenson-rejects-advice-to-avoid-hbomb-issue-question-of.html | Stevenson Rejects Advice To Avoid H-Bomb Issue; Question of Leadership STEVENSON BACKS H-BOMB AS ISSUE Views are Reshaped Scientists Back Plan | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/new-revue-planned.html | New Revue Planned | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/bachmann-units-reset-cloth-productions-will-be-centered-in-two.html | BACHMANN UNITS RESET; Cloth Productions Will Be Centered in Two Areas | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/exgov-edge-has-surgery.html | Ex-Gov. Edge Has Surgery | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/quinns-limrick-wins-takes-final-luders16-race-in-indian-harbor.html | QUINN'S LIMRICK WINS; Takes Final Luders-16 Race in Indian Harbor Yachting | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/vibrationless-vessel-crosses-the-atlantic.html | Vibrationless Vessel Crosses the Atlantic | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/giants-lineup.html | Giants' Line-up | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/oklahoma-trend-is-to-democrats-drought-hurts-eisenhower-on-farms.html | OKLAHOMA TREND IS TO DEMOCRATS; Drought Hurts Eisenhower on Farms and in Towns --Monroney Is Favored Oklahoma's Return to Democratic Fold Indicated as Drought Brings Economic Woes FARMERS BLAME G.O.P. FOR PLIGHT President Also Loses Support in Cities and Villages-- Monroney Is Favored About to Lose His Farm Republicans Endorsed Taft Man for Stevenson | True | By W.h. Lawrence Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/european-press-in-pact-london-paper-reports-aim-to-further.html | EUROPEAN PRESS IN PACT; London Paper Reports Aim to Further International Unity | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/ila-cites-praise-by-meany-in-past-he-must-take-blame-for-any.html | I.L.A. CITES PRAISE BY MEANY IN PAST; He Must Take Blame for Any Uncorrected Abuses in Union, Bradley Contends Statements Contrasted Wartime Report Cited | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/two-economic-climates.html | TWO ECONOMIC CLIMATES | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/new-soviet-envoy-to-bonn-is-named.html | NEW SOVIET ENVOY TO BONN IS NAMED | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/books-of-the-times-poetic-naturalist-afield-gleanings-from.html | Books of The Times; Poetic Naturalist Afield Gleanings From Observation | True | By Orville Prescott | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/democrat-30-fights-osmers-undefeated-in-12-campaigns-osmers-silence.html | Democrat, 30, Fights Osmers, Undefeated in 12 Campaigns; Osmers' Silence Attacked G.O.P. Leader Confident | True | By Ira Henry Freeman Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/the-seventyeighth-veto.html | THE SEVENTY-EIGHTH VETO | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/2000-emigrants-quit-germany.html | 2,000 Emigrants Quit Germany | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/the-seeing-eye.html | THE SEEING EYE | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/davidson-miss-gibson-win.html | Davidson, Miss Gibson Win | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/gains-in-contract-won-by-ship-union-siu-leader-cites-major.html | GAINS IN CONTRACT WON BY SHIP UNION; S.I.U. Leader Cites 'Major' Improvements in Wages and Other Benefits | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/senators-sell-pitcher.html | Senators Sell Pitcher | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/pageantry-and-private-prayers-conclude-ancient-hindu-festival.html | Pageantry and Private Prayers Conclude Ancient Hindu Festival; Festival's Final Day | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/2000000-will-be-queried-here-in-a-study-of-motoring-habits-2000000.html | 2,000,000 Will Be Queried Here In a Study of Motoring Habits; 2,000,000 Will Be Queried Here In a Study of Motoring Habits | True | By Joseph C. Ingraham | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/hunter-zee-king-wins-gains-lloyd-neck-show-title-kathie-norden.html | HUNTER ZEE KING WINS; Gains Lloyd Neck Show Title - -Kathie Norden Victor | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/2-airmen-die-in-auto-crash.html | 2 Airmen Die in Auto Crash | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/javits-campaigns-in-boyhood-area-gop-senatorial-candidate-tours.html | JAVITS CAMPAIGNS IN BOYHOOD AREA; G.O.P. Senatorial Candidate Tours Lower East Side --Hits McCarran Act | True | By McCandlish Phillips | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/seatrain-protests-to-maritime-unit.html | SEATRAIN PROTESTS TO MARITIME UNIT | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/maccabi-defeats-iceland-by-2-to-0-israeli-soccer-team-wins-with.html | MACCABI DEFEATS ICELAND BY 2 TO 0; Israeli Soccer Team Wins With Second-Half Attack as U.S. Tour Ends Rabinowitz, Levy Score Fourth Victory in 6 Games | True | By William J. Briordy | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/nixons-offer-sympathy-to-democratic-opponent.html | Nixons Offer Sympathy To Democratic Opponent | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/early-eagle-drives-beat-steelers-3521.html | EARLY EAGLE DRIVES BEAT STEELERS, 35-21 | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/miss-schlanger-is-married-here-graduate-of-smith-becomes-bride-at.html | MISS SCHLANGER IS MARRIED HERE; Graduate of Smith Becomes Bride at the Pierre of Charles Greenebaum | True | Turi-Larkin | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/gets-downtown-brooklyn-post.html | Gets Downtown Brooklyn Post | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/newark-review-by-meyner.html | Newark Review by Meyner | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/local-races-stir-montana-voters-registration-nears-a-record.html | LOCAL RACES STIR MONTANA VOTERS; Registration Nears a Record -- Eisenhower Landslide in 1952 Recalled Task Posed to Stevenson Sharp Race for Congress | True | By Seth S. King Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/farmington-wins-52-defeats-blind-brook-poloists-marenholz-gets-3.html | FARMINGTON WINS, 5-2; Defeats Blind Brook Poloists -- Marenholz Gets 3 Goals | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/55000-protestants-end-rally.html | 55,000 Protestants End Rally | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/phone-service-resuming.html | Phone Service Resuming | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/st-johns-fund-drive-leader.html | St. John's Fund Drive Leader | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/help-for-arab-exiles.html | HELP FOR ARAB EXILES | True | | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/rangers-lose-to-red-wings-bruins-top-canadiens-maple-leafs-blank.html | Rangers Lose to Red Wings; Bruins Top Canadiens; Maple Leafs Blank Hawks; DEA'S GOAL BEATS NEW YORKERS; 2-1 Play or Traded by Rangers Excels in Detroit Game --Bruins Triumph, 3-1 Ullman Scores on "Fluke" Montreal Loses in Boston | True | The New York Times | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/algerian-grenades-take-toll.html | Algerian Grenades Take Toll | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/steeplechaser-has-big-load-on-his-shoulders-shipboard-will-race-on.html | Steeplechaser Has Big Load on His Shoulders; Shipboard Will Race on Wednesday With 168-Pound Impost There's Lots of 'Hay' Awaiting Winner of Temple Gwathney Infield Flags Used Season Opens in March Timber Obstacles Easier | True | By William R. Conklin | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/negro-paper-picks-side-chicago-defender-announces-endorsement-of.html | NEGRO PAPER PICKS SIDE; Chicago Defender Announces Endorsement of Stevenson | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/leon-anahuac-box-draw.html | Leon, Anahuac Box Draw | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/american-hoist-expands.html | American Hoist Expands | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/becker-craft-triumphs-pride-takes-twoten-race-at-larchmontdeacon.html | BECKER CRAFT TRIUMPHS; Pride Takes Two-Ten Race at Larchmont-- Deacon Wins | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/lard-trade-moderate-futures-prices-for-week-rose-by-12189to-32189.html | LARD TRADE MODERATE; Futures Prices for Week Rose by 12Ã―Î©to 32Ã―Î© Cents | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/joni-james-will-be-married.html | Joni James Will Be Married | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/israel-dooms-an-egyptian.html | Israel Dooms an Egyptian | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/business-leases.html | BUSINESS LEASES | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/hammond-organ-dividend-up.html | Hammond Organ Dividend Up | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/4-dioramas-show-mastodons-here-exhibit-at-the-staten-island-museum.html | 4 DIORAMAS SHOW MASTODONS HERE; Exhibit at the Staten Island Museum Depicts Beasts That Once Roamed Area | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/customs-man-shot-wallet-saves-him.html | CUSTOMS MAN SHOT, WALLET SAVES HIM | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/youth-held-in-fatal-shooting.html | Youth Held in Fatal Shooting | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/harvest-festival-marked-at-trinity.html | HARVEST FESTIVAL MARKED AT TRINITY | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/us-set-to-shift-accounting-basis-budget-bureau-order-tells-agencies.html | U.S. SET TO SHIFT ACCOUNTING BASIS; Budget Bureau Order Tells Agencies to Ready Plans for 'Accrual' System Tighter Control Sought | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/meyner-in-from-west-predicts-california-will-go-to-stevenson-in.html | MEYNER IN FROM WEST; Predicts California Will Go to Stevenson in Close Race | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/maidofthemist-crowned.html | Maid-of-the-Mist Crowned | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/lincoln-raises-prices-average-increase-of-74-set-for-the-1957.html | LINCOLN RAISES PRICES; Average Increase of 7.4% Set for the 1957 Models | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/pape-still-sells-from-store-to-store-and-fills-large-niche-no-wagon.html | Pape Still Sells From Store to Store and Fills Large Niche; No Wagon, but Jobber Thrives | True | By Elizabeth M. Fowler | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/5-newsmen-picked-for-cabot-prizes-to-receive-this-years-maria-moors.html | 5 NEWSMEN PICKED FOR CABOT PRIZES; To Receive This Year's Maria Moors Cabot Medals From Columbia University | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/use-of-newsprint-in-midwest-rises-survey-of-12-states-shows-300000.html | USE OF NEWSPRINT IN MIDWEST RISES; Survey of 12 States Shows 300,000 More Tons Will Be Needed by 1960 | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/childrens-aid-society-picks-head-of-centers.html | Children's Aid Society Picks Head of Centers | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sales-increased-by-dow-chemical-but-three-months-earnings-show-a.html | SALES INCREASED BY DOW CHEMICAL; But Three Months' Earnings Show a Slight Decline-- Other Company Reports | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/excabbies-15000-hoard-revealed-after-a-theft.html | Ex-Cabbie's $15,000 Hoard Revealed After a Theft | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/brookville-scores-86-tops-wheatley-in-polo-finale-on-bethpage-field.html | BROOKVILLE SCORES, 8-6; Tops Wheatley in Polo Finale on Bethpage Field | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/iran-turkey-sign-trade-pact.html | Iran, Turkey Sign Trade Pact | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/new-production-of-la-boheme-offered.html | New Production of 'La Boheme' Offered | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/11-universities-to-be-aided.html | 11 Universities to Be Aided | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/prosecutor-uncertain.html | Prosecutor Uncertain | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/italys-reds-say-they-will-adopt-democratic-way-draft-platform.html | ITALY'S REDS SAY THEY WILL ADOPT DEMOCRATIC WAY; Draft Platform Pledges They Will Shun Violence Used Behind Iron Curtain Showed Titoist Leaning Declaration Unsigned ITALY'S REDS SAY TACTICS CHANGE | True | By Paul Hofmann Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/costa-rican-chief-faces-party-rift-friction-over-rate-of-social.html | COSTA RICAN CHIEF FACES PARTY RIFT; Friction Over Rate of Social Advances Splits Figueres' Group in His Absence No Basic Policy Dispute | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/r-mort-on-clarke-51-led-carpet-concern.html | R. MORT ON CLARKE, 51, LED CARPET CONCERN | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/wife-of-yugoslav-held-in-26-theft-consul-in-california-fights.html | WIFE OF YUGOSLAV HELD IN $26 THEFT; Consul in California Fights Arrest on Shoplifting-- Immunity in Dispute | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/us-college-fund-urged-by-wagner-500000000-annual-aid-for-ten-years.html | U.S. COLLEGE FUND URGED BY WAGNER; $500,000,000 Annual Aid for Ten Years Is Proposed at Yeshiva Dinner | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/mrs-janet-spencer-bride-of-professor.html | MRS. JANET SPENCER BRIDE OF PROFESSOR | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/eaton-manufacturing-co-profits-decline-despite-rise-of-53-in-9month.html | EATON MANUFACTURING CO.; Profits Decline Despite Rise of 5.3% in 9-Month Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/benson-campaign-widened-by-gop-farmstorming-is-set-for-11-more.html | BENSON CAMPAIGN WIDENED BY G.O.P; 'Farmstorming' Is Set for 11 More States--He Speaks at Mormon Services | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/vice-president-for-carter-oil.html | Vice President for Carter Oil | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/rodino-rival-in-10th-making-first-race-for-elective-office-rodinos.html | Rodino Rival in 10th Making First Race for Elective Office; Rodino's Marjorities Mount Both Campaign Vigorously | True | By Milton Honig Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/air-rescue-drill-ends.html | Air Rescue Drill Ends | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/coudert-bulletin-accused-of-lying.html | COUDERT BULLETIN ACCUSED OF LYING | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/boheme-performed-by-li-opera-group.html | BOHEME PERFORMED BY L.I. OPERA GROUP | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/star-role-may-go-to-miss-bankhead-assignment-in-europeans-based-on.html | STAR ROLE MAY GO TO MISS BANKHEAD; Assignment in 'Europeans, Based on Novel by James, Discussed With Actress | True | By Sam Zolotow | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sports-of-the-times-all-wound-up-familiarity-breeds-contempt.html | Sports of The Times; All Wound Up Familiarity Breeds Contempt Considerable Concentration Too Late for Rex | True | By Arthur Daley | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/excerpts-from-israels-un-statement-legislation-is-cited-seized.html | Excerpts From Israel's U.N. Statement; Legislation Is Cited Seized Goods Evaluated Argument Challenged Costs of Fuel Raised | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/many-buy-tickets-for-theatre-fete-proceeds-of-nov-21-showing-of.html | MANY BUY TICKETS FOR THEATRE FETE; Proceeds of Nov. 21 Showing of 'Auntie Mame' Will Aid Citizens Housing Group | True | Charles Rossi | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/summary-of-registration-in-the-city.html | Summary of Registration in the City | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/apartment-units-sold-in-brooklyn-new-owners-take-houses-that.html | APARTMENT UNITS SOLD IN BROOKLYN; New Owners Take Houses That Accommodate 52, 30 and 6 Families | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/two-shows-open-tonight.html | Two Shows Open Tonight | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/kaiser-hydroplane-first-on-lake-mead.html | KAISER HYDROPLANE FIRST ON LAKE MEAD | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/farley-backs-ticket-in-letter-he-asks-his-friends-to-support.html | FARLEY BACKS TICKET; In Letter He Asks His Friends to Support Democrats | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/redlegs-acquire-2-players.html | Redlegs Acquire 2 Players | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/books-published-today.html | Books Published Today | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/city-plans-effort-to-end-polio-in-57-drive-to-center-on-shots-for.html | CITY PLANS EFFORT TO END POLIO IN '57; Drive to Center on Shots for 2,350,000 in 20-to-40 Age Group at Early Date CASES CUT 81% IN YEAR Health Department to Push Completion of Injections for Younger Classes Paralytic Polio Down Aid to Children Pushed | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/us-attorney-asks-more-judges-here.html | U.S. ATTORNEY ASKS MORE JUDGES HERE | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/tv-campaign-highlights-show-business-influence-on-politics-seen-in.html | TV: Campaign Highlights; Show Business Influence on Politics Seen In President's Party, Monroney Speech 'Wide Wide World' | True | By Jack Gould | 1984-12-17 | RE0000229306 | B00000616069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/dewey-plans-hbomb-talk.html | Dewey Plans H-Bomb Talk | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/la-salle-on-top-320.html | La Salle on Top, 32–0 | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/texts-of-the-statements-on-civil-rights-to-national-conference-of.html | Texts of the Statements on Civil Rights; TO NATIONAL CONFERENCE OF CHRISTIANS AND JEWS TO AMERICAN CIVIL LIBERTIES UNION TO NATIONAL CONFERENCE OF CHRISTIANS AND JEWS | True | By the President | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/dentists-cite-a-pioneer.html | Dentists Cite a Pioneer | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/james-h-jones-84-exrahway-official.html | JAMES H. JONES, 84, EX-RAHWAY OFFICIAL | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/germans-system-of-labor-studied-representation-on-company-boards.html | GERMANS SYSTEM OF LABOR STUDIED; Representation on Company Boards Found Less Radical Than Had Been Expected Free Hand to Labor | True | Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/science-fellowships-offered.html | Science Fellowships Offered | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/neofascists-issue-new-paper.html | Neo-Fascists Issue New Paper | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/slum-to-be-razed-near-chatham-sq-a-cooperative-housing-project-is.html | SLUM TO BE RAZED NEAR CHATHAM SQ.; A Cooperative Housing Project Is Proposed for the Park Row Area | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/gruenther-to-speak-here.html | Gruenther to Speak Here | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/fare-for-redskin-fans-symphony-at-halftime.html | Fare for Redskin Fans; Symphony at Half-Time | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/school-for-gi-brides.html | School for G.I. Brides | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/food-news-fresh-pate-maison-de-navarre-is-now-available-at-retail.html | Food News: Fresh Pate; Maison de Navarre Is Now Available At Retail for $1.45 for Eight Ounces | True | By June Owen | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/du-pont-theatre-plans.html | 'Du Pont Theatre' Plans | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/movie-on-tv-cuts-theatre-business-showing-of-mgm-revival-in-los.html | MOVIE ON TV CUTS THEATRE BUSINESS; Showing of M-G-M Revival in Los Angeles Experiment Shrinks Attendance 25% Drive-ins Hurt | True | By Thomas M. Pryor Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/judge-james-barrett-of-bronx-is-dead-was-serving-third-fourteenyear.html | Judge James Barrett of Bronx Is Dead; Was Serving Third Fourteen-Year Term | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/eisenhower-dulles-optimistic-on-suez-president-voices-optimism-on.html | Eisenhower, Dulles Optimistic on Suez; PRESIDENT VOICES OPTIMISM ON SUEZ Use of Semantics Seen | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/radio-in-tangier-facing-new-cost-end-of-international-zone-may.html | RADIO IN TANGIER FACING NEW COST; End of International Zone May Affect U.S. Concerns and Voice of America | True | By Thomas F. Brady Special to The New York Times. | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/new-colors-in-carpets-development-for-rayon-said-to-allow-wider.html | NEW COLORS IN CARPETS; Development for Rayon Said to Allow Wider Selection | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-15 | 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229306 | B00000616069 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/president-sees-exgis-he-is-said-to-favor-increase-in-aid-to-totally.html | PRESIDENT SEES EX-G.I.'S; He Is Said to Favor Increase in Aid to Totally Disabled | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/child-to-mrs-f-henry-ellis-jr.html | Child to Mrs. F. Henry Ellis Jr | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/referendum-set-on-cotton-quotas.html | REFERENDUM SET ON COTTON QUOTAS | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/gov-chandlers-father-will-back-eisenhower.html | Gov. Chandler's Father Will Back Eisenhower | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/proxy-contest-sought-selheimer-asks-a-vote-to-oust-norfolk-southern.html | PROXY CONTEST SOUGHT; Selheimer Asks a Vote to Oust Norfolk Southern Officers | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-postal-cards-out-nov-16.html | New Postal Cards Out Nov. 16 | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/text-of-address-by-stevenson-calling-for-world-pact-to-end-hydrogen.html | Text of Address by Stevenson Calling for World Pact to End Hydrogen Bomb Tests; Catastrophe Threatened Proposal Made in Spring Fallout Carries Poison First Order of Business Detection Held Accurate SENATOR SYMINGTON-- | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/minton-quits-court-without-ceremony.html | MINTON QUITS COURT WITHOUT CEREMONY | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/sidelights-banks-are-deep-in-deficit-side-on-time-and-tiles-oil-and.html | Sidelights; Banks Are Deep in Deficit Side On Time and Tiles Oil and Trouble Integration Filing Folly Miscellany | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/furniture-show-opens.html | Furniture Show Opens | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/dress-fabric-prices-raised.html | Dress Fabric Prices Raised | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/pakistan-needs-six-runs.html | Pakistan Needs Six Runs | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/states-rights-party-nominates-andrews-states-rightists-select.html | States Rights Party Nominates Andrews; STATES RIGHTISTS SELECT ANDREWS Singers Project Theme Marion Is Keynoter | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/us-orders-jet-fighters.html | U.S. Orders Jet Fighters | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/law-allows-time-off-to-vote.html | Law Allows Time Off to Vote | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/mercy-effort-delays-the-mary.html | Mercy Effort Delays the Mary | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/jordan-called-on-raf.html | Jordan Called on R.A.F. | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/brazil-planning-to-expand-trade-gatt-members-told-nation-seeks-to.html | BRAZIL PLANNING TO EXPAND TRADE; GATT Members Told Nation Seeks to Play Bigger Role Despite Difficulties | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/canadian-warns-on-us-branches-trade-minister-asks-larger-share-for.html | CANADIAN WARNS ON U.S. BRANCHES; Trade Minister Asks Larger Share for Local Capital in American Subsidiaries BETTER REPORTS URGED Greater Opportunities for Native Management Also Called Advisable Exclusion Is Resented Foreign Funds Welcome | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/construction-awards-declined-last-month.html | Construction Awards Declined Last Month | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/decca-records-elects-a-new-vice-president.html | Decca Records Elects A New Vice President | True | Kaiden-Kazanjian | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/1000-due-at-maritime-dance.html | 1,000 Due at Maritime Dance | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/ease-credit-curb-loan-group-asks-directors-of-national-unit-offer-4.html | EASE CREDIT CURB, LOAN GROUP ASKS; Directors of National Unit Offer 4 Proposals for Government Action | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/harbor-contrast-awarded.html | Harbor Contrast Awarded | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/womens-exposition-to-open-here-nov-5.html | Women's Exposition To Open Here Nov. 5 | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/tv-maughams-the-letter-revived-siobhan-mckenna-and-michael-rennie.html | TV: Maugham's 'The Letter' Revived; Siobhan McKenna and Michael Rennie Star Bishop Sheen Returns | True | By Jack Gould | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/alfred-starr-movie-exhibitor-is-dead-exhead-of-theatre-owners-of.html | Alfred Starr, Movie Exhibitor, Is Dead; Ex-Head of Theatre Owners of America | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/prisoner-cuts-wrist-robbery-suspect-is-injured-in-brooklyn-police.html | PRISONER CUTS WRIST; Robbery Suspect Is Injured in Brooklyn Police Cell | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/president-orders-construction-to-start-on-atom-merchant-ship-says.html | President Orders Construction To Start on Atom Merchant Ship; Says Reactor Plan for Passenger-Cargo Craft Will Be Available to World to 'Unite Nations in Peaceful Trade' Sought a Display Vessel Drawing Is Shown | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/larsens-wife-drops-suit.html | Larsen's Wife Drops Suit | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/jockey-standings.html | Jockey Standings | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/panama-line-lists-25-congress-trips-free-list-bared-by-panama-line.html | Panama Line Lists 25 Congress Trips; FREE LIST BARED BY PANAMA LINE | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/european-group-meets-consultative-assembly-plans-debate-on-suez.html | EUROPEAN GROUP MEETS; Consultative Assembly Plans Debate on Suez Canal | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/coudert-to-curb-campaign-paper-throwaway-is-called-fraud-by-akershe.html | COUDERT TO CURB CAMPAIGN PAPER; Throwaway Is Called Fraud by Akers—He Retorts to Charge of Red Backing | True | By Douglas Dales | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/poznan-trial-judge-to-limit-witnesses.html | POZNAN TRIAL JUDGE TO LIMIT WITNESSES | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/denver-mint-official-resigns.html | Denver Mint Official Resigns | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/stocks-advance-and-then-falter-good-early-gains-trimmed-average-up.html | STOCKS ADVANCE AND THEN FALTER; Good Early Gains Trimmed --Average Up .72 but More Issues Fall Than Rise 1,610,000 SHARES TRADED Bath Iron Works Climbs 3 3/8, I.B.M. 22, Newport News 2 5/8 and Lukens 3 Chrysler Opens Higher | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/canadian-javelin-will-sell-iron-from-a-newfoundland-leasehold.html | Canadian Javelin Will Sell Iron From a Newfoundland Leasehold; Pickands Mather and Stelco Make a Six-Year Deal for Ore Pellets 6-YEAR DEAL SET ON LABRADOR ORE | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/son-to-mrs-n-w-williams-jr.html | Son to Mrs. N. W. Williams Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/wood-field-and-stream-pheasant-rabbit-hunters-out-in-force-weather.html | Wood, Field and Stream; Pheasant, Rabbit Hunters Out in Force --Weather Not Promising for Ducks | True | By John W. Randolph | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/japan-opens-big-power-dam.html | Japan Opens Big Power Dam | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/premier-resigns-in-cambodia.html | Premier Resigns in Cambodia | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/columbia-casa-italiana-names-board-chairman.html | Columbia Casa Italiana Names Board Chairman | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/pace-at-yonkers-to-wilson-frost-my-peggy-finishes-second-favorites.html | PACE AT YONKERS TO WILSON FROST; My Peggy Finishes Second --Favorites Win in First Six Races on Card | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/faith-burtis-engaged-harrison-girl-to-be-married-to-richard-barron.html | FAITH BURTIS ENGAGED; Harrison Girl to Be Married to Richard Barron Doyle | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/red-china-supports-poles-against-moscow-dictation-mao-in-conference.html | Red China Supports Poles Against Moscow Dictation; Mao, in Conference With Polish Leader, Indicates His Disapproval of Single Road to Communist Goals MAO BACKS POLES AGAINST MOSCOW | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/57-thunderbird-longer-ford-also-announces-added-horsepower-and.html | '57 THUNDERBIRD LONGER; Ford Also Announces Added Horsepower and Comfort | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/soviet-committee-to-meet.html | Soviet Committee to Meet | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/iron-steel-institute-elects.html | Iron & Steel Institute Elects | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/rehearsals-begin-at-full-blast-as-met-tunes-up-for-season-leading.html | Rehearsals Begin at Full Blast As 'Met' Tunes Up for Season; Leading Singers Coached | True | By John Briggs | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/giants-receiver-scores-on-bench-interception-of-browns-radio.html | GIANTS' RECEIVER SCORES ON BENCH; Interception of Browns' Radio Signals Aided Victory, Pro Eleven Executive Says Brown Drowned Out Use Begun This Year Alouettes Drop Brancato Kingsman Five Begins Drills | True | By William J. Briordy | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/edinburgh-off-on-tour-will-open-the-olympic-games-during-fourmonth.html | EDINBURGH OFF ON TOUR; Will Open the Olympic Games During Four-Month Trip | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/kean-is-challenged-by-a-newcomer-hodes-in-12th-an-original.html | Kean Is Challenged by a Newcomer, Hodes, in 12th; An Original Eisenhower Backer | True | By Edmond J. Bartnett Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/3-boys-held-in-thefts-students-of-cheshire-academy-accused-of-3.html | 3 BOYS HELD IN THEFTS; Students of Cheshire Academy Accused of 3 Robberies | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/braves-sign-keating.html | Braves Sign Keating | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/pilot-plant-begins-making-synthetic-natural-rubber.html | Pilot Plant Begins Making Synthetic 'Natural' Rubber | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/portugal-buys-atomic-unit.html | Portugal Buys Atomic Unit | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/charles-kinney-65-shipping-executive.html | CHARLES KINNEY, 65, SHIPPING EXECUTIVE | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/amateurs-to-track-satellite.html | Amateurs to 'Track' Satellite | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/about-art-and-artists-group-shows-at-galleries-here-range-from.html | About Art and Artists; Group Shows at Galleries Here Range From Hyper-Realism to Abstraction | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/jenner-bars-3d-party-repudiates-vicepresidential-nomination-in.html | JENNER BARS 3D PARTY; Repudiates Vice-Presidential Nomination in Kentucky | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/g-m-to-buy-du-pont-land.html | G. M. to Buy du Pont Land | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/carolina-turks-lose-school-plea-supreme-court-bars-review-now-of.html | CAROLINA 'TURKS' LOSE SCHOOL PLEA; Supreme Court Bars Review Now of Law Barring Them From Some Classes | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/taylor-b-grant-67-a-retired-engineer.html | TAYLOR B. GRANT, 67, A RETIRED ENGINEER | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/transport-needs-sifted-at-parley-war-lessons-call-for-more.html | TRANSPORT NEEDS SIFTED AT PARLEY; War Lessons Call for More Civilian-Military Harmony, Association Is Told | | By Arthur H. Richter Special To The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/nixon-confident-of-holding-ohio-tours-industrial-centers-expects.html | NIXON CONFIDENT OF HOLDING OHIO; Tours Industrial Centers-- Expects Bigger Labor Vote for G.O.P. Than in 1952 Shakes Many Hands G. O. P. Congress Called Issue | | By William M. Blair Special To The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/soviet-endorses-japans-un-bid-but-promise-by-bulganin-to-withhold.html | SOVIET ENDORSES JAPAN'S U.N. BID; But Promise by Bulganin to Withhold Veto Hinges on Peace Agreement Island Issue Remains | | By William J. Jorden Special To The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/mrs-f-t-maloney-dies-connecticut-senators-widow-operated-insurance.html | MRS. F. T. MALONEY DIES; Connecticut Senator's Widow Operated Insurance Firm | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/missions-to-gain-by-fashion-show-receipts-of-oct-23-fete-will.html | MISSIONS TO GAIN BY FASHION SHOW; Receipts of Oct. 23 Fete Will Further Work of Women's Christian Service Society | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/ameripol-sn-gets-its-first-production-on-a-factory-scale.html | Ameripol SN Gets Its First Production On a Factory Scale | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/queens-colt-killed.html | Queen's Colt Killed | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/rally-to-open-hospital-week.html | Rally to Open Hospital Week | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/letters-to-the-times-racial-differences-queried-the-factors.html | Letters to The Times; Racial Differences Queried The Factors Affecting Capacity for Education Discussed Hospital Volunteers Needed Preserving Small Business Importance of Maintaining Effective Fair Trade Laws Emphasized Spanish Exiles in Russia Recalled | True | MILTON SCHWEBEL,GRACE HEGGER LEWIS,NICHOLAS S. GESOALDE,HOMER SMITH. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/big-expansion-foreseen-office-management-told-they-will-have-vital.html | BIG EXPANSION FORESEEN; Office Management Told They Will Have Vital Role in It | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/last-of-the-lancaster-bombers.html | Last of the Lancaster Bombers | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/democrats-lead-in-texas-gop-gains-in-close-race-qualification.html | Democrats Lead in Texas; G.O.P. Gains in Close Race; Qualification Needed Tradition, Drought Favor Stevenson in Texas, Survey Shows EISENHOWER MOVE MAY CHANGE RACE Appearance of President in State Would Hurt, Democrats Say--No Bitterness Seen 2 Million Votes Expected Selected For Roles 'Lesser of Two Evils' Expected More Aid Some Leaders Sit It Out Party vs. Man Democrat in Close Race | True | By William S. White Special To The New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/200000-in-india-join-buddhists-former-aide-of-nehru-leads-mass.html | 200,000 IN INDIA JOIN BUDDHISTS; Former Aide of Nehru Leads Mass Conversion in Ranks of the 'Untouchables' | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/nyu-gallatin-group-formed.html | N.Y.U. Gallatin Group Formed | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/burroughs-to-seek-outside-financing-office-show-opens-business-show.html | Burroughs to Seek Outside Financing Office Show Opens; Business Show Opens BURROUGHS PLANS LARGE FINANCING | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/ticket-sales-rise-for-theatre-fete-many-subscribe-for-benefit-oct.html | TICKET SALES RISE FOR THEATRE FETE; Many Subscribe for Benefit Oct. 25 to Help Home for Presbyterian Women | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/educators-cite-2-business-men-new-awards-bestowed-by-empire-state.html | EDUCATORS CITE 2 BUSINESS MEN; New Awards Bestowed by Empire State Foundation on Josephs and Abrams | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/challah-a-la-riviera.html | Challah a la Riviera | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/yugoslav-wins-delay-vice-consuls-wife-in-court-on-shoplifting.html | YUGOSLAV WINS DELAY; Vice Consul's Wife in Court on Shoplifting Charge | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/driver-standings.html | Driver Standings | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/head-of-prr-calls-15-rise-essential.html | HEAD OF P.R.R. CALLS 15% RISE ESSENTIAL | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/metropolitan-opera-prepares-for-195657-season.html | Metropolitan Opera Prepares for 1956-57 Season | True | The New York Times | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/treasury-bill-rate-at-new-23year-high.html | TREASURY BILL RATE AT NEW 23-YEAR HIGH | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/fetchick-winner-in-golf-playoff-his-6underpar-66-defeats-hebert-for.html | FETCHICK WINNER IN GOLF PLAY-OFF; His 6-Under-Par 66 Defeats Hebert, Ford and January for $5,000 Coast Prize | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/cuban-stylists-flair-wins-following-here-fabric-inspires-estevez.html | Cuban Stylist's Flair Wins Following Here; Fabric Inspires Estevez | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-york-writers-win-beat-brooklyn-group-86-in-mcgraw-trophy.html | NEW YORK WRITERS WIN; Beat Brooklyn Group, 8-6, in McGraw Trophy Baseball | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-delhi-fashion-show-serves-twofold-purpose.html | New Delhi Fashion Show Serves Twofold Purpose | True | By A. M. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/four-moroccan-aides-injured.html | Four Moroccan Aides Injured | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/jakarta-officers-out-army-dismissals-said-to-stem-from-information.html | JAKARTA OFFICERS OUT; Army Dismissals Said to Stem From Information Leak | True | Special to The New York Times | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/edward-e-willkie-dead-brother-of-late-presidential-candidate-headed.html | EDWARD E. WILLKIE DEAD; Brother of Late Presidential Candidate Headed Fisheries | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/problems-in-reading-lack-of-love-said-to-block-childrens-progress.html | PROBLEMS IN READING; Lack of Love Said to Block Children's Progress | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/samoan-gets-post-us-appoints-p-t-coleman-governor-of-homeland.html | SAMOAN GETS POST; U.S. Appoints P. T. Coleman Governor of Homeland | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/big-bigger-biggest-texas-under-half-dozen-flags-then-came-oil-add.html | Big, Bigger, Biggest; Texas Under Half Dozen Flags Then Came Oil Add Latin Spice | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/israel-reserves-action-on-iraqis-bengurion-gives-parliament-no.html | ISRAEL RESERVES ACTION ON IRAQIS; Ben-Gurion Gives Parliament No Indication of Plans if Troops Enter Jordan British Effort Spurned Statements Denounced Premier Asks U.S. Arms Iraqi Forces Poised Envoy Leaves London | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/million-in-research-on-sclerosis-asked.html | MILLION IN RESEARCH ON SCLEROSIS ASKED | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-york-plans-2-housing-issues-34627000-in-shortterm-notes-will-be.html | NEW YORK PLANS 2 HOUSING ISSUES; $34,627,000 in Short-Term Notes Will Be Offered During October St. Paul, Minn. Louisiana State University Golden Valley, Minn. Huron Valley, Mich. Maine Water District | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/shopkeepers-door-key-turns-on-a-bookworm.html | Shopkeeper's Door Key Turns on a Bookworm | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/iceman-to-top-broadway-run.html | 'Iceman' to Top Broadway Run | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/yanks-cerv-sold-to-the-athletics-wilson-dixon-go-to-denver-as.html | YANKS' CERV SOLD TO THE ATHLETICS; Wilson, Dixon Go to Denver as Bombers Acquire Four From Farm Clubs | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/negro-woman-lawyer-admitted.html | Negro Woman Lawyer Admitted | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/budget-shift-hailed-hoover-body-expects-savings-of.html | BUDGET SHIFT HAILED; Hoover Body Expects Savings in 'Hundreds of Millions' | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/us-is-cautioned-on-news-service.html | U.S. IS CAUTIONED ON NEWS SERVICE | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/auto-production-climbs-sharply-big-jump-by-chevrolet-helps-to-rise.html | AUTO PRODUCTION CLIMBS SHARPLY; Big Jump by Chevrolet Helps to Rise Total for Week to 74,014 Units | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/delaware-fights-campaign-apathy-both-parties-also-concerned-by.html | DELAWARE FIGHTS CAMPAIGN APATHY; Both Parties Also Concerned by Numbers Who Refuse to List Affiliations G. O. P. Voices Confidence | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/javits-acclaims-free-enterprise-bids-for-conservative-vote-in.html | JAVITS ACCLAIMS FREE ENTERPRISE; Bids for Conservative Vote in Niagara Zone, but Clings to Public Power Stand | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/dallas-utility-executive-heads-gas-association.html | Dallas Utility Executive Heads Gas Association | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/middlesex-spirit-strong-in-defeat-football-squad-drills-with.html | MIDDLESEX SPIRIT STRONG IN DEFEAT; Football Squad Drills With Enthusiasm Despite Heat and 3 Straight Losses | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/screen-french-drama-the-snow-was-black-opens-at-baronet.html | Screen: French Drama; 'The Snow Was Black' Opens at Baronet | True | By Bosley Crowther | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/newspaper-controllers-elect-ohioan-president.html | Newspaper Controllers Elect Ohioan President | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/admiral-varian-in-new-post.html | Admiral Varian in New Post | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/reliance-electric-3for2-stock-split-proposed-helm-is-elected.html | RELIANCE ELECTRIC; 3-for-2 Stock Split Proposed--Helm Is Elected President | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/laird-gives-explanation.html | Laird Gives Explanation | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/political-facts.html | POLITICAL FACTS | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/topline-elevens-face-breathers-oklahoma-michigan-state-are-strongly-.html | TOP-LINE ELEVENS FACE 'BREATHERS'; Oklahoma, Michigan State Are Strongly Favored Over Opponents This Week Rough Day for the Irish Army Incentive High Backs Battered by Harvard | True | By Allison Danzig | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/stocks-improved-on-london-board-government-funds-close-at-best-for.html | STOCKS IMPROVED ON LONDON BOARD; Government Funds Close at Best for Day--Industrials Also Show Advance | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/alaska-gets-milk-program.html | Alaska Gets Milk Program | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/eisenhower-adds-los-angeles-talk-to-western-tour-leaves-today-for.html | EISENHOWER ADDS LOS ANGELES TALK TO WESTERN TOUR; Leaves Today for Five-State Swing With 7 Speeches in Stepped-Up Drive Senators Face Fights EISENHOWER ADDS LOS ANGELES TALK | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/nearque-ii-takes-new-york-handicap-with-stretch-rally-135-shot.html | Nearque II Takes New York Handicap With Stretch Rally; 13-5 SHOT SCORES ON BELMONT TURF Nearque Beats Prince Morvi in 11-Furlong Stake Race --Jabneh Runs Third Rock Cottage Loses Rider Nashua Leaves for Stud United Hunts Meet Today | True | By Joseph C. Nichols | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/mass-blood-gift-today-union-carbide-employes-are-slated-to-aid-red.html | MASS BLOOD GIFT TODAY; Union Carbide Employes Are Slated to Aid Red Cross | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/mikoyan-upholds-israelis-on-suez-soviet-official-asserts-canal-must.html | MIKOYAN UPHOLDS ISRAELIS ON SUEZ; Soviet Official Asserts Canal Must Be Kept Open for All Countries' Use No Policy Change Seen MIKOYAN UPHOLDS ISRAELIS ON SUEZ Pineau to See Shepilov | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/soviet-expands-donbas-housing-most-of-85000-youths-sent-to-key-coal.html | SOVIET EXPANDS DONBAS HOUSING; Most of 85,000 Youths Sent to Key Coal Basin Build Homes for the Miners Shortage Is Evident | True | By Welles Hangen Special To the New York Times.the New York Times (BY WELLES HANGEN) | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/stone-hurlers-warned-plaindothes-men-open-drive-on-merritt-parkway.html | STONE HURLERS WARNED; Plainclothes Men Open Drive on Merritt Parkway | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/jordan-asks-security-council-to-meet-on-israeli-aggression-security.html | Jordan Asks Security Council To Meet on Israeli 'Aggression'; SECURITY COUNCIL GETS JORDAN PLEA | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/the-sharon-c-risks-have-son.html | The Sharon C. Risks Have Son | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/duchess-lost-temper-costs-her-a-14-fine.html | Duchess' Lost Temper Costs Her a $14 Fine | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/civil-defense-aides-get-tax-deduction.html | CIVIL DEFENSE AIDES GET TAX DEDUCTION | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/mrs-ella-aspinwall-rewed.html | Mrs. Ella Aspinwall Rewed | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/carolina-utility-to-offer-shares-500000-units-of-common-on-public.html | CAROLINA UTILITY TO OFFER SHARES; 500,000 Units of Common at Public Market Today --Priced at $24.375 | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/redskins-recall-fulcher.html | Redskins Recall Fulcher | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/german-wine-production-off.html | German Wine Production Off | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-records-set-by-philip-morris-9month-sales-earnings-at-peaknet.html | NEW RECORDS SET BY PHILIP MORRIS; 9-Month Sales, Earnings at Peak--Net Income Rises 11.7% to $9,245,411 COMPANIES ISSUE EARNINGS FIGURES A. K. U. PROFITS DOWN GLIDDEN COMPANY GENERAL TIRE & RUBBER | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/private-cartmen-face-city-inquiry-mayor-orders-police-to-make.html | PRIVATE CARTMEN FACE CITY INQUIRY; Mayor Orders Police to Make Survey and Tells Tenny to Speed Investigation Business Men to Give Data | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/louisiana-enforces-sports-segregation.html | LOUISIANA ENFORCES SPORTS SEGREGATION | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/realty-surveyed-marketbymarket.html | REALTY SURVEYED MARKET-BY-MARKET | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/espinosa-defeats-trillana.html | Espinosa Defeats Trillana | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/winston-on-allstate-board.html | Winston on All-State Board | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/industrialist-honored-milner-to-get-horatio-alger-award-for.html | INDUSTRIALIST HONORED; Milner to Get Horatio Alger Award for Achievement | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/no-alarm-raised-by-dorias-radar-captain-concedes-liner-had-time-to.html | NO ALARM RAISED BY DORIA'S RADAR; Captain Concedes Liner Had Time to Aovid a Collision, but Denies Any Neglect Rule on Responsibility Noted | | By Russell Porter | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/36-dead-in-rail-crash-japanese-express-hits-train-taking-students.html | 36 DEAD IN RAIL CRASH; Japanese Express Hits Train Taking Students to Shrine | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/iraqi-plan-stirs-concern-in-cairo-egypt-reported-disturbed-by.html | IRAQI PLAN STIRS CONCERN IN CAIRO; Egypt Reported Disturbed by Prospect of a Troop Shift to Bolster Jordan Cairo Press Reflects Concern | | By Osgood Caruthers Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/saile-fails-in-bid-for-record.html | Saile Fails in Bid for Record | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/buffalo-acquires-astroth.html | Buffalo Acquires Astroth | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/suez-company-will-act-plans-to-file-claims-under-accord-reached-in.html | SUEZ COMPANY WILL ACT; Plans to File Claims Under Accord Reached in U.N. | | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/i-the-stevenson-campaign.html | I. The Stevenson Campaign | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/rio-deputy-draws-gun-tries-to-shoot-lacerda-but-is-restrained-in.html | RIO DEPUTY DRAWS GUN; Tries to Shoot Lacerda, but Is Restrained in Chamber | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/thomas-is-urged-as-leftist-chief-browder-suggests-socialist-lead-a.html | THOMAS IS URGED AS LEFTIST CHIEF; Browder Suggests Socialist Lead a Restudy--Latter Plans No New Party | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/bazaar-will-aid-association-home-proceeds-of-oct-24-tea-and-sale-to.html | BAZAAR WILL AID ASSOCIATION HOME; Proceeds of Oct. 24 Tea and Sale to Support Haven for Aged Protestant Women | | Paul ParkerImpact | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/trapped-indian-miners-saved.html | Trapped Indian Miners Saved | | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/gaming-tax-review-set-court-to-decide-application-to-numbers-pick.html | GAMING TAX REVIEW SET; Court to Decide Application to Numbers Pick Up Man | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/drowsy-indian-summer-brings-843-record-day-hazy-heat-sets-record-at.html | Drowsy Indian Summer Brings 84.3 Record Day; HAZY HEAT SETS RECORD AT 84.3 | | The New York Times (by Barney Ingoglia) | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/moore-will-fight-patterson-for-vacated-heavyweight-title-nov-30.html | Moore Will Fight Patterson for Vacated Heavyweight Title Nov. 30; CHICAGO STADIUM IS NAMED AS SITE Moore-Patterson Bout, to Be Televised Into Homes, Is Arranged by Norris Norris Meets Objections Fighters in Condition | | By Frank M. Blunk | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/credit-curb-due-in-canada.html | Credit Curb Due in Canada | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/other-reds-hail-tito-communism-hungarians-and-italians-see-gains.html | OTHER REDS HAIL TITO COMMUNISM; Hungarians and Italians See Gains for 'Socialism' Under Leader of Yugoslavs | | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/curran-suggests-meany-drop-help-to-new-pier-union-would-aid-in.html | CURRAN SUGGESTS MEANY DROP HELP TO NEW PIER UNION; Would Aid in Clean-Up of I.L.A. Leadership--Vote Is Set for Tomorrow Ready to Aid in Clean-Up Curran Urges Meany to End Aid To Brotherhood in Pier Election Scores Bi-State Unit Urges Revised Course | True | By Jacques Nevard | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/w-r-grace-going-into-puerto-rico-acquires-container-company-there-w.html | W. R. GRACE GOING INTO PUERTO RICO; Acquires Container Company There With 10,000-Ton Output Rate Yearly | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/seven-auto-marks-set-cooperclimax-clips-records-for-2000-c-c-class.html | SEVEN AUTO MARKS SET; Cooper-Climax Clips Records for 2,000 C. C. Class | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/ives-aids-far-east-marines.html | Ives Aids Far East Marines | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/races-declared-equal-in-brains-18-social-scientists-issue-finding.html | RACES DECLARED EQUAL IN BRAINS; 18 Social Scientists Issue Finding on Study Covering White and Negro Pupils Integration Findings Signers of Statement | True | By Benjamin Fine | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/british-identify-body-it-is-that-of-soldier-cypriote-rebels-said.html | BRITISH IDENTIFY BODY; It Is That of Soldier Cypriote Rebels Said They Hanged | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/sperry-rand-expanding.html | Sperry Rand Expanding | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/fruehauf-issue-offered-canadian-company-debentures-and-shares-on.html | FRUEHAUF ISSUE OFFERED; Canadian Company Debentures and Shares on Market | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/slick-airways-to-move-office.html | Slick Airways to Move Office | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/kefauver-here-assails-dulles-hits-bungling-by-secretary-and-record.html | KEFAUVER HERE; ASSAILS DULLES; Hits 'Bungling' by Secretary and Record of Nixon-- Tours Queens and L.I. Optimistic About Vermont KEFAUVER HERE; ASSAILS DULLES Met By Party Leaders | True | By Peter Kihssthe New York Times | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/arizona-paper-switches.html | Arizona Paper Switches | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/3-dartmouth-linemen-hurt.html | 3 Dartmouth Linemen Hurt | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/fugitive-boa-found-in-a-store-in-bronx.html | FUGITIVE BOA FOUND IN A STORE IN BRONX | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/illinois-central-raises-dividend-quarterly-increased-to-1-from-87.html | ILLINOIS CENTRAL RAISES DIVIDEND; Quarterly Increased to $1 From 87 c-- Yearly Rate Will Now Be $4 | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/food-spoon-breads-southerners-prefer-to-use-white-meal-while.html | Food: Spoon Breads; Southerners Prefer to Use White Meal Meal Northern Cooks Favor the Yellow | True | By June Owen | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/judith-donnelly-wed-married-in-paris-chapel-to-lieut-warren-samouce.html | JUDITH DONNELLY WED; Married in Paris Chapel to Lieut. Warren Samouce | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/west-side-property-bought-for-building.html | WEST SIDE PROPERTY BOUGHT FOR BUILDING | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/commodity-prices.html | Commodity Prices | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/business-records-assignments.html | Business Records; ASSIGNMENTS | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/nixon-attacked-in-vermont.html | Nixon Attacked in Vermont | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/2-dead-as-storm-buffets-florida-freak-disturbance-causes-heavy.html | 2 DEAD AS STORM BUFFETS FLORIDA; Freak Disturbance Causes Heavy Property Loss-- Winds Losing Force Drought Area Gets Rain | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/du-pont-sales-and-net-register-slight-decline.html | Du Pont Sales and Net Register Slight Decline | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/mansfield-assails-eisenhower-on-suez.html | MANSFIELD ASSAILS EISENHOWER ON SUEZ | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/money.html | Money | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/city-may-convert-neponsit-facility-wagner-and-stark-propose.html | CITY MAY CONVERT NEPONSIT FACILITY; Wagner and Stark Propose Abandoned Hospital Be Made Home for Aged PLAN WOULD END FEUD It Is Favored by Both Sides in the Court Fight Over Disposition of Site Park Development Planned | True | By Charles G. Bennett | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/rambler-to-have-new-v8-engine-of-190-horsepower.html | Rambler to Have New V-8 Engine of 190 Horsepower | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/tv-role-is-slated-for-imogene-coca.html | TV ROLE IS SLATED FOR IMOGENE COCA | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/8-detectives-broken-to-patrolman-rank.html | 8 DETECTIVES BROKEN TO PATROLMAN RANK | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/theatre-me-candido.html | Theatre: 'Me, Candido!' | True | By Brooks Atkinson | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/canadian-exports-up-10-for-august.html | CANADIAN EXPORTS UP 10% FOR AUGUST | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/tax-rebellion-leader-thomas-coleman-andrews-the-big-payoff-an-alert.html | Tax Rebellion Leader; Thomas Coleman Andrews The Big Pay-Off An Alert Auditor Praise for McCarthy | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/smelters-slash-copper-2c-pound-ask-37c-as-demand-fails-to-pick-up.html | SMELTERS SLASH COPPER 2C POUND; Ask 37c as Demand Fails to Pick Up and Overseas Market Dips Further | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/psychologist-87-says-field-grows-dr-woodworth-at-columbia-57-years.html | PSYCHOLOGIST, 87, SAYS FIELD GROWS; Dr. Woodworth, at Columbia 57 Years, Thinks Science Approaches Maturity Teaches Only One Class Curiosity and the Child | True | By Emma Harrison | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/oklahomas-lead-in-two-polls-is-narrowed-by-michigan-state.html | Oklahoma's Lead in Two Polls Is Narrowed by Michigan State | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/thailand-curbs-red-imports.html | Thailand Curbs Red Imports | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/sports-of-the-times-just-as-expected-creation-of-a-cult-freedom-for.html | Sports of The Times; Just as Expected Creation of a Cult Freedom for Maneuver Just Listening | True | By Arthur Daley | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/boac-gets-first-dc7c-nine-more-are-on-order-for-new-yorklondon.html | B.O.A.C. GETS FIRST DC-7C; Nine More Are on Order for New York-London Service | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/meat-concerns-sign-pay-pacts.html | Meat Concerns Sign Pay Pacts | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/first-class-in-nursing-graduated-at-hunter-college.html | First Class in Nursing Graduated at Hunter College | True | The New York Times (by Edward Hausner) | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/bonn-hungary-to-boost-trade.html | Bonn, Hungary to Boost Trade | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/first-austrian-recruit-receives-bottle-of-wine.html | First Austrian Recruit Receives Bottle of Wine | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/eban-sees-dulles-on-iraqi-troops-israeli-seeks-to-get-views-of-us.html | EBAN SEES DULLES ON IRAQI TROOPS; Israeli Seeks to Get Views of U.S. on Possible Move to Aid Jordan Defense British Alliances Noted Israel Suspicious of Iraq | True | Special to The New York Times | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/review-for-grunewald-court-also-grants-hearing-to-2-others-in-tax.html | REVIEW FOR GRUNEWALD; Court Also Grants Hearing to 2 Others in Tax Case | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/for-housekeepers.html | For Housekeepers | | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/news-of-advertising-and-marketing-jets-abroad-named-at-ted-bates.html | News of Advertising and Marketing Jets Abroad Named at Ted Bates Films for Agencies Accounts People Notes | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/health-program-in-mideast-urged-hadassah-hears-a-proposal-for-joint.html | HEALTH PROGRAM IN MIDEAST URGED; Hadassah Hears a Proposal for Joint Regional Board to Battle Epidemics | True | By Irving Spiegel Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/prices-of-cotton-generally-climb-may-future-falls-all-others.html | PRICES OF COTTON GENERALLY CLIMB; May Future Falls, All Others Rise-- October Expires at a 45-Point Gain | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/magma-co-increases-stock.html | Magma Co. Increases Stock | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/hart-knocks-out-dennis-in-third-bout-halted-at-end-of-round-by.html | HART KNOCKS OUT DENNIS IN THIRD; Bout Halted at End of Round by Order of Physician-- Martinez Stops Nocero Nocero Takes Pounding White Sox Shift Players | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/powell-is-witness-in-aides-tax-trial.html | POWELL IS WITNESS IN AIDE'S TAX TRIAL | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/other-sales-mergers-plough-inc-general-mills-pacific-industries.html | OTHER SALES, MERGERS; Plough, Inc. General Mills Pacific Industries | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/senator-explains-fake-tydings-photo.html | SENATOR EXPLAINS FAKE TYDINGS PHOTO | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/official-is-promoted-by-jersey-city-bank.html | Official Is Promoted By Jersey City Bank | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/farce-by-nathan-to-open-tonight-double-in-hearts-will-bow-at.html | FARCE BY NATHAN TO OPEN TONIGHT; 'Double in Hearts' Will Bow at Golden-- John Gerstad Is Director of Comedy Jay Julien Eyes Play Noel Coward Returns | | By Sam Zolotow | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/dutch-spy-aide-gets-a-life-term-indonesia-convicts-schmidt-after.html | DUTCH 'SPY' AIDE GETS A LIFE TERM; Indonesia Convicts Schmidt After 21-Month Trial-- Prisoner to Appeal Major Charge Upheld | | By Bernard Kalb Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/tokyo-giants-triumph-127.html | Tokyo Giants Triumph, 12-7 | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/students-sentence-lifted.html | Students' Sentence Lifted | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/lead-in-film-goes-to-betsy-palmer-actress-will-costar-with-henry.html | LEAD IN FILM GOES TO BETSY PALMER; Actress Will Co-Star With Henry Fonda in 'The Tin Star' for Paramount Author to Make Film | | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/reshevsky-beats-fischer-in-chess-takes-undisputed-lead-in-tourney.html | RESHEVSKY BEATS FISCHER IN CHESS; Takes Undisputed Lead in Tourney When Rival, 13, Oversteps Time Limit | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/texas-ports-group-elects.html | Texas Ports Group Elects | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/wheat-futures-dip-38-to-1-cent-rain-in-southwest-causes-general.html | WHEAT FUTURES DIP 3/8 TO 1 CENT; Rain in Southwest Causes General Selling--Moves Mixed in Soybeans Wheat and Corn Fall | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/pledge-on-roads-pay-mitchell-tells-union-he-will-guard-fair-wage.html | PLEDGE ON ROADS PAY; Mitchell Tells Union He Will Guard Fair Wage Rates | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/the-choice-of-a-candidate.html | THE CHOICE OF A CANDIDATE | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/president-lets-aid-to-tito-go-on-withholds-arms-sends-decision-to.html | PRESIDENT LETS AID TO TITO GO ON; WITHHOLDS ARMS; Sends Decision to Congress Day Before the Deadline-- Pledges 'Constant Review' INDEPENDENCE IS NOTED It Is in Interest of Security for U.S. to Continue Help to Belgrade, Ruling Says Negotiations Can Begin Soviet Desgins Cited PRESIDENT LETS AID TO TITO GO ON | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/egypt-denounces-eden-hint-of-use-of-force-at-suez-egypt-denounces.html | Egypt Denounces Eden Hint of Use Of Force at Suez; EGYPT DENOUNCES EDEN STATEMENT Lloyd Sees Krishna Minon Britons Hint at Force | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/methodists-elect-bishop-for-section-of-africa.html | Methodists Elect Bishop For Section of Africa | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/david-lyman-80-tb-expert-dead-medical-superintendent-of-gaylord.html | DAVID LYMAN, 80, TB EXPERT, DEAD; Medical Superintendent of Gaylord Farm Sanatorium 50 Years Won Trudeau Medal | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/gail-wild-captures-golf-prize-on-draw.html | GAIL WILD CAPTURES GOLF PRIZE ON DRAW | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/british-are-wary-on-suez-solution-show-little-enthusiasm-for-un.html | BRITISH ARE WARY ON SUEZ SOLUTION; Show Little Enthusiasm for U.N. Action and Are Dubious About Talks With Egypt British Still Are Wary | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/concessions-postponed-brazil-is-said-to-be-a-reluctant-adherent-to.html | CONCESSIONS POSTPONED; Brazil Is Said to Be a Reluctant Adherent to GATT | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/helmsleyspear-named.html | Helmsley-Spear Named | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/3-rebuke-gov-leader-insist-pennsylvanian-linked-nixon-and-alcatraz.html | 3 REBUKE GOV. LEADER; Insist Pennsylvanian Linked Nixon and Alcatraz | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/rubinstein-figure-jailed-for-trial.html | RUBINSTEIN FIGURE JAILED FOR TRIAL | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/leventhallaster.html | Leventhal--Laster | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/superintendent-denies-guilt.html | Superintendent Denies Guilt | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/chairman-is-nominated-by-investment-bankers.html | Chairman Is Nominated By Investment Bankers | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/wilson-tribute-today-barnard-to-hear-dr-jessup-at-centennial.html | WILSON TRIBUTE TODAY; Barnard to Hear Dr. Jessup at Centennial Assembly | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/bonn-policy-faces-test-in-damascus.html | BONN POLICY FACES TEST IN DAMASCUS | True | Special to The New York Times | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/racing-unit-plans-fete-united-hunts-association-to-hold-dance-here.html | RACING UNIT PLANS FETE; United Hunts Association to Hold Dance Here Tonight | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/gop-candidate-hurt-in-fall.html | G.O.P. Candidate Hurt in Fall | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/concert-to-be-benefit-music-of-carabinieri-band-to-aid-la-guardia.html | CONCERT TO BE BENEFIT; Music of Carabinieri Band to Aid La Guardia House | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/britain-files-a-protest-in-peiping-on-hong-kong.html | Britain Files a Protest In Peiping on Hong Kong | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/lewis-howell-77-composer-teacher.html | LEWIS HOWELL, 77, COMPOSER, TEACHER | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/insurance-man-to-head-christmas-seal-drive.html | Insurance Man to Head Christmas Seal Drive | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/wagner-carries-campaign-to-li-in-nassausuffolk-swing-he-attacks-g-o.html | WAGNER CARRIES CAMPAIGN TO L.I.; In Nassau-Suffolk Swing He Attacks G. O. P. Policy on Israel and Suez Cites Falling Farm Prices Talks in Nassau County | True | By Emanuel Perlmutter Special To The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/whalfalfa-billmurray-dies-exgovernor-of-oklahoma-was-86-chairman-of.html | W.H.(Alfalfa Bill)Murray Dies; Ex-Governor of Oklahoma Was 86; Chairman of Constitutional Convention in 1907 Served in Congress 1913-17 Noted for Hot Temper | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/billing-changes-by-edison-fought-opposition-grows-against-plan-to.html | BILLING CHANGES BY EDISON FOUGHT; Opposition Grows Against Plan to End Quantity Rates for Groups of Buildings HIGHER RENTS FEARED City and Realty Interests to Appear Before P.S.C. as Utility Plea Is Heard The Change that Is Sought The Utility's Stand | True | By Clayton Knowles | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/top-nato-unit-to-meet.html | Top NATO Unit to Meet | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/quietest-submarine-navy-to-commission-darter-in-connecticut.html | 'QUIETEST SUBMARINE'; Navy to Commission Darter in Connecticut Saturday | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/union-slowdown-backed-by-court-high-tribunal-in-reversal-upholds.html | UNION SLOWDOWN BACKED BY COURT; High Tribunal, in Reversal, Upholds Right to Harass to Get Lawful Demands Findings Set Aside | True | By Luther A. Huston Special To The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/trading-is-dull-in-commodities-price-moves-smallhides-coffee.html | TRADING IS DULL IN COMMODITIES; Price Moves Small--Hides, Coffee Up--Copper, Wool and Potatoes Fall Hides Generally Rise | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/karin-chapman-is-future-bride-daughter-of-drama-critic-fiancee-of.html | KARIN CHAPMAN IS FUTURE BRIDE; Daughter of Drama Critic Fiancee of Richard Bond, Ex-Student at Harvard | True | Hal Phyfe | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/music-opera-goyescas-pilar-lorengar-sings-in-granados-work.html | Music: Opera 'Goyescas'; Pilar Lorengar Sings in Granados Work | True | By Howard Taubman | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/home-life-names-director.html | Home Life Names Director | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/president-starts-work-on-2-dams-he-touches-telegraph-key-in.html | PRESIDENT STARTS WORK ON 2 DAMS; He Touches Telegraph Key in Washington and Sets Off Dynamite in the West | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/rand-corp-adds-2-trustees.html | Rand Corp. Adds 2 Trustees | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/israel-poland-in-trade-pact.html | Israel, Poland in Trade Pact | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/ii-the-eisenhower-record.html | II. The Eisenhower Record | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/letitia-burns-married-bride-of-ernest-mansmann-jr-an-attache-in.html | LETITIA BURNS MARRIED; Bride of Ernest Mansmann Jr., an Attache in Paris | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/hotel-trade-issues-its-own-credit-card.html | HOTEL TRADE ISSUES ITS OWN CREDIT CARD | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/traffic-accidents-drop-number-here-for-week-is-595-against-769-a.html | TRAFFIC ACCIDENTS DROP.; Number Here for Week Is 595, Against 769 a Year Ago | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/french-test-a-vertical-jet.html | French Test a Vertical Jet | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/juliana-assures-dutch-on-course-queen-pledges-new-effort-to-reach.html | JULIANA ASSURES DUTCH ON COURSE; Queen Pledges New Effort to Reach an Accord With Bernhard on Issues | True | By Walter H. Waggoner Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/lamont-case-dropped-us-decides-against-appeal-of-mccarthy-inquiry.html | LAMONT CASE DROPPED; U.S. Decides Against Appeal of McCarthy Inquiry Charge | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/terry-will-retain-post-as-president-of-league.html | Terry Will Retain Post As President of League | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/ford-of-yankees-pitching-leader-southpaw-won-earnedrun-honors-first.html | FORD OF YANKEES PITCHING LEADER; Southpaw Won Earned-Run Honors First Time With 2.47 Average in '56 | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/magic-chef-to-centralize.html | Magic Chef to Centralize | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/oliver-redfield-dead-broker-succumbs-en-route-here-on-the-queen.html | OLIVER REDFIELD DEAD; Broker Succumbs En Route Here on the Queen Mary | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/miss-greiffe-a-bride-married-to-robert-baum-alumnus-of-dartmouth.html | MISS GREIFFE A BRIDE; Married to Robert Baum, Alumnus of Dartmouth | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/high-court-gives-award-to-seaman-reverses-the-appeals-court-in.html | HIGH COURT GIVES AWARD TO SEAMAN; Reverses the Appeals Court in Disability Case Though Release Was Signed | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/in-the-nation-to-clarify-the-issue-on-bomb-tests-some-obscurities.html | In The Nation; To Clarify the Issue on Bomb Tests Some Obscurities The Arguments Against | True | By Arthur Krock | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/city-planners-told-of-tidal-troubles.html | CITY PLANNERS TOLD OF 'TIDAL' TROUBLES | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/met-guild-conclave-officials-of-opera-reply-to-queries-on-lincoln.html | 'MET' GUILD CONCLAVE; Officials of Opera Reply to Queries on Lincoln Center | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/podium-offered-eisenhower.html | Podium Offered Eisenhower | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/text-of-eisenhowers-decision-on-aid-to-yugoslavia-soviet-designs.html | Text of Eisenhower's Decision on Aid to Yugoslavia; Soviet Designs Are Noted To Continue Ban on Jets | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/rockwell-reports-record-sales-and-net-shipments-top-10000000-in.html | Rockwell Reports Record Sales and Net; Shipments Top $10,000,000 in Month | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/sales-income-rise-for-detroit-edison.html | SALES, INCOME RISE FOR DETROIT EDISON | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/india-favors-curb-on-atoms-war-use.html | INDIA FAVORS CURB ON ATOM'S WAR USE | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/teamsters-parley-to-seek-truce-here.html | TEAMSTERS PARLEY TO SEEK TRUCE HERE | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/lutheran-group-asks-for-merger-united-church-authorizes-meeting.html | LUTHERAN GROUP ASKS FOR MERGER; United Church Authorizes Meeting With 'Any and All' of the Same Faith | True | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/us-accepts-plan-on-radio-in-tangier.html | U.S. ACCEPTS PLAN ON RADIO IN TANGIER | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/gain-is-reported-in-cancer-relief-swedish-doctor-says-here-removal.html | GAIN IS REPORTED IN CANCER RELIEF; Swedish Doctor Says Here Removal of Pituitary Gland Slows Cases in 2 Types 17-Month Benefit Noted | True | By Robert K. Plumb | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/merger-to-be-dissolved-by-waterston-frisch.html | Merger to Be Dissolved By Waterston & Frisch | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/books-of-the-times-selfspoiled-wife-unhappy-he-is-delighted-by-envy.html | Books of The Times; Self-Spoiled Wife Unhappy He Is Delighted by Envy | True | By Charles Poore | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/john-stousland-91-retired-shipmaster.html | JOHN STOUSLAND, 91, RETIRED SHIPMASTER | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/racing-verdict-stands-del-mars-disqualification-of-prince-khalad.html | RACING VERDICT STANDS; Del Mar's Disqualification of Prince Khalad Upheld | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-onepiece-phone-on-display.html | New One-Piece Phone on Display | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/katzherling.html | Katz--Herling | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/high-school-sports-notes-elstein-adds-to-his-laurels-as-a-track.html | High School Sports Notes; Elstein Adds to His Laurels as a Track Coach in New Post at Van Buren Victory Last Month Top Mile Prospect Sunday's Hero | True | By Howard M. Tucknerthe New York Times | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/big-ten-report-criticizes-workaid-program-as-invitation-to.html | Big Ten Report Criticizes Work-Aid Program as 'Invitation to Hypocrisy'; CONFERENCE HITS AT 'OFFER SYSTEM' Continuation of Trend Could Make Colleges Farm Teams for Pros, Big Ten Says Wilson on Committee Work-Aid a Subterfuge Change Is Favored | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/bernstein-named-by-philharmonic-will-share-responsibility-of.html | BERNSTEIN NAMED BY PHILHARMONIC; Will Share Responsibility of Orchestra With Mitropoulos in the 1957-58 Season | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/railway-report.html | RAILWAY REPORT | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/mcall-is-heard-in-cello-debut-young-musician-appears-at-town-hall.html | M'CALL IS HEARD IN 'CELLO DEBUT; Young Musician Appears at Town Hall as Reward for Winning Naumburg Prize | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/addonizio-vies-with-ligham-over-who-likes-eisenhower-tense-races.html | Addonizio Vies With Ligham Over Who Likes Eisenhower; Tense Races for Congress in 2 Jersey Areas | True | By David Anderson Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/tea-for-travelers-aid-fete-tomorrow-will-begin-fund-drive-by-local.html | TEA FOR TRAVELERS AID; Fete Tomorrow Will Begin Fund Drive by Local Unit | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/stevenson-calls-for-world-pact-to-curb-hbomb-pledges-effort-to-end.html | STEVENSON CALLS FOR WORLD PACT TO CURB H-BOMB; Pledges Effort to End Tests Will Be 'First Order of Business' if He Wins SEES MOVE SUPPORTED Asserts Britain and Russia Favor His Proposal-- Denies Peril to Security Notes Blast Danger Eisenhower Vow Recalled Stevenson Bids Nations Confer On Halting Tests of H-Bombs 'Last Word' is Barred Proposed Ban Last April Remarks Criticized | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/guatemala-grants-oil-rights.html | Guatemala Grants Oil Rights | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/2d-pay-rise-at-westinghouse.html | 2d Pay Rise at Westinghouse | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/envoy-gets-new-post-ambassador-to-yugoslavia-to-have-alleuropean.html | ENVOY GETS NEW POST; Ambassador to Yugoslavia to Have All-European Role | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/struck-radio-station-sold.html | Struck Radio Station Sold | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/ea-richards-77-a-banker-is-dead-president-of-east-new-york-savings.html | E.A. RICHARDS, 77, A BANKER, IS DEAD; President of East New York Savings in Brooklyn Was Ex-Jurist and Builder | True | 1953 | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/books-published-today.html | Books Published Today | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/japan-riot-inquiry-asked.html | Japan Riot Inquiry Asked | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/britain-bids-un-cut-spending.html | Britain Bids U.N. Cut Spending | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/kintner-to-resign-as-president-of-a-b-c-goldenson-may-be-named-to.html | Kintner to Resign as President of A. B. C.; Goldenson May Be Named to Succeed Him | True | By Val Adams | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/plane-search-area-yields-raft-wheels.html | PLANE SEARCH AREA YIELDS RAFT, WHEELS | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/pastor-in-philadelphia-quits-over-bias-issue.html | Pastor in Philadelphia Quits Over Bias Issue | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/socialist-merger-in-italy-opposed-christian-democrat-cautions-right.html | SOCIALIST MERGER IN ITALY OPPOSED; Christian Democrat Cautions Right Wing It Might Have to Leave Government His Warning Is Applauded | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/churchills-colt-to-run-at-laurel-exprime-minister-accepts-bid-to.html | CHURCHILL'S COLT TO RUN AT LAUREL; Ex-Prime Minister Accepts Bid to Send Le Pretendant to International Nov. 12 Invitation Cabled Saturday A Fixture Since 1952 | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/miss-gwendolyn-eleanor-bramstoncook-to-be-wed-dec-15-to-frederic-e.html | Miss Gwendolyn Eleanor Bramston-Cook To Be Wed Dec. 15 to Frederic E. Strong | True | Special to The New York Times.Turi-Larkin | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/collins-68-leads-metropolitan-pro-title-golf-by-stroke-circelli.html | Collins' 68 Leads Metropolitan Pro Title Golf by Stroke; CIRCELLI, PATRON IN TIE FOR SECOND Collins First-Round Leader on Dellwood Links--Mike, Jim Turnesa Post 71's Eagle at Seventh Laureti Tops Assistants | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-pact-for-richards-orioles-sign-field-and-general-manager.html | NEW PACT FOR RICHARDS; Orioles Sign Field and General Manager Through 1959 | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/ge-job-policy-backed-high-court-refuses-to-act-on-5th-amendment.html | G.E. JOB POLICY BACKED; High Court Refuses to Act on 5th Amendment Dismissals | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/indictment-of-dio-upheld-by-court-edelstein-refuses-pleas-to.html | INDICTMENT OF DIO UPHELD BY COURT; Edelstein Refuses Pleas to Dismiss Charge or Grant a Change of Venue | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/labor-said-to-aim-at-political-rule-nam-head-calls-on-nation-to.html | LABOR SAID TO AIM AT POLITICAL RULE; N.A.M. Head Calls on Nation to Resist 'Power Grab'-- 'Nightmare,' Says Meany Meany Cites Leadership | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/miss-germany-is-miss-world.html | 'Miss Germany' Is 'Miss World' | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/norfolk-unveils-harbor-project-pier-space-for-four-vessels-maritime.html | NORFOLK UNVEILS HARBOR PROJECT; Pier Space for Four Vessels, Maritime Office Building and Warehouse Planned | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-mariposa-ready-matson-liner-sails-oct-26-on-maiden-south-sea.html | NEW MARIPOSA READY; Matson Liner Sails Oct. 26 on Maiden South Sea Run | True | Special to The New York Times. | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229307 | B00000616070 |
| 1956-10-16 | 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/steel-production-declines-slightly.html | STEEL PRODUCTION DECLINES SLIGHTLY | True | | 1984-12-17 | RE0000229307 | B00000616070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/electrical-associates-name-new-president.html | Electrical Associates Name New President | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/czech-five-protests-choice.html | Czech Five Protests Choice | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/laconia-ratifies.html | LACONIA RATIFIES | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/apartment-house-sold-to-hospital-roosevelt-to-provide-suites-for.html | APARTMENT HOUSE SOLD TO HOSPITAL; Roosevelt to Provide Suites for Staff--Other Deals in Manhattan Noted | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/carting-survey-to-begin-today-police-to-canvass-all-users-of.html | CARTING SURVEY TO BEGIN TODAY; Police to Canvass All Users of Private Garbage Men in Search of Racketeering TOP OFFICIALS CONFER Criminal Prosecution and Loss of License Faced by Any Violating Law Governor Asked to Act Two Meetings Are Held | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/luncheon-to-help-hospital.html | Luncheon to Help Hospital | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/decline-of-269-in-net-for-9-months-reported-by-libbery.owensford.html | Decline of 26.9% in Net for 9 Months Reported by Libbery-Owens-Ford Glass | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/aid-to-yugoslavia.html | AID TO YUGOSLAVIA | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/streamlined-version.html | Streamlined Version | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/park-victors-see-play-lot-develop-mothers-who-won-the-fight-on-park.html | PARK VICTORS SEE PLAY LOT DEVELOP; Mothers Who Won the Fight on Parking Ground Greet Bulldozers This Time | True | By Anna Petersenthe New York Times (BY JOHN MURAVCKI) | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/scientists-gather-for-polar-assault.html | SCIENTISTS GATHER FOR POLAR ASSAULT | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nixons-shoe-disputes-republican-prosperity.html | Nixon's Shoe Disputes Republican Prosperity | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/newsstand-aides-threaten-strike-union-sets-sunday-deadline-for.html | NEWSSTAND AIDES THREATEN STRIKE; Union Sets Sunday Deadline for Contract Involving 145 IRT and BMT Sites | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/jm-barrett-eulogized-bronx-colleagues-pay-tribute-to-judgefuneral.html | J.M. BARRETT EULOGIZED; Bronx Colleagues Pay Tribute to Judge--Funeral Today | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/accident-cuts-phone-circuits.html | Accident Cuts Phone Circuits | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/freight-car-deliveries-ease.html | Freight Car Deliveries Ease | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/british-open-atom-unit-queen-to-operate-switch-today-at-power-plant.html | BRITISH OPEN ATOM UNIT; Queen to Operate Switch Today at Power Plant | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/hoad-invited-to-russia.html | Hoad Invited to Russia | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/plans-advanced-for-dinner-dance-elaborate-entertainment-and.html | PLANS ADVANCED FOR DINNER DANCE; Elaborate Entertainment and Decoration to Feature Nov. 9 Flamingo Ball Benefit | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/telautograph-elects-raymond-e-lee-as-president-to-succeed-louis-r.html | TelAutograph Elects Raymond E. Lee as President to Succeed Louis R. Kurtin | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/wellesley-educator-receives-poetry-prize.html | Wellesley Educator Receives Poetry Prize | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/seeing-eye-seeks-volunteers.html | Seeing Eye Seeks Volunteers | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/chase-manhattan-bank-names-two.html | Chase Manhattan Bank Names Two | True | Pach Bros. | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mopac-organizers-finished.html | Mopac Organizers Finished | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/carabinieri-band-performs.html | Carabinieri Band Performs | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nixon-unbiased-javits-declares-attorney-general-in-upstate-debate.html | NIXON UNBIASED, JAVITS DECLARES; Attorney General, in Upstate Debate, Defends Him on Charge of Anti-Semitism Issue Called Distasteful | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/democrats-assailed-secretary-mitchell-charges-they-block-labor-laws.html | DEMOCRATS ASSAILED; Secretary Mitchell Charges They Block Labor Laws | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/gains-under-stalin-held-myth.html | Gains Under Stalin Held Myth | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/japan-sets-scrap-iron-goal.html | Japan Sets Scrap Iron Goal | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/wilson-in-columbia-drill.html | Wilson in Columbia Drill | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/pirates-to-drop-munger.html | Pirates to Drop Munger | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/britishfrench-statement.html | British-French Statement | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-air-routes-fought-twa-and-united-plans-for-miamichicago-flight.html | NEW AIR ROUTES FOUGHT; T.W.A. and United Plans for Miami-Chicago Flight Hit | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-political-unit-formed-in-france.html | NEW POLITICAL UNIT FORMED IN FRANCE | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/navys-new-sidewinder-missile-in-use.html | Navy's New Sidewinder Missile in Use | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/icelocked-christmas.html | Ice-Locked Christmas | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/poles-would-rid-army-of-russians-urge-officers-withdrawal-gomulka.html | POLES WOULD RID ARMY OF RUSSIANS; Urge Officers' Withdrawal --Gomulka Said to Seek Exit of All Soviet Forces POLES WOULD RID ARMY OE RUSSIANS | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/jim-turnesa-and-patroni-share-title-golf-lead-scores-of-142-set.html | Jim Turnesa and Patroni Share Title Golf Lead; SCORES OF 142 SET TWO-STROKE PACE Turnesa Gets 71, Patroni, 73 in Metropolitan P.G.A. at Dellwood--Four at 144 Dee Shoots a 71 Good Enough for Title | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/plant-superintendent-named.html | Plant Superintendent Named | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/voice-beams-jazz-to-world.html | 'Voice' Beams Jazz to World | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/james-m-north-texas-editor-70-head-of-the-startelegram-in-fort.html | JAMES M. NORTH, TEXAS EDITOR, 70; Head of The Star-Telegram in Fort Worth, a Director of the A.P., Dies Here | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/aau-will-review-top-marks-of-year.html | A.A.U. WILL REVIEW TOP MARKS OF YEAR | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nursing-fee-raised.html | Nursing Fee Raised | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Ships That Arrived Yesterday. Ships That Departed Yesterday Incoming Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/yugoslavs-cool-to-us-aid-stand-give-little-notice-to-action-of.html | YUGOSLAVS COOL TO U.S. AID STAND; Give Little Notice to Action of President-- Officials Deny Soviet Is Threat Morning Papers Silent Private Praise Given | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/sukarno-returns-from-red-states-president-says-indonesia-will.html | SUKARNO RETURNS FROM RED STATES; President Says Indonesia Will Maintain 'Independent' Foreign Affairs Policy Furor Caused by Abdulgani | True | By Bernard Kalb Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/arsenal-in-11-soccer-match.html | Arsenal in 1-1 Soccer Match | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/wool-prices-decline-australian-quotations-dip-2189-below-last-weeks.html | WOOL PRICES DECLINE; Australian Quotations Dip 2Â¬Î€% Below Last Week's | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/harridge-71-hopeful-of-keeping-league-job.html | Harridge, 71, Hopeful Of Keeping League Job | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/opera-new-double-bill-center-gives-works-by-stravinsky-and-orff-the.html | Opera: New Double Bill; Center Gives Works by Stravinsky and Orff The Casts | True | By Howard Taubman | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/museum-may-end-climb-to-its-door-metropolitan-plans-to-tear-down.html | MUSEUM MAY END CLIMB TO ITS DOOR; Metropolitan Plans to Tear Down Steps and Make Street-Level Entrance Ground Floor Space Wasted Other Work Progresses | True | By Sanka Knox.the New York Times | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/for-parents.html | For Parents | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/irt-lines-slowed-by-blaze-in-cable-trains-operated-at-longer.html | IRT LINES SLOWED BY BLAZE IN CABLE; Trains Operated at Longer Intervals as Fire Stops Automatic Signals | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/hd-ganteaume-designer-was-73-partner-in-boston-firm-is.html | H.D. GANTEAUME, DESIGNER, WAS 73; Partner in Boston Firm Is Dead-- Specialized in Food and Newspaper Plants | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/players-in-white-plains-drop-tea-and-sympathy-at-school-directors.html | Players in White Plains Drop 'Tea and Sympathy' at School; Director's Son in Cast | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/exrepublican-acts-to-keep-democratic-seat-in-hudson-tight-race-in.html | Ex-Republican Acts to Keep Democratic Seat in Hudson; Tight Race in 1952 Started as Republican Republican Is Hopeful An Independent in Race | True | By Alexander Feinberg Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/suez-toll-snags-cited-by-dulles-us-is-awaiting-new-moves-by-britain.html | SUEZ TOLL SNAGS CITED BY DULLES; U.S. Is Awaiting New Moves by Britain and France, Secretary Indicates Further Talks Expected | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/sports-of-the-times-hot-off-the-ice-the-loaned-shirt-all-in-one.html | Sports of The Times; Hot Off the Ice The Loaned Shirt All in One Piece Rapid Rise | True | By Arthur Daley | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/confined-fumes-mar-balmy-day-cover-of-warm-air-traps-haze-in-area.html | CONFINED FUMES MAR BALMY DAY; Cover of Warm Air Traps Haze in Area--Two Cities Ban Outdoor Burning | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/pipe-of-peace-in-front-wins-by-neck-in-britains-top-race-for.html | PIPE OF PEACE IN FRONT; Wins by Neck in Britain's Top Race for 2-Year-Olds | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mr-stevenson-and-the-bomb.html | MR. STEVENSON AND THE BOMB | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/court-ends-hearing-congress-is-warned-in-suffolk-fixing-on-red.html | COURT ENDS HEARING CONGRESS IS WARNED IN SUFFOLK 'FIXING' ON RED TRADE DRIVE | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/toy-ambassador-in-italy.html | 'Toy Ambassador' in Italy | True | | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/preferred-settings-for-silver-shown.html | Preferred Settings For Silver Shown | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/about-art-and-artists-george-catlins-paintings-of-american-indian.html | About Art and Artists; George Catlin's Paintings of American Indian Life on View at Kennedy's | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/lutherans-asked-to-double-giving-united-group-sounds-plea-for.html | LUTHERANS ASKED TO DOUBLE GIVING; United Group Sounds Plea for $15,000,000 in 1958, 40th Anniversary Year | True | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/muguet-ii-defeats-another-frenchbred-jumper-arywa-in-race-at.html | Muguet II Defeats Another French-Bred Jumper, Arywa, in Race at Belmont; SCHIFF COLT WINS TURF WRITERS CUP Muguet II First by 2 Lengths --14 Entered in Today's Temple Gwathmey Schiff Receives Cup Right Ankle Fractured | True | By William R. Conklin. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/cotton-declines-50c-to-165-bale-hedges-and-stoploss-sales-at-close.html | COTTON DECLINES 50C TO $1.65 BALE; Hedges and Stop-Loss Sales at Close Set, Off Break-- Weather Aids Harvest | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/grace-gets-license-to-radiate-plastic.html | GRACE GETS LICENSE TO RADIATE PLASTIC | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/li-utility-offering-unsold.html | L.I. Utility Offering Unsold | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mallory-co-refinances.html | Mallory & Co. Refinances | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/brennan-assumes-high-court-duties.html | BRENNAN ASSUMES HIGH COURT DUTIES | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/oneill-play-at-columbia.html | O'Neill Play at Columbia | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bonn-needs-wheat-official-says-poor-crop-spells-heavy-buying-in.html | BONN NEEDS WHEAT; Official Says Poor Crop Spells Heavy Buying in Canada | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/wagner-proposes-5-aids-to-health-in-upstate-tour-he-cites-need-of.html | WAGNER PROPOSES 5 AIDS TO HEALTH; In Upstate Tour, He Cites Need of U.S. Program-- Calls G.O.P. 'Blind' | True | By Richard P. Hunt Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/toss-of-coin-wins-javits-right-to-talk-before-wagner-in-first-of-tv.html | Toss of Coin Wins Javits Right to Talk Before Wagner in First of TV Debates | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/art-treasures-from-italy.html | ART TREASURES FROM ITALY | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/two-turks-to-visit-shipping-men-to-meet-us-travel-agents-at-parley.html | TWO TURKS TO VISIT; Shipping Men to Meet U.S. Travel Agents at Parley | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/child-fund-extolled-president-and-stevenson-send-messages-to-un.html | CHILD FUND EXTOLLED; President and Stevenson Send Messages to U.N. Agency | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/vandals-rip-syracuse-school.html | Vandals Rip Syracuse School | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/commercial-paper-3-below-55-total.html | COMMERCIAL PAPER 3% BELOW '55 TOTAL | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/us-is-seen-easing-peaceful-atom-use.html | U.S. IS SEEN EASING PEACEFUL ATOM USE | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/emile-gauvreau-exeditor-is-dead-chief-of-sensational-graphic-and-of.html | EMILE GAUVREAU, EX-EDITOR, IS DEAD; Chief of Sensational Graphic and of The Mirror 'Made' News, Doctored Photos Depicted an Era Worked for The Courant With Russian Mission | True | From drawing made some years ago by James Montgomery Flagg. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/newspaper-buys-2-stations.html | Newspaper Buys 2 Stations | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/textile-curbs-drafted-japan-planning-restrictions-on-cotton-goods.html | TEXTILE CURBS DRAFTED; Japan Planning Restrictions on Cotton Goods Exports | True | | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/public-service-electric-jersey-utility-had-revenues-of-294634835.html | PUBLIC SERVICE ELECTRIC; Jersey Utility Had Revenues of $294,634,835 for 12 Months | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/campbell-expanding-soup-company-puts-spending-in-year-at-20599000.html | CAMPBELL EXPANDING; Soup Company Puts Spending in Year at $20,599,000 | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/returns-to-presidency-of-reichhold-chemicals.html | Returns to Presidency Of Reichhold Chemicals | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/british-increase-stake-in-canada-data-on-securities-trading-show.html | BRITISH INCREASE STAKE IN CANADA; Data on Securities Trading Show Continued Upsurge in Import of Capital | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/texas-co-denies-dealer-control-answers-ftc-charge-that-service.html | TEXAS CO. DENIES DEALER CONTROL; Answers F.T.C. Charge That Service Stations Must Sell Certain Accessories | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/16954-in-babylon-hoard.html | $16,954 in Babylon Hoard | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/january-leads-with-66-texas-pro-clips-5-strokes-off-par-in.html | JANUARY LEADS WITH 66; Texas Pro Clips 5 Strokes Off Par in California Golf | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/debenture-issue-approved.html | Debenture Issue Approved | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/hong-kong-answers-chous-riot-charge.html | HONG KONG ANSWERS CHOU'S RIOT CHARGE | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/coin-roll-aids-handling-of-cash.html | Coin Roll Aids Handling of Cash | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/city-stores-acts-to-acquire-hearn-city-specialty-stock-to-be.html | CITY STORES ACTS TO ACQUIRE HEARN; City Specialty Stock to Be Offered for Major Interest in Bronx, L.I. Concern SHAREHOLDERS TO VOTE Operating Units Would Retain Old Name Under Planto Be Effective Nov. 1 Large Debt Canceled | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/harriman-approves-niagara-power-aid.html | HARRIMAN APPROVES NIAGARA POWER AID | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/the-proceedings-in-the-un-general-assembly-atomic-energy-conference.html | The Proceedings In the U.N.; GENERAL ASSEMBLY ATOMIC ENERGY CONFERENCE SCHEDULED FOR TODAY | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/food-news-caterer-spills-the-beans-alyce-mccomb-tells-of-some-new.html | Food News: Caterer Spills the Beans; Alyce McComb Tells of Some New Dishes She Learned at Cape Cod Recipes for Crabmeat in Shells and an Unusual Dessert Are Offered | True | By Jane Nickerson | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/british-editor-retiring-post-on-manchester-guardian-goes-to-foreign.html | BRITISH EDITOR RETIRING; Post on Manchester Guardian Goes to Foreign News Chief | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/philadelphia-eyed-as-port-for-cocoa.html | PHILADELPHIA EYED AS PORT FOR COCOA | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/11-physicists-here-urge-bomb-parleys.html | 11 PHYSICISTS HERE URGE BOMB PARLEYS | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/trainer-of-swaps-minimizes-injury-tenney-discounts-reports-4yearold.html | TRAINER OF SWAPS MINIMIZES INJURY; Tenney Discounts Reports 4-Year-Old Racer Might Have to Be Destroyed The Cast Is Changed Temperature Is Normal | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/cut-in-cars-ability-to-speed-is-urged.html | CUT IN CARS ABILITY TO SPEED IS URGED | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/gold-coast-leaders-in-parley.html | Gold Coast Leaders in Parley | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/yale-to-be-at-full-strength-for-cornell-game-eli-team-expects-keen.html | Yale to Be at Full Strength for Cornell Game; ELI TEAM EXPECTS KEEN IVY CONTEST Yale Coach Respects Cornell Despite Injuries Rival Suffered Last Week Benson on Doubtful List Olivar Praises Rivals | True | By Allison Danzig Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-play-area-opened-brooklyn-site-was-financed-by-brownsville-boys.html | NEW PLAY AREA OPENED; Brooklyn Site Was Financed by Brownsville Boys Club | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/city-council-gets-registering-bill-permanent-system-to-take-effect.html | CITY COUNCIL GETS REGISTERING BILL; Permanent System to Take Effect in '57 if Adopted-- State Changes Asked Amendments Sought | True | By Charles G. Bennett | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/cornucopia-enters-oil-field.html | Cornucopia Enters Oil Field | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/ruling-upholds-kohler-nlrb-examiner-dismisses-unions-unfairness.html | RULING UPHOLDS KOHLER; N.L.R.B. Examiner Dismisses Union's Unfairness Charge | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/brown-goes-to-white-sox.html | Brown Goes to White Sox | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/3000-rio-bus-drivers-strike.html | 3,000 Rio Bus Drivers Strike | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/kafauver-says-times-eisenhower-stand-voices-all-the-arguments-on.html | Kafauver Says Times Eisenhower Stand Voices 'All the Arguments on Our Side' | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-rules-adopted-for-truck-safety.html | NEW RULES ADOPTED FOR TRUCK SAFETY | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/50000000-issue-asked-niagara-mohawk-plans-to-sell-convertible.html | $50,000,000 ISSUE ASKED; Niagara Mohawk Plans to Sell Convertible Debentures | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/foreign-affairs-the-diplomatic-dangers-of-the-suez-crisis.html | Foreign Affairs; The Diplomatic Dangers of the Suez Crisis Unsupportable View A Strange Game Moscow and NATO | True | By C.l. Sulzberger | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mrs-david-wilson-has-son.html | Mrs. David Wilson Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/waistline-is-returning-to-natural-level.html | Waistline Is Returning to Natural Level | True | Photograp lis by Sharland For the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/office-structure-set-6story-building-to-replace-church-in-stamford.html | OFFICE STRUCTURE SET; 6-Story Building to Replace Church in Stamford | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/books-of-the-times-age-was-great-and-terrible-book-historically.html | Books of The Times; Age Was Great and Terrible Book Historically Accurate | True | By Orville Prescott | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/andrea-doria-sinking-is-dramatized.html | Andrea Doria Sinking Is Dramatized | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bank-official-goes-to-hawaii.html | Bank Official Goes to Hawaii | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/jordan-relies-on-aid-of-britain-and-iraq-jordan-sees-aid-of-britain.html | Jordan Relies on Aid Of Britain and Iraq; JORDAN SEES AID OF BRITAIN, IRAQ Syrians Shipping Arms Ben-Gurion Under Pressure | True | By Sam Pope Brewer Special to the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/all-31-saved-as-airliner-ditches-in-pacific-stratocruiser-is-set.html | All 31 Saved as Airliner Ditches in Pacific; Stratocruiser Is Set Down Beside Coast Guard Cutter in Choppy Sea After Two Engines Fail--Sinks in 21 Minutes ALL ON AIRLINER SAVED IN PACIFIC 'No Alternative,' Ogg Says List of Passengers and Crew | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/dulles-is-cool-to-hbomb-plan-cites-secrecy-as-barrier-to-controlled.html | DULLES IS COOL TO H-BOMB PLAN; Cites Secrecy as Barrier to Controlled Tests-- Two Senators for Proposal | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/pace-victor-pays-3590-at-yonkers-american-way-scores-with-mactavish.html | PACE VICTOR PAYS $35.90 AT YONKERS; American Way Scores With MacTavish at Reins-- Mighty Green Next | True | | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/reshevsky-wins-in-trophy-chess-defeats-bernstein-after-34-moves-of.html | RESHEVSKY WINS IN TROPHY CHESS; Defeats Bernstein, After 34 Moves of Rosenwald Play --Byrne, Bisguier Draw | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/george-marks-head-of-mailorder-firm.html | GEORGE MARKS, HEAD OF MAIL-ORDER FIRM | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/2-skating-rinks-to-reopen.html | 2 Skating Rinks to Reopen | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/japanese-press-soviet-on-isles-peace-treaty-body-appeals-in-moscow.html | JAPANESE PRESS SOVIET ON ISLES; Peace Treaty Body Appeals in Moscow to Khrushchev for Return of Territory | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/gas-industry-expansion-to-cost-73-billion-over-next-four-years.html | Gas Industry Expansion to Cost 7.3 Billion Over Next Four Years; Trade Group Told Product Has Passed Oil to Become the Top Home-Heating Fuel--Awards Are Presented | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/three-teams-tie-in-links-benefit-scores-of-46-are-best-as-131-women.html | THREE TEAMS TIE IN LINKS BENEFIT; Scores of 46 Are Best as 131 Women Raise $24,130 for Jewish Philanthropies | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mrs-julia-combier-is-remarried-here.html | MRS. JULIA COMBIER IS REMARRIED HERE | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/chappaqua-to-review-policy.html | Chappaqua to Review Policy | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/princess-in-east-africa-margaret-meets-brother-of-peter-townsend.html | PRINCESS IN EAST AFRICA; Margaret Meets Brother of Peter Townsend | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/warning-is-filed-on-reds-in-hawaii-senate-unit-after-islands.html | WARNING IS FILED ON REDS IN HAWAII; Senate Unit, After Islands Hearing, Reports Menace to U.S. in Case of Crisis | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/danger-in-jordan.html | DANGER IN JORDAN | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/transport-news-harbor-hearings-army-engineers-open-study-into.html | TRANSPORT NEWS: HARBOR HEARINGS; Army Engineers Open Study Into Improved Navigation at Great Lakes Sites Small Boat Owners Protest Port Engineers to Meet | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/goldenson-gets-post-as-a.b.c.-head-he-is-named-acting-chief-as-parent.html | GOLDENSON GETS POST AS A.B.C. HEAD; He Is Named Acting Chief as Parent Company Accepts Kintner's Resignation Goldenson's Reply Income Rose 78 Per Cent | True | By Val Adams | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/charles-strehan-circulation-chief.html | CHARLES STREHAN, CIRCULATION CHIEF | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/osage-income-soars-indians-got-20253322-in-year-from-oil-and-gas.html | OSAGE INCOME SOARS; Indians Got $20,253,322 In Year From Oil and Gas | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/wardrop-back-on-team-michigan-student-to-swim-for-britain-in.html | WARDROP BACK ON TEAM; Michigan Student to Swim for Britain in Olympics | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mrs-shirley-hewitt-wed-in-larchmont.html | MRS. SHIRLEY HEWITT, WED IN LARCHMONT | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/child-to-the-rh-mcleods.html | Child to the R.H. McLeods | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mysore-to-take-over-british-gold-mines.html | Mysore to Take Over British Gold Mines | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/theatre-farce-comedy-double-in-hearts-bows-at-the-john-golden-the.html | Theatre: Farce Comedy; 'Double in Hearts' Bows at the John Golden The Cast | True | By Brooks Atkinson | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/thompson-snipe-first-brothers-take-opening-race-in-hemisphere.html | THOMPSON SNIPE FIRST; Brothers Take Opening Race in Hemisphere Sailing | True | | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/democrats-hold-south-carolina-stevenson-favored-despite-third-force.html | DEMOCRATS HOLD SOUTH CAROLINA; Stevenson Favored Despite 'Third Force' Revolt--Top Issue Is Integration President Called Safer Dixiecrats Carried State | True | By John N. Popham Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bright-hues-mark-crafts-sent-by-italy-workmanship-improved.html | Bright Hues Mark Crafts Sent by Italy; Workmanship Improved | True | By Cynthia Kellogg | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/22000-vote-today-on-pier-union-here-pier-labor-votes-on-a-union.html | 22,000 Vote Today On Pier Union Here; PIER LABOR VOTES ON A UNION TODAY Beck Gives Views | True | By Jacques Nevard | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/elected-to-directorate-of-hardware-concern.html | Elected to Directorate Of Hardware Concern | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/haverford-appoints-dr-borton-president.html | Haverford Appoints Dr. Borton President | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nbc-to-abandon-bandstand-on-tv-network-to-continue-music-show-on.html | N.B.C. TO ABANDON 'BANDSTAND' ON TV; Network to Continue Music Show on Radio--Writers Score Censorship Codes | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/son-to-mrs-tg-speers-jr.html | Son to Mrs. T.G. Speers Jr. | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/other-sales-mergers-mail-express-printing-radio-electrotype.html | OTHER SALES, MERGERS; Mail & Express Printing Radio Electrotype Walworth Company | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/diver-hunt-asked-for-logs-of-doria-but-swedish-line-declines-to.html | DIVER HUNT ASKED FOR LOGS OF DORIA; But Swedish Line Declines to Split Cost After Proposal by Counsel for Italians CAPTAIN STILL ON STAND Calamai Shows Fatigue as Cross-Examination Goes On for Seventh Day Haight Ends Questioning Ship's Courses Are Point | True | By Russell Porter | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-highway-set-for-white-plains-threemile-section-of-cross.html | NEW HIGHWAY SET FOR WHITE PLAINS; Three-Mile Section of Cross Westchester Expressway Approved by State | True | By Merrill Folsom Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/meyner-scores-duff-cites-indifferent-work-in-senatepraises-clark.html | MEYNER SCORES DUFF; Cites 'Indifferent' Work in Senate--Praises Clark | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/official-transcript-of-the-remarks-at-dulles-news-conference.html | Official Transcript of the Remarks at Dulles' News Conference; SECRETARY DULLES: Direct Talks Are Urged Right to Edit Reserved Evasions Called Rare A Voluntary Agent Iraqi Question Raised Affair Called Intricate Israeli Ships Mentioned Exact Date Is Refused 'Covert' Violations Feared | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/book-suit-in-high-court-michigan-law-barring-devil-rides-outside-is.html | BOOK SUIT IN HIGH COURT; Michigan Law Barring 'Devil Rides Outside' Is Studied | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/ny-central-studying-atom.html | N.Y. Central Studying Atom | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/copley-press-backs-eisenhower.html | Copley Press Backs Eisenhower | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/ohio-edison-tops-results-for-1955-rate-of-gain-is-down-a-bit-for.html | OHIO EDISON TOPS RESULTS FOR 1955; Rate of Gain Is Down a Bit for September, However --Other Utility Data | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nepotism-charged-to-city-court-head-nepotism-and-absenteeism-laid.html | Nepotism Charged To City Court Head; Nepotism and Absenteeism Laid To City Court in Bar Unit Inquiry | True | By Douglas Dales | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/samuel-townsend-dies-inventor-and-manufacturer-of-lawnmowers-was-97.html | SAMUEL TOWNSEND DIES; Inventor and Manufacturer of Lawnmowers Was 97 | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/470000-kw-unit-due-near-bogota-colombia-to-expand-electric-power.html | 470,000 K.W. UNIT DUE NEAR BOGOTA; Colombia to Expand Electric Power Production | True | Hamilton Wright | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/politicians-nightmare-colorado-big-uninhibited-boom-water-is-a.html | Politician's Nightmare; Colorado Big, Uninhibited Boom Water is a Problem Abounds in Minerals POLITICAL FACTS | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/vice-president-raised-by-ohio-valley-electric.html | Vice President Raised By Ohio Valley Electric | True | deGroff | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/log-of-radio-messages-in-sea-rescue.html | Log of Radio, Messages in Sea Rescue | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/miss-ocheltree-is-future-bride-washington-girl-engaged-to-john.html | MISS OCHELTREE IS FUTURE BRIDE; Washington Girl Engaged to John Dillingham Bradford, a Law Student at Yale | True | Special to The New York Times.John Lane | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/samoa-governor-sworn.html | Samoa Governor Sworn | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/stanwood-morrill-advertising-man-62.html | STANWOOD MORRILL, ADVERTISING MAN, 62 | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/dewey-hits-plan-to-bar-bomb-tests-calls-stevensons-proposal-an.html | DEWEY HITS PLAN TO BAR BOMB TESTS; Calls Stevenson's Proposal an 'Invitation to National Suicide'--Lauds President 'Unmitigated Gall' | True | By Damon Stetson Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/sales-in-brooklyn-apartment-houses-on-ocean-avenue-change-hands.html | SALES IN BROOKLYN; Apartment Houses on Ocean Avenue Change Hands | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/guatemala-grants-oil-rights.html | Guatemala Grants Oil Rights | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/motor-car-sports-quiet-man-with-yen-for-noisy-motors-36-of-39.html | Motor Car Sports; Quiet Man With Yen for Noisy Motors 36 of 39 Finish Baker, Turner Win | True | By Frank M. Blunk | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/8000000-issue-for-schools-sold-washington-county-md-bonds-go-at.html | $8,000,000 ISSUE FOR SCHOOLS SOLD; Washington County, Md., Bonds Go at 2.938% Cost --Other Public Offerings Hagerstown, Md. Charlotte, N.C. Jersey City, N.J. Fairfield, Conn. N.Y.C. Housing Authority El Paso, Tex. Glen Ellyn, Ill. California School District Warwick, Va. Lowell, Mass. Berea, Ohio | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/plans-advance-for-bond-issues-by-2-big-utilities-in-this-area.html | Plans Advance for Bond Issues By 2 Big Utilities in This Area | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/giants-not-wired-for-sound-here-local-eleven-will-rely-on-ears-not.html | GIANTS NOT WIRED FOR SOUND HERE; Local Eleven Will Rely on Ears, Not Earphones for Game Signals Sunday Aides to Use Radio Conerly, Heinrich to Alternate | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/old-hundreds-eleven-sets-pace-in-st-pauls-intramural-league.html | Old Hundreds' Eleven Sets Pace In St. Paul's Intramural League; Stuckey's Boys Watch Smith's Squad Works Only Three Holdovers | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/gaxton-named-to-head-lambs.html | Gaxton Named to Head Lambs | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/student-nurses-are-capped.html | Student Nurses Are Capped | True | | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/continental-can-sets-new-record-25854000-net-is-record-for-9-months.html | CONTINENTAL CAN SETS NEW RECORD; $25,854,000 Net Is Record for 9 Months-- Also Above Any 12-Month Period Stock Trusteeship Planned UNITED STATES LINES Operating Net Jumps 41.1%-- Dividend Is Increased COMPANIES ISSUE EARNINGS FIGURES CONTAINER CORP. Gains in Sales and Net Reported for Quarter and 9 Months PENN-DIXIE CEMENT CORP. Earnings for Nine Months Rise 25% Over 1955 Period KENDALL COMPANY Share Earnings for 36 Weeks Rise to $2.85 From $2.48 OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/schurman-ruling-is-upset-by-court-hogan-backed-by-appellate.html | SCHURMAN RULING IS UPSET BY COURT; Hogan Backed by Appellate Division in Fight to Have Indictment Restored | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/colby-chester-gets-medical-aid-award.html | COLBY CHESTER GETS MEDICAL AID AWARD | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/kefauver-says-bomb-could-tilt-earth-16-kefauver-warns-on-hbomb.html | Kefauver Says Bomb Could Tilt Earth 16; KEFAUVER WARNS ON H-BOMB POWER Experiments Would Go On Physicist Can't Back Him | True | By Peter Kihss | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bolivia-to-hear-key-speech-today-new-president-is-expected-to-ask.html | BOLIVIA TO HEAR KEY SPEECH TODAY; New President Is Expected to Ask More Sacrifice-- Turbulent 6 Months Seen Opposition Strong in Cities President Altered Policy | True | By Edward A. Morrow Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/eisenhower-says-he-aided-farmer-and-gained-peace-derides-wailing.html | EISENHOWER SAYS HE AIDED FARMER AND GAINED PEACE; Derides 'Wailing Politicians' Who Promise Better Times Through Rigid Supports CHEERED IN TWIN CITIES President Exudes Optimism --He Urges Rededication of Spiritual Heritage Future Called Bright Large Crowds Line Route EISENHOWER SAYS HE AIDED FARMER Replies to Charges Nelson Candidacy Aided Cheered in Seattle | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/futures-advance-for-commodities-trend-generally-higher-for-dayonly.html | FUTURES ADVANCE FOR COMMODITIES; Trend Generally Higher for Day-- Only Potato, Wool and Cocoa Prices Dip | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/vice-president-elected-by-geyer-advertising.html | Vice President Elected By Geyer Advertising | True | The New York Times Studio | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/blood-gifts-scheduled-twoday-donation-program-set-at-phone-company.html | BLOOD GIFTS SCHEDULED; Two-Day Donation Program Set at Phone Company | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/athens-palace-closing-king-paul-announces-action-will-live-in.html | ATHENS PALACE CLOSING; King Paul Announces Action --Will Live in Suburbs | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/tv-view-of-great-war-nbc-documentary-about-first-world-conflict.html | TV: View of 'Great War'; N.B.C. Documentary About First World Conflict Draws on Old Newsreels | True | By Jack Gould | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/yanks-obtain-three-from-farm-teams.html | YANKS OBTAIN THREE FROM FARM TEAMS | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/congress-victory-seen-by-kennedy-senator-speaking-for-akers-says-he.html | CONGRESS VICTORY SEEN BY KENNEDY; Senator, Speaking for Akers, Says He Has 'No Doubt' of Democratic House Notes Crucial States | True | By Clayton Knowles | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/freighter-aground-off-havana.html | Freighter Aground Off Havana | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/escaped-calves-caught-3-make-breakone-eludes-pursuers-for-12-blocks.html | ESCAPED CALVES CAUGHT; 3 Make Break--One Eludes Pursuers for 12 Blocks | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/4-signed-for-film-of-van-loon-book-hardwicke-and-price-among-many.html | 4 SIGNED FOR FILM OF VAN LOON BOOK; Hardwicke and Price Among Many Stars to Appear in 'The Story of Mankind' Health Cultists in Film | | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/gop-holds-lead-in-colorado-race-but-farm-drought-and-voter-apathy.html | G.O.P. HOLDS LEAD IN COLORADO RACE; But Farm Drought and Voter Apathy May Aid Rivals in Congress, Survey Finds G.O.P. Leads in Colorado, but Drought May Aid Rivals in Congress, Survey Shows PRESIDENT HOLDS POPULAR APPEAL Cut in 1952 Margin Is Seen -- Democrats Find Little Hope for an Upset Cooler to Nixon High Off the Bush Brannan Helps Carroll Religion in Politics | | By Seth S. King Special To the New York Times.the New York Times | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/pope-releases-da-vinci-papers.html | Pope Releases da Vinci Papers | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | County Photo Service | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/locomotive-prices-rise-gm-division-increases-cost-of.html | LOCOMOTIVE PRICES RISE; G.M. Division Increases Cost of Diesel-Electrics 4Â¬Î¢-5% | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/3-car-crashes-kill-9-victims-include-7-in-navy-and-air-force-member.html | 3 CAR CRASHES KILL 9; Victims Include 7 in Navy and Air Force Member | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/visiting-student-17-is-stabbed-in-street.html | VISITING STUDENT, 17, IS STABBED IN STREET | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/india-revises-bid-for-suez-accord-new-plan-calls-for-egyptian.html | INDIA REVISES BID FOR SUEZ ACCORD; New Plan Calls for Egyptian Operation in 'Cooperation' With Users' Association Cooperation Called For | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-bid-to-cairo-on-suez-planned-british-and-french-to-ask.html | NEW BID TO CAIRO ON SUEZ PLANNED; British and French to Ask Negotiation on the Basis of Guarantees to Users Unanimous Vote Cited NEW BID TO CAIRO ON SUEZ PLANNED Lloyd Stresses 'Urgency' | True | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/c-o-issue-authorized.html | C. & O. Issue Authorized | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/fifth-ave-space-taken-by-forbes-business-service-company-leases-3.html | FIFTH AVE. SPACE TAKEN BY FORBES; Business Service Company Leases 3 Floors--Other Rentals Are Listed City Leases Space | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/indian-flood-past-crest.html | Indian Flood Past Crest | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/un-council-sits-friday.html | U.N. Council Sits Friday. | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/fete-to-aid-scholarship-fund.html | Fete to Aid Scholarship Fund | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/sieminski-challenged-by-roth-in-the-13th-in-1954-rematch-gop-is.html | Sieminski Challenged by Roth in the 13th in 1954 Rematch; G.O.P. Is Aiming at Two Upsets in Jersey | | By Alfred E. Clark Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/dulles-restates-us-aim-to-curb-mideast-attacks-cites-eisenhower.html | DULLES RESTATES U.S. AIM TO CURB MIDEAST ATTACKS; Cites Eisenhower Promise to Aid Victims 'Within Constitutional Means' 'REGRETS' ISRAELI RAIDS Secretary Declares Reprisal Drives on Jordan Violated Pledge to Hammarskjold Iraqi Troop Move Halted Other Points Made by Dulles DULLES RESTATES U.S. MIDEAST AIMS Dulles Sees Deterioration | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/rising-west-german-franz-josef-strauss-little-known-in-1949-has.html | Rising West German; Franz 'Josef Strauss Little Known in 1949 Has Talent for Repartee. | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/woman-prevents-crash-school-crossing-guard-stops-runaway-truck-in.html | WOMAN PREVENTS CRASH; School Crossing Guard Stops Runaway Truck in Bronx | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/british-ship-aground-in-suez.html | British Ship Aground in Suez | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/poles-allow-exit-of-jewish-group-hadassah-convention-told-100.html | POLES ALLOW EXIT OF JEWISH GROUP; Hadassah Convention Told 100 Orphans Now Are in Israel--First Since '49 | True | By Irving Spiegel Special To the New York Times. | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/gilt-edge-issues-climb-in-london-advance-up-to-5-shillings-dollar.html | GILT-EDGE ISSUES CLIMB IN LONDON; Advance Up to 5 Shillings-- Dollar Stocks Decline-- Index Is Unchanged | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mrs-zaharias-shrine-planned.html | Mrs. Zaharias' Shrine Planned | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/company-produces-atomic-plant-fuel.html | COMPANY PRODUCES ATOMIC PLANT FUEL | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/commodity-index-eases-figure-for-monday-put-at-905-down-01-over.html | COMMODITY INDEX EASES; Figure for Monday Put at 90.5, Down 0.1 Over Week-End | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/2-milk-coops-win-cleared-in-trust-casejudge-explains-ruling.html | 2 MILK CO-OPS WIN; Cleared in Trust Case--Judge Explains Ruling | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/river-shipping-imperiled.html | River Shipping Imperiled | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/text-of-kefauver-address-on-eisenhower-promises-the-cost-of-meat.html | Text of Kefauver Address on Eisenhower Promises; The Cost of Meat Compares Two Families Taft-Hartley Revision Dixon-Yates Contract Parity Farm Prices The Democratic Program The Small Business Man Tight Money Policy The President's Cabinet President Held Responsible | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/columbia-harriers-win-beat-nyu-as-iglesias-sets-paceviolet-cubs.html | COLUMBIA HARRIERS WIN; Beat N.Y.U. as Iglesias Sets Pace--Violet Cubs Triumph | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/newcombe-is-hit-hard-gives-3-runs-in-one-inning-in-hawaii-but.html | NEWCOMBE IS HIT HARD; Gives 3 Runs in One Inning in Hawaii, but Dodgers Win | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/truman-is-honored-gets-award-for-fostering-friendship-with-israel.html | TRUMAN IS HONORED; Gets Award for Fostering Friendship With Israel | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/fordham-appoints-larkin.html | Fordham Appoints Larkin | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/kline-resigns-post.html | Kline Resigns Post | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/icc-rejects-plea-on-rail-demurrage.html | I.C.C. REJECTS PLEA ON RAIL DEMURRAGE | True | | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/u-of-p-picks-williams-banker-is-elected-chairman-of-board-of.html | U. OF P. PICKS WILLIAMS; Banker Is Elected Chairman of Board of Trustees | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00006617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/tasty-soup-topping.html | Tasty Soup Topping | True | | 1984-12-17 | RE0000229308 | B00006617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/wood-field-and-stream-sportsman-reported-careful-and-orderly-on.html | Wood, Field and Stream; Sportsman Reported Careful and Orderly on First Hunts for Upland Game | True | By John W. Randolph | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bolivia-announces-big-zinc-mine-deal.html | BOLIVIA ANNOUNCES BIG ZINC MINE DEAL | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/paperboard-output-off-production-for-week-is-4-below-similar-55.html | PAPERBOARD OUTPUT OFF; Production for Week Is 4% Below Similar '55 Period | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/andrews-planning-weekend-campaign.html | ANDREWS PLANNING WEEK-END CAMPAIGN | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/police-promote-eight-7-detectives-and-patrolman-are-cited-for.html | POLICE PROMOTE EIGHT; 7 Detectives and Patrolman Are Cited for Arrests | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/franco-to-see-prince-juan.html | Franco to See Prince Juan | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/brother-alban-faber-educator-is-dead-exprincipal-of-schools-here.html | Brother Alban Faber, Educator, Is Dead; Ex-Principal of Schools Here Was 81 | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bethlehem-parleys-to-resume.html | Bethlehem Parleys to Resume | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/orioles-sell-two-players.html | Orioles Sell Two Players | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/guard-study-asked-in-ohio-phone-strike.html | GUARD STUDY ASKED IN OHIO PHONE STRIKE | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/college-football-notes-presenting-a-standing-wishfully-for-a-league.html | College Football Notes; Presenting a Standing Wishfully for a League That Has None Officially Close the Gates of Mercy Football, Anyone? Every Inch Counts Sons of Sons of Old Nassau Study Period | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/letters-to-the-times-colombias-regime-upheld-present-circumstances.html | Letters To The Times; Colombia's Regime Upheld Present Circumstances Are Said to Prevent Lifting of Censorship Aid Asked on Jobs for Youth Coercing Soviet Refugees Change in Immigration Procedures to Prevent Forced Return Urged. Policies of Our Allies Bear Hunting Protested | | FRANCISCO URRUTIA,HENRY CLAY SMITH,EDWARD J. ENNIS,ELISHA GREIFER,TOGWELL A. JACKSON. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/firemen-win-race-on-blazing-tanker.html | FIREMEN WIN RACE ON BLAZING TANKER | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/shabby-tactics.html | SHABBY TACTICS | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/adenauer-revises-cabinet-names-new-defense-chief-adenauer-drops-4.html | Adenauer Revises Cabinet; Names New Defense Chief; ADENAUER DROPS 4 FROM CABINET Adenauer Defends Draft | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/glass-fabric-prices-up.html | Glass Fabric Prices Up | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/india-chile-sign-pact-agree-to-encourage-trade-copper-nitrates.html | INDIA, CHILE SIGN PACT; Agree to Encourage Trade-- Copper, Nitrates Specified | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/dulles-insists-on-keeping-right-to-revise-his-transcripts-fo.html | Dulles Insists on Keeping Right to Revise His Transcripts to Protect Foreign Ties; Comments on Suez Changed Notation Is Permitted | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/money.html | Money | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bankers-club-elects.html | Bankers Club Elects | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/minneapolis-drops-stanky-as-manager.html | MINNEAPOLIS DROPS STANKY AS MANAGER | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/summerfield-sees-republican-trend.html | SUMMERFIELD SEES REPUBLICAN TREND | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/jacob-freund-weds-mrs-jeanne-meyer.html | JACOB FREUND WEDS MRS. JEANNE MEYER | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/disability-rise-is-urged-curran-gop-leader-to-ask-increase-to-54-a.html | DISABILITY RISE IS URGED; Curran, G.O.P. Leader, to Ask Increase to $54 a Week | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/stevenson-wins-support-in-fight-on-hbomb-tests-response-of.html | STEVENSON WINS SUPPORT IN FIGHT ON H-BOMB TESTS; Response of Scientists and Public Heartens Candidate in Drive for World Ban Nixon Also an Issue Scientists Back Views Stevenson Heartened by Support Of Drive to Ban H-Bomb Tests | | By Harrison E. Salisbury Special To The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-cancer-care-planned-for-city-fund-to-offer-guidance-and.html | NEW CANCER CARE PLANNED FOR CITY; Fund to Offer Guidance and Counseling Services for Victims and Families | True | Edward-Ozern | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/us-demand-for-tea-slackens.html | U.S. Demand for Tea Slackens | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/the-hbomb-dispute-an-analysis-of-background-involved-in-controversy.html | The H-Bomb Dispute; An Analysis of Background Involved In Controversy Over Ending of Tests Moratorium Rejected | | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/work-will-start-on-atom-cruiser.html | WORK WILL START ON ATOM CRUISER | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/15-are-slain-in-tunisia-french-soldiers-ambushed-in-algeria-border.html | 15 ARE SLAIN IN TUNISIA; French Soldiers Ambushed in Algeria Border Clash | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/topics-of-the-times-in-step-with-masculine-fashion-no-newcomer-to.html | Topics of The Times; In Step With Masculine Fashion No Newcomer to Clothing Scene Decline of the Cap A Dignified Comeback | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/rangers-to-skate-against-bruins-in-garden-hockey-opener-tonight.html | Rangers to Skate Against Bruins in Garden Hockey Opener Tonight; PLAY OF WORSLEY BOLSTERS BLUES Ranger Goalie a Star in Road Tests—Murphy Expected to Oppose Bruins Murphy Works Out Five-Man Rotation | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/orioles-sign-young-hurler.html | Orioles Sign Young Hurler | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/transvaal-yields-big-emerald.html | Transvaal Yields Big Emerald | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/brodie-of-stanford-leader-on-offense.html | BRODIE OF STANFORD LEADER ON OFFENSE | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/cultural-vitality-of-israel-praised.html | CULTURAL VITALITY OF ISRAEL PRAISED | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/theatre-men-reelect-levin.html | Theatre Men Re-elect Levin | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/not-asked-to-fight-gas-plan.html | Not Asked to Fight Gas Plan | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/books-and-authors.html | Books and Authors | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nixon-denounces-hbomb-proposal-charges-stevenson-plays-dangerous.html | NIXON DENOUNCES H-BOMB PROPOSAL; Charges Stevenson Plays 'Dangerous Politics' With Security of Nation NIXON DENOUNCES H-BOMB PROPOSAL | | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/rosalind-v-clapp-becomes-engaged-exstudent-at-bennett-will-be-bride.html | ROSALIND V. CLAPP BECOMES ENGAGED; Ex-Student at Bennett Will Be Bride in January of William de Prosse Jr. | | Gerard. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/emergency-plan-would-establish-a-war-transport-administration-icc.html | Emergency Plan Would Establish A War Transport Administration; I.C.C. Member Says Agency Would Seek to Avoid 'Seizing the Wheels of Industry' and Stress 'Keeping Wheels Well Oiled' Stand-By Plans Goal Is 'Readiness' | | By Arthur H. Richter Special To The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/ladies-of-charity-fete-organization-to-discuss-civic-issues-at.html | LADIES OF CHARITY FETE; Organization to Discuss Civic Issues at Benefit Breakfast | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/stork-club-fire-routs-100.html | Stork Club Fire Routs 100 | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/excerpts-from-speeches-by-the-president-in-st-paul-prosperity-from.html | Excerpts From Speeches by the President; In St. Paul Prosperity From Ideals In Minneapolis Farm Prosperity Vital Farm Future Called Bright All Dedicated to Peace | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/2000-climb-popocatepetl.html | 2,000 Climb Popocatepetl | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/aetna-names-director.html | Aetna Names Director | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/private-ownership-of-canal-line-urged.html | PRIVATE OWNERSHIP OF CANAL LINE URGED | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/joins-american-banker-staff.html | Joins American Banker Staff | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/market-weakens-but-steels-climb-copper-price-dip-depresses.html | MARKET WEAKENS BUT STEELS CLIMB; Copper Price Dip Depresses Metals-- Chemicals Fall After du Pont Report AVERAGE OFF 2.16 POINTS Volume Continues Small-- Tightening of Money May Have Affected Traders 16 New Highs, 41 Lows MARKET WEAKENS BUT STEELS CLIMB | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/eagles-sign-lee-riley.html | Eagles Sign Lee Riley | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/westinghouse-aides-win-ruling-on-pay.html | WESTINGHOUSE AIDES WIN RULING ON PAY | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/150000-in-aid-pledged-jewish-philanthropies-drive-is-opened-in.html | $150,000 IN AID PLEDGED; Jewish Philanthropies Drive Is Opened in Queens | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/samuel-g-allen-86-industrialist-dies.html | SAMUEL G. ALLEN, 86, INDUSTRIALIST, DIES | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/queen-presents-swans-to-home-town-of-gi.html | Queen Presents Swans To Home Town of G.I. | | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-director-is-elected-by-distillersseagrams.html | New Director Is Elected By Distillers-Seagrams | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-skin-cream-kit.html | New Skin Cream Kit | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/shipment-of-copper-dipped-last-month.html | SHIPMENT OF COPPER DIPPED LAST MONTH | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/higher-shirt-prices-foreseen-for-1957.html | HIGHER SHIRT PRICES FORESEEN FOR 1957 | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/christmas-sales-to-top-55-peak-survey-of-retail-group-shows.html | Christmas Sales to Top '55 Peak, Survey of Retail Group Shows; RETAILERS EXPECT PEAK YULE SALES | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/censure-is-asked-for-teacher-bias-california-group-demands-nea.html | CENSURE IS ASKED FOR TEACHER BIAS; California Group Demands N.E.A. Expel Kentuckians Who Left Classrooms | True | By Benjamin Fine | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bonn-approves-soviet-envoy.html | Bonn Approves Soviet Envoy | | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/news-of-the-advertising-and-marketing-fields-trading-stamps-self.html | News of the Advertising and Marketing Fields; Trading Stamps Self Service Tags and Seals Food Advertising Accounts People Notes | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/boston-welcomes-last-oneill-play-herter-praises-long-days-journey.html | BOSTON WELCOMES LAST O'NEILL PLAY; Herter Praises 'Long Day's Journey Into Night' in U.S. Bow—Milan Sees Drama | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/harriman-supports-stevenson-on-tests.html | HARRIMAN SUPPORTS STEVENSON ON TESTS | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/about-new-york-the-mets-rendering-of-our-national-anthem-recalls.html | About New York; The Met's Rendering of Our National Anthem Recalls Caruso's Own Version of It | True | By Meyer Berger | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/exschool-head-shoots-rapids.html | Ex-School Head Shoots Rapids | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/film-rights-assigned-worldwide-release-arranged-for-olympic-color.html | FILM RIGHTS ASSIGNED; World-Wide Release Arranged for Olympic Color Movie | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/allan-sproul-joins-bank.html | Allan Sproul Joins Bank | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/house-will-reopen-cuba-nickel-inquiry.html | HOUSE WILL REOPEN CUBA NICKEL INQUIRY | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/lingerie-racks-worth-studying-for-yule-ideas.html | Lingerie Racks Worth Studying For Yule Ideas | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/lock-up-gamblers-high-police-ordered.html | 'LOCK UP' GAMBLERS, HIGH POLICE ORDERED | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/sidelights-institutions-lead-as-fund-buyers-trading-rarity.html | Sidelights; Institutions Lead as Fund Buyers Trading Rarity Executive Shortage Money on the Road Color Sets Soar Advice for Oilmen Miscellany | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/utility-offering-40000000-issue-commonwealth-edison-sells-its-first.html | UTILITY OFFERING $40,000,000 ISSUE; Commonwealth Edison Sells Its First Preferred Today -- Other Flotations Set Commonwealth Edison COMPANIES OFFER SECURITIES ISSUES Bucyrus-Erie Georgia-Pacific American Petrofina New Haven Railroad | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/chamber-series-due-american-orchestra-to-begin-fourth-season-on-nov.html | CHAMBER SERIES DUE; American Orchestra to Begin Fourth Season on Nov. 13. | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nurses-trial-delayed-separation-of-cases-in-deaths-of-two-infants.html | NURSE'S TRIAL DELAYED; Separation Of Cases in Deaths of Two Infants Asked | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/draft-tests-are-set-examinations-for-deferment-of-students.html | DRAFT TESTS ARE SET; Examinations for Deferment of Students Announced | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/2-die-in-parkway-crash-exwellesley-professor-and-truck-executive.html | 2 DIE IN PARKWAY CRASH; Ex-Wellesley Professor and Truck Executive Victims | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/squad-is-inoculated-maryland-acts-after-jaundice-strikes-football.html | SQUAD IS INOCULATED; Maryland Acts After Jaundice Strikes Football Player | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/blast-destroys-schoolhouse.html | Blast Destroys Schoolhouse | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/state-chamber-fills-office.html | State Chamber Fills Office | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/jeff-donnell-gets-divorce.html | Jeff Donnell Gets Divorce | True | | 1984-12-17 | RE0000229308 | B00000617346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/grains-soybeans-score-advances-wheat-up-78-to-1-78-cents-corn.html | GRAINS, SOYBEANS SCORE ADVANCES; Wheat Up 7/8 to 1 7/8 Cents --Corn Climbs 3/8 to 1 1/8-- March Oats Set High | True | Special to The New York Times. | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/liquidating-dividend-southern-production-expects-to-pay-33-plus.html | LIQUIDATING DIVIDEND; Southern Production Expects to Pay $33 Plus Stock | True | | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-17 | 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/3-stage-groups-resume-tonight-shakespearewrights-equity-and.html | 3 STAGE GROUPS RESUME TONIGHT; Shakespearewrights, Equity and Blackfriars to Offer. Variety of Productions | True | By Louis Calta | 1984-12-17 | RE0000229308 | B00000617346 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/baltimore-ohio-increases-profit-9month-net-21000000-2350000-over-55.html | BALTIMORE & OHIO INCREASES PROFIT; 9-Month Net $21,000,000, $2,350,000 Over '55-- September Gain Set | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/atlantic-hunt-narrowed.html | Atlantic Hunt Narrowed | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/miss-owens-engaged-museum-aide-is-affianced-to-edward-a-watkins-jr.html | MISS OWENS ENGAGED; Museum Aide Is Affianced to Edward A. Watkins Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tunisia-controls-algerian-border-takes-over-frontier-region-from.html | TUNISIA CONTROLS ALGERIAN BORDER; Takes Over Frontier Region From French to Prevent Spread of Fighting | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ramapo-gop-asks-3-of-workers-pay.html | RAMAPO G.O.P. ASKS 3% OF WORKERS' PAY | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/french-list-aims-for-suez-accord-alphand-calls-international.html | FRENCH LIST AIMS FOR SUEZ ACCORD; Alphand Calls International Operation Vital Unless Egypt Has Alternative | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/janet-paulson-a-bride-married-to-ensign-michael-seth-cohen-usnr.html | JANET PAULSON A BRIDE; Married to Ensign Michael Seth Cohen, U.S.N.R. | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/samuel-lax-is-dead-attorney-46-years.html | SAMUEL LAX IS DEAD; ATTORNEY 46 YEARS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/georgia-power-co-moves-to-acquire-a-nearby-utility.html | Georgia Power Co. Moves to Acquire A Near-By Utility | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/american-export-lines-names-woman-official.html | American Export Lines Names Woman Official | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/afghans-premier-hailed-in-moscow.html | AFGHANS PREMIER HAILED IN MOSCOW | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/net-lifted-598-by-caterpillar-9-months-profit-at-430-a-share.html | NET LIFTED 59.8% BY CATERPILLAR; 9 Months' Profit at $4.30 a Share, Against $2.84-- Sales Up 30.4% CRUCIBLE STEEL CO. 3-Month Earnings $510,226, Off From $2,752,293 in '55 COMPANIES ISSUE EARNINGS FIGURES AMERICAN EXPORT LINES 9-Month Net Soared to $4.23 a Share From $1.32 INDUSTRIAL RAYON CORP. Net for 9 Months Is Nearly Half of Year-Ago Level PARKE, DAVIS & CO. Nine Months' Net $12,209,545, Against $9,528,480 in '55 ST. REGIS PAPER CO. 9 Months Sales and Earnings Reach Record Highs ROHM & HAAS COMPANY Chemical Concern's Income for Nine Months Declines KOPPERS COMPANY Net $9,427,030 for 9 Months, Up From '55 Period OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bailots-for-little-america.html | Bailots for Little America | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/fund-reports-adams-express-co.html | FUND REPORTS; Adams Express Co. | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/flow-of-us-capital-to-canada-called-aid-to-economic-growth-us.html | Flow of U.S. Capital to Canada Called Aid to Economic Growth; U.S. CAPITAL HELD HELP TO CANADA | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/union-supports-stevenson.html | Union Supports Stevenson | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/city-opera-asks-unions-for-loan-with-25000-fall-deficit-company.html | CITY OPERA ASKS UNIONS FOR LOAN; With $25,000 Fall Deficit, Company Appeals for Help to Finish Its Season Unions Receptive to Ides. Receipts Larger Than Last Year | True | By John Briggs | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/andrews-reports-gains-he-sees-virginians-switching-from-gop-in.html | ANDREWS REPORTS GAINS; He Sees Virginians Switching From G.O.P. 'in Droves' | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/nickel-plate-earnings-for-nine-months-off-slightly-from-55-period.html | NICKEL PLATE; Earnings for Nine Months Off Slightly From '55 Period | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/nyu-school-head-named.html | N.Y.U. School Head Named | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/army-to-map-libyan-area.html | Army to Map Libyan Area | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/the-nixon-campaign-a-review-of-vice-presidents-bold-role-as-smooth.html | The Nixon Campaign; A Review of Vice President's Bold Role As Smooth and Middle-Road Candidate Questioned on Tactics | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/union-wins-and-loses-at-mill.html | Union Wins and Loses at Mill | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/shortridge-hardesty-dies-at-72-engineer-was-a-bridge-designer.html | Shortridge Hardesty Dies at 72; Engineer Was a Bridge Designer; Partner in Consulting Firm Worked on Goethals, Marine Parkway, Captree Spans | True | Conway Studios | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/issues-of-britain-climb-in-london-gains-are-about-17-cents.html | ISSUES OF BRITAIN CLIMB IN LONDON; Gains Are About 17 Cents --Electrical Equipment, Steel Shares Rise AMSTERDAM STOCK EXCH. FRANKFURT STOCK EXCH. PARIS BOURSE ZURICH STOCK EXCH. | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/new-navy-log-series-has-debut.html | New 'Navy Log' Series Has Debut | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/pratt-names-new-dean.html | Pratt Names New Dean | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/5-slain-in-hindumoslem-clash.html | 5 Slain in Hindu-Moslem Clash | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rockefeller-honored-wins-award-for-stimulating-regional-development.html | ROCKEFELLER HONORED; Wins Award for Stimulating Regional Development | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/javits-stresses-private-economy-tells-nassau-rallies-that-president.html | JAVITS STRESSES PRIVATE ECONOMY; Tells Nassau Rallies That President Stuns 'Wards of Government' Philosophy Recalls 1951 Measure Says Labor Is Restless | True | By Clayton Knowles Special To the New York Times.the New York Times | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/palsy-group-reelects-two.html | Palsy Group Re-elects Two | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/dividends-announced-dividend-meetings.html | Dividends Announced; DIVIDEND MEETINGS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/freight-derailed-in-maryland.html | Freight Derailed in Maryland | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/chemical-strides-held-yet-to-come-president-of-monsanto-tells.html | CHEMICAL STRIDES HELD YET TO COME; President of Monsanto Tells Banking Group of Bright Achievements Ahead Great Deeds Forecast | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/kenneth-johnson-dies-retired-transmission-expert-for-bell-telephone.html | KENNETH JOHNSON DIES; Retired Transmission Expert for Bell Telephone Was 71 | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/harriman-to-back-state-traffic-pacts.html | HARRIMAN TO BACK STATE TRAFFIC PACTS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ila-wins-again-in-pier-election-defeats-aflcio-rival-by-11827-to.html | I.L.A. WINS AGAIN IN PIER ELECTION; Defeats A.F.L.-C.I.O. Rival by 11,827 to 7,428 in Third Contest in Three Years I.L.A. WINS AGAIN IN PIER ELECTION | | By Jacques Nevardthe New York Times | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/prelone-victor-at-201-defeats-kribi-and-gads-hill-in-englands.html | PRELONE VICTOR AT 20-1; Defeats Kribi and Gads Hill in England's Cesarewitch | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/credit-banks-offering-stock.html | Credit Banks Offering Stock | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/demand-deposits-fall-94000000-holdings-of-treasury-bills-decrease.html | DEMAND DEPOSITS FALL $94,000,000; Holdings of Treasury Bills Decrease in This Area by $78,000,000 | | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/moves-irregular-for-commodities-volume-on-domestic-sugar-contract.html | MOVES IRREGULAR FOR COMMODITIES; Volume on Domestic Sugar Contract, Potatoes Rises --Coffee Options Active | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/the-bulletin-backs-president.html | The Bulletin Backs President | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/india-to-push-ban-on-hbomb-tests-will-urge-general-assembly-to.html | INDIA TO PUSH BAN ON H-BOMB TESTS; Will Urge General Assembly to Prohibit Experiments at U.N. Session Next Month | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/un-group-gets-10000-collegiate-council-receives-lasker-foundation.html | U.N. GROUP GETS $10,000; Collegiate Council Receives Lasker Foundation Award | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/stetson-hat-plant-for-norway.html | Stetson Hat Plant for Norway | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/fresh-and-frozen-flounder-ocean-perch-cock-and-sole-can-get-cook.html | Fresh and Frozen Flounder, Ocean Perch, Cock and Sole Can Get Cook Off the Hook; Fish Filet Has Wide Appetite Appeal | | By Jane Nickersonphotograph By Midori | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bank-reports-wells-fargo-san-francisco.html | BANK REPORTS; Wells Fargo, San Francisco | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/drought-to-be-eased-city-to-divert-water-for-4-westchester-areas.html | DROUGHT TO BE EASED; City to Divert Water for 4 Westchester Areas | | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/earth-tilt-doubted-expert-on-meteors-scouts-view-of-kefauver-on-h.html | EARTH 'TILT' DOUBTED; Expert on Meteors Scouts View of Kefauver on H-Bomb | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/shuberts-face-antitrust-suit-goldman-charges-monopoly-in.html | SHUBERTS FACE ANTITRUST SUIT; Goldman Charges 'Monopoly' in Philadelphia Bookings --Seeks $2,100,000 | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ny-cocoa-exchange-elects.html | N.Y. Cocoa Exchange Elects | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/hudson-hornets-are-lower-with-added-horsepower.html | Hudson Hornets Are Lower, with Added Horsepower | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/piccard-dives-to-12467-feet.html | Piccard Dives to 12,467 Feet | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/branca-howell-sold-sent-by-brooklyn-to-st-paul-4-farmhands-called.html | BRANCA, HOWELL SOLD; Sent by Brooklyn to St. Paul -- 4 Farmhands Called Up | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/money.html | Money | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/jaywalkers-ignore-all-efforts-to-persuade-them-to-reform-manhattans.html | Jaywalkers Ignore All Efforts To Persuade Them to Reform; Manhattan's Longest-Running Melodrama: Pedestrians Often Lose Their Gamble With Traffic Hazards | True | By Edith Evans Asburythe New York Times (BY EDWARD HAUSNER) | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/democrats-nominate-nashville-official-for-house-seat-to-succeed-jp.html | Democrats Nominate Nashville Official For House Seat to Succeed J.P. Priest | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/gop-appeal-in-harlem-democrats-against-dixiecrats-formed-to-seek.html | G.O.P. APPEAL IN HARLEM; 'Democrats Against Dixiecrats' Formed to Seek Negro Vote | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/prices-sag-again-in-slack-market-all-major-sectors-decline-despite.html | PRICES SAG AGAIN IN SLACK MARKET; All Major Sectors Decline Despite Generally Good Reports on Earnings INDEX OFF 1.97 TO 330.63 Rails and Aircrafts Lead Late Rally, Which Fails to Hold --Metals Continue Slide 602 Issues Dip, 276 Rise | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mrs-roosevelt-in-plea-she-asks-big-new-york-vote-for-democratic.html | MRS. ROOSEVELT IN PLEA; She Asks Big New York Vote for Democratic Ticket | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/1957-chevrolet-offers-first-fuel-injection-system.html | 1957 Chevrolet Offers First Fuel Injection System | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/cynthia-h-stone-will-be-married-granddaughter-of-late-chief-justice.html | CYNTHIA H. STONE WILL BE MARRIED; Granddaughter of Late Chief Justice Fiancee of Michael Ely of Foreign Service | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/11-hungarians-ask-asylum.html | 11 Hungarians Ask Asylum | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/new-illinois-bishop-named.html | New Illinois Bishop Named | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/fairleigh-dickinson-wins-21.html | Fairleigh Dickinson Wins, 2-1 | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/eisenhower-sets-reply-on-hbomb-tells-aides-to-draft-history-in.html | EISENHOWER SETS REPLY ON H-BOMB; Tells Aides to Draft 'History' in Answer to 'Incorrect Statement' by Rival Powell Sees'No Significance' School Bill Author Puzzled | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ancestor-first-by-18-lengths-in-temple-gwathmey-chase-five-riders.html | Ancestor First by 18 Lengths in Temple Gwathmey Chase; FIVE RIDERS FALL IN BELMONT TEST Favored Shipboard Second to Ancestor-Jamaica Meet Opens Today Shipboard Bids Too Late Winner Returns $12.50 | | By William R. Conklin | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/private-savings-rose-22-billion-in-second-quarter-sec-says.html | Private Savings Rose 2.2 Billion In Second Quarter, S.E.C. Says | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/antiunion-laws-scored-meany-warns-that-legislation-can-endanger.html | ANTI-UNION LAWS SCORED; Meany Warns That Legislation Can Endanger Free World | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/other-rail-earnings.html | OTHER RAIL EARNINGS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/january-first-in-golf-texas-pro-gets-64-for-130-in-apple-valley.html | JANUARY FIRST IN GOLF; Texas Pro Gets 64 for 130 in Apple Valley Tournament | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ge-sets-records-in-sales-income-volume-nearly-3-billion-for-9.html | G.E. SETS RECORDS IN SALES, INCOME; Volume Nearly 3 Billion for 9 Months--Net Comes to $160,727,000 GAINS ALSO IN QUARTER Increases Are Reported in Employe Benefits--50c Dividend Due Oct. 25 Quarterly Record Set Employes Said to Benefit | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/navy-air-hero-killed.html | Navy Air Hero Killed | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/indians-to-get-feed-grain.html | Indians to Get Feed Grain | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/court-gets-dispute-on-banning-of-film.html | COURT GETS DISPUTE ON BANNING OF FILM | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/new-parley-on-suez-predicted-by-egypt-egypt-forecasts-new-suez.html | New Parley on Suez Predicted by Egypt; EGYPT FORECASTS NEW SUEZ PARLEY London and Paris Firm Nothing More to Add | True | By Osgood Caruthers Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/council-of-europe-unit-proposes-new-suez-plan.html | Council of Europe Unit Proposes New Suez Plan | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/spence-is-acquitted-jersey-city-aide-and-3-others-cleared-of-bid.html | SPENCE IS ACQUITTED; Jersey City Aide and 3 Others Cleared of Bid Conspiracy | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/letters-to-the-times-panama-stand-given-reply-to-statements.html | Letters to The Times; Panama Stand Given Reply to Statements Concerning Attitude on Treaty Rights Made Advantage Taken Our Relations With Our Allies Aiding Arab Refugees Value of Small Parties Political Monopoly by Two Major Established Groups Opposed Turkish Origin Questioned | | J.M. MENDEZ MERIDA,ERLE BRAND,MACENNIS MOORE,JOHN H. HERZ,AHMET SUKRU ESMER, | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/appointed-by-roosevelt.html | Appointed by Roosevelt | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/a-correction.html | A Correction | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/democrats-plan-closed-tv-show-entertainers-and-politicians-will-be.html | DEMOCRATS PLAN CLOSED TV SHOW; Entertainers and Politicians Will Be Viewed by Diners in 31 Cities Saturday Butler to Greet Diners $100-a-Plate Dinner Here | | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/j-stuart-hamilton-a-realty-appraiser.html | J. STUART HAMILTON, A REALTY APPRAISER | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/worlds-wares-available-here.html | World's Wares Available Here | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/financial-consultant-on-bt-babbitt-board.html | Financial Consultant On B.T. Babbitt Board | | Blackstone Studios | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lutherans-back-interracial-ties-but-a-proposal-to-endorse-courts.html | LUTHERANS BACK INTERRACIAL TIES; But a Proposal to Endorse Court's Segregation Bar Is Defeated 340 to 159 | | By George Dugan Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/william-a-ekwall-customs-judge-69.html | WILLIAM A. EKWALL, CUSTOMS JUDGE, 69 | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/entertainment-for-young.html | Entertainment for Young | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lawyers-to-hear-kennedy.html | Lawyers to Hear Kennedy | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lily-miki-pianist-bows-in-town-hall.html | LILY MIKI, PIANIST, BOWS IN TOWN HALL | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/drop-predicted-in-film-theatres-executive-of-chain-expects-end-of.html | DROP PREDICTED IN FILM THEATRES; Executive of Chain Expects End of 6,000 Conventional Houses in Next 3 Years Normal Processes Expected | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/city-fusion-cites-buildings-deputy-mrs-rogers-praised-for-aid-to.html | CITY FUSION CITES BUILDINGS DEPUTY; Mrs. Rogers Praised for Aid to Tenants--Party Plans for Next Year's Vote | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/yugoslavs-chide-us-over-limits-on-continued-aid-cite-planning.html | YUGOSLAVS CHIDE U.S. OVER LIMITS ON CONTINUED AID; Cite Planning 'Insecurity'-- Deny Soviet Is a Threat -- Willing to Forgo Arms Short Term Assailed YUGOSLAVS CHIDE U.S. ON AID TERMS | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/sidelights-outlook-is-bright-for-next-quarter-chessies-billion.html | Sidelights; Outlook Is Bright for Next Quarter Chessie's Billion Office Gardening Down Under Shares Words on Savings Miscellany | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bank-of-canada-raises-discount-rate-to-35.html | Bank of Canada Raises Discount Rate to 3.5% | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/poles-to-affirm-own-party-lines-draft-resolution-for-meeting.html | POLES TO AFFIRM OWN PARTY LINES; Draft Resolution for Meeting Tomorrow Stresses Need for Full Independence Branded a Titoist Warning Is Issued | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/chandler-to-help-democrats-slate-he-will-support-stevenson-and-2.html | CHANDLER TO HELP DEMOCRATS SLATE; He Will Support Stevenson and 2 Senate Candidates Whom He Has Opposed | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/boy-survives-110000-volts.html | Boy Survives 110,000 Volts | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/israel-accuses-jordan.html | Israel Accuses Jordan | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/yorktown-heroescited-ceremonies-to-honor-french-who-fell-in-battle.html | YORKTOWN HEROESCITED; Ceremonies to Honor French Who Fell in Battle | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/anne-crawford-35-a-british-actress.html | ANNE CRAWFORD, 35, A BRITISH ACTRESS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/knicks-beat-warriors-sobieszczyk-and-sears-pace-new-york-to-8174.html | KNICKS BEAT WARRIORS; Sobieszczyk and Sears Pace New York to 81-74 Triumph | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/us-studies-statement-eisenhower-decision-cited.html | U.S. Studies Statement; Eisenhower Decision Cited | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/democratic-mayor-sides-with-gop-on-hall-use.html | Democratic Mayor Sides With G.O.P. on Hall Use | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/building-plans-filed-bronx.html | BUILDING PLANS FILED; BRONX | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mitchell-accuses-rivals-on-labor-secretary-holds-democrats-sabotage.html | MITCHELL ACCUSES RIVALS ON LABOR; Secretary Holds Democrats 'Sabotaged' Aid Program Offered by President Charges Sabotage of Program | True | By Murray Illson | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bars-alabama-audit-folsom-gets-private-concern-to-check-records-of.html | BARS ALABAMA AUDIT; Folsom Gets Private Concern to Check Records of Funds | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/reuther-questions-gop-peace-claims.html | REUTHER QUESTIONS G.O.P. PEACE CLAIMS | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bigelowsanford-divides-top-job.html | Bigelow-Sanford Divides Top Job | True | LeonardPach Bros. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/yugoslav-text-on-us-aid.html | Yugoslav Text on U.S. Aid | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/broker-named-to-head-horace-mann-trustees.html | Broker Named to Head Horace Mann Trustees | True | d'Adamo-Gallaher | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mantle-captures-slugging-title-with-705-snider-tops-national.html | Mantle Captures Slugging Title With .705; Snider Tops National | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/idaho-favors-eisenhower-cut-in-1952-margin-likely-component-is.html | Idaho Favors Eisenhower; Cut in 1952 Margin Likely; 'Component' Is Favored Idaho Favors Eisenhower, but Cut Is Expected in 1952 Margin, Survey Indicates STATE PRESENTS A MIXED PICTURE Southern Farms Are Lush, but Potato Growers Score Low Price for Crop Not Worth Growing Benson Is the Target 'Contract' Miners Work Eisenhower Is Popular Hollywood Types --Firmly Pro or Con 'Ike and Herm' | True | By Gladwin Hill Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/the-apple-cart-to-open-tonight-maurice-evans-signe-hasso-star-in.html | 'THE APPLE CART TO OPEN TONIGHT; Maurice Evans, Signe Hasso Star in Political Comedy to Start at Plymouth End of a 'Journey' Alas, Poor Hamlet Gorelik Gets Back Pay | True | By Louis Calta | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/weinsteinperskie.html | Weinstein--Perskie | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/advisory-service-set-up.html | Advisory Service Set Up | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/theatre-the-comedian-play-by-gheon-staged-by-blackfriars-guild.html | Theatre: 'The Comedian'; Play by Gheon Staged by Blackfriars Guild | True | By Arthur Gelb | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/augusta-expects-visit-president-said-to-plan-month-at-golf-club.html | AUGUSTA EXPECTS VISIT; President Said to Plan Month at Golf Club After Nov. 6 | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/oil-pipeline-proposed-shell-california-standard-eye-mojave-desert.html | OIL PIPELINE PROPOSED; Shell, California Standard Eye Mojave Desert Route | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/share-bids-rejected-us-turns-down-all-offers-for-lieberknecht-stock.html | SHARE BIDS REJECTED; U.S. Turns Down All Offers for Lieberknecht Stock | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/college-project-set-annapolis-is-divided-over-building-at-st-johns.html | COLLEGE PROJECT SET; Annapolis Is Divided Over Building at St. John's | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/harriman-calls-javits-inactive-he-says-attorney-general-failed-to.html | HARRIMAN CALLS JAVITS INACTIVE; He Says Attorney General Failed to Bring One Action on Bias in Housing Talk on Upstate Stations | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/connecticut-light-12-months-net-at-10700611-compared-with-9078641.html | CONNECTICUT LIGHT; 12 Months' Net at $10,700,611, Compared With $9,078,641 | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rise-in-retail-pay-in-state-proposed-wage-board-recommends-a.html | RISE IN RETAIL PAY IN STATE PROPOSED; Wage Board Recommends a Minimum of $1 an Hour Instead of 65c to 75c Effect on Business Adoption Expected | True | By Ralph Katz | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/hadassah-adopts-9000000-budget-fund-will-maintain-social-and.html | HADASSAH ADOPTS $9,000,000 BUDGET; Fund Will Maintain Social and Medical Institutions in Israel for 1956-57 | True | By Irving Spiegel Special To the New York Times.bradford Bachrach | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rocklandatlas-bank-elects.html | Rockland-Atlas Bank Elects | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/casting-a-casbah-ballot.html | Casting a Casbah Ballot | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tighe-coach-with-tigers-is-elevated-to-manager-for-1957-season.html | Tighe, Coach With Tigers, Is Elevated to Manager for 1957 Season; HARRIS SUCCESSOR a SIGNS FOR $20,000 Tighe Gets First Chance as Manager in Majors From New Owners of Tigers Board Voices Confidence More Effort Expected | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/chrysler-preview-next-week.html | Chrysler Preview Next Week | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ind-shop-cuts-fought-twu-tells-transit-board-maintenance-will.html | IND SHOP CUTS FOUGHT; T.W.U. Tells Transit Board Maintenance Will Suffer | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/war-hero-gravely-ill.html | War Hero Gravely Ill | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/marine-head-cites-error-on-families.html | MARINE HEAD CITES ERROR ON FAMILIES | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/britain-to-send-jets-to-bolster-raf-in-jordan-forces-in-amman-under.html | BRITAIN TO SEND JETS TO BOLSTER R.A.F. IN JORDAN; Forces in Amman Under Aid Pact Reported Due to Get Latest Fighters Soon MOVE LINKED TO PEACE Diplomats Also Hail Warning to Israel and Delaying of Entry of Iraqi Troops British Manning Guns No Red Arms to Jordan BRITAIN TO SEND JETS TO JORDAN | | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/insurance-group-elects.html | Insurance Group Elects | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/books-of-the-times-future-of-war-is-pondered-basic-reply-to-basic.html | Books of The Times; Future of War Is Pondered Basic Reply to Basic Question | | By Charles Poorecourtesy of the Library of Congress | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/news-of-the-advertising-and-marketing-fields-advertising-gaining-on.html | News of the Advertising and Marketing Fields; Advertising Gaining On to Paris Along for Ride Vodka Life in Saratoga Morton Yarmon Named Accounts People | | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/home-of-adlai-balked-liberty.ville-board-bans-sign-across-its-main.html | 'HOME OF ADLAI' BALKED; Libertyville Board Bans Sign Across Its Main Street | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/new-air-mark-seen-x2-believed-to-have-gone-2200-mph-before-crash.html | NEW AIR MARK SEEN; X-2 Believed to Have Gone 2,200 M.P.H. Before Crash | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/suez-negotiations.html | SUEZ NEGOTIATIONS | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/cattle-on-feed-rise-increase-this-fall-reported-at-1-over-55-period.html | CATTLE ON FEED RISE; Increase This Fall Reported at 1% Over '55 Period | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/kefauver-holds-no-peace-exists-says-in-attack-on-gop-only-armistice.html | KEFAUVER HOLDS NO PEACE EXISTS; Says in Attack on G.O.P. Only 'Armistice' Prevails-- Scores Nixon Tactics | | By Richard Amper Special To the New York Times. | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ortega-upsets-logart-mexican-gains-split-decision-in-boston.html | ORTEGA UPSETS LOGART; Mexican Gains Split Decision in Boston Ten-Rounder | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/condition-of-reserve-member-banks-in-94-cities-oct10-1956.html | Condition of Reserve Member Banks in 94 Cities Oct.10, 1956 | | Special to The New York Times. | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/cyanamid-raises-sales-and-profit.html | CYANAMID RAISES SALES AND PROFIT | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/text-of-stevenson-address-at-flint-denouncing-nixons-record-the.html | Text of Stevenson Address at Flint Denouncing Nixon's Record; The Four P's Discussed 'Another New Idea' An Unmentioned Issue Nominations Contrasted Nixon's Record 'Disturbing' Official Is Identified Great Decisions Ahead 'Life Insurance Policy' 'For You to Choose' | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/soil-bank-inquiry-asked-mansfield-and-humphrey-urge-senate-unit-to.html | SOIL BANK INQUIRY ASKED; Mansfield and Humphrey Urge Senate Unit to Act | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/wheat-soybeans-generally-climb-futures-open-strong-then-diplate.html | WHEAT, SOYBEANS GENERALLY CLIMB; Futures Open Strong, Then Dip--Late Short Covering Lifts Prices Sharply | True | | Special to The New York Times. | 1984-12-17 | RE000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/campaign-train-ready-for-nixon-will-be-used-first-time-as-vice.html | CAMPAIGN TRAIN READY FOR NIXON; Will Be Used First Time as Vice President Opens Final Bid Tour Next Week | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lopat-to-pilot-richmond-again.html | Lopat to Pilot Richmond Again | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/us-exconvict-seized-sorrentino-accused-of-role-in-italian-murder.html | U.S. EX-CONVICT SEIZED; Sorrentino Accused of Role in Italian Murder Gang | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/judge-barretts-rites-hundreds-attend-service-at-st-jeromes-in-bronx.html | JUDGE BARRETT'S RITES; Hundreds Attend Service at St. Jerome's in Bronx | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/7-named-for-survey-of-us-aid-program.html | 7 NAMED FOR SURVEY OF U.S. AID PROGRAM | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/profit-increased-by-american-gas-12month-earnings-up-57-to.html | PROFIT INCREASED BY AMERICAN GAS; 12-Month Earnings Up 5.7% to $39,581,739--Other Utilities' Reports | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/dr-paul-zimmering-psychoanalyst-47.html | DR. PAUL ZIMMERING, PSYCHOANALYST, 47 | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/building-plans-filed-brooklyn.html | BUILDING PLANS FILED; BROOKLYN | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/asset-for-home-cooks.html | Asset for Home Cooks | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/meal-plans-incorporate-fall-bounty.html | Meal Plans Incorporate Fall Bounty | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/oil-boom-predicted-canadian-output-is-expected-to-double-within.html | OIL BOOM PREDICTED; Canadian Output Is Expected to Double Within Decade | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mrs-st-george-and-bill-mauldin-offer-contrast-in-28th-many-changes.html | Mrs. St. George and Bill Mauldin Offer Contrast in 28th; Many Changes in Rockland New City Is His Home | True | By Emma Harrison Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/conference-on-theatre-to-open-oct-28-in-india.html | Conference on Theatre To Open Oct. 28 in India | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/trainer-reports-swaps-is-gaining-horse-held-likely-to-avert.html | TRAINER REPORTS SWAPS IS GAINING; Horse Held Likely to Avert Destruction, but Racing Future is in Doubt | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/kucks-gets-key-to-jersey-city-for-locking-up-yankee-victory.html | Kucks Gets Key to Jersey City For Locking Up Yankee Victory | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/new-piano-is-available.html | New Piano Is Available | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mrs-kirkland-wins-in-piping-rock-golf.html | MRS. KIRKLAND WINS IN PIPING ROCK GOLF | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bonn-to-cut-pace-of-army-buildup-sweeping-revision-expected-to.html | BONN TO CUT PACE OF ARMY BUILD-UP; Sweeping Revision Expected to Prevent Attainment of 1956 and 1957 Goals Sweeping Reforms Planned | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/reading-co-sells-5220000-issue-funds-received-from-trust.html | READING CO. SELLS $5,220,000 ISSUE; Funds Received From Trust Certificates to Finance New Rolling Stock Burndy Corp. Gold Seal Dairy | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rise-in-suffolk-voters-264910-register-compared-to-198457-in-1952.html | RISE IN SUFFOLK VOTERS; 264,910 Register, Compared to 198,457 in 1952 | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/indian-gold-field-bill-gains.html | Indian Gold Field Bill Gains | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/defense-unit-to-have-contest.html | Defense Unit to Have Contest | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/poles-ask-radio-jamming-end.html | Poles Ask Radio Jamming End | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/other-utility-reports-central-illinois-light-co.html | OTHER UTILITY REPORTS; Central Illinois Light Co. | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/marine-hero-broken-sergeant-who-held-medal-of-honor-also-jailed.html | MARINE HERO BROKEN; Sergeant Who Held Medal of Honor Also Jailed, Fined | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/serenity-comes-to-el-salvador-lemus-regime-in-2d-month-has-record.html | SERENITY COMES TO EL SALVADOR; Lemus Regime in 2d Month Has Record of Popularity --Coffee Prospects Bright | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/us-mexico-map-radio-pact.html | U.S, Mexico Map Radio Pact | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/business-records-bankruptcy-proceedings-assignment.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/light-trailers-are-skippers-7league-boots-new-equipment-has-added.html | Light Trailers Are Skippers' 7-League Boots; New Equipment Has Added Long-Range View to the Sport Muscles Not Needed Twin Tandem Created | True | By Clarence E. Lovejoy | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/premiere-of-movie-to-aid-settlement.html | PREMIERE OF MOVIE TO AID SETTLEMENT | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/college-honors-new-yorker.html | College Honors New Yorker | True | Special to The New York Times. | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lorillard-dedicates-automatic-cigarette-plant-by-abander-r-hammer.html | Lorillard Dedicates Automatic Cigarette Plant; By ALEXANDER R. HAMMER PLANT DEDICATED BY LORILLARD CO. | True | Special to The New York Times. | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/councilman-offers-bill-aiding-his-firm-councilman-aids-own-firm-in.html | Councilman Offers Bill Aiding His Firm; COUNCILMAN AIDS OWN FIRM IN BILL Quinn Plea Rejected Survey Ordered by Mayor | True | By Charles G. Bennett | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/3year-rail-pact-is-reported-set-provides-25cent-package-increase.html | 3-YEAR RAIL PACT IS REPORTED SET; Provides 25-Cent 'Package' Increase for 800,000 Men in Nonoperating Field Expected to Set Pattern ACCORD REPORTED ON RAIL CONTRACT | True | By A.h. Raskin | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/concrete-group-elects.html | Concrete Group Elects | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lumber-merger-awaits-tax-rule-international-paper-co-and-longbell.html | LUMBER MERGER AWAITS TAX RULE; International Paper Co. and Long-Bell Lumber Holders Postpone Action OTHER COMPANY MEETINGS American Hide & Leather American Molasses Co. Clinchfield Coal Corp. Lehman Corporation | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/topics-of-the-times-a-begonia-and-four-geraniums-proposal-coolly.html | Topics of The Times; A Begonia and Four Geraniums Proposal Coolly Received The Lady Prepares to Wait They Continue to Fade Calculated Risk Is Taken | True | | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/nancy-kelly-gets-studio-one-role-signs-to-star-nov-12-in-the-pilot.html | NANCY KELLY GETS 'STUDIO ONE' ROLE; Signs to Star Nov. 12 in 'The Pilot,' in Which Miss Sullavan Was Cast Golderson Appoints 2 at A.B.C. | True | By Val Adams | 1984-12-17 | RE000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tv-studio-to-bar-two-rival-unions-centaur-bows-to-demand-by.html | TV STUDIO TO BAR TWO RIVAL UNIONS; Centaur Bows to Demand by International Alliance to Keep Out Opposition | True | By Oscar Godbout Special To the New York Times. | 1984-12-17 | RE000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ij-obermann-68-professor-dead-semitic-language-expert-at-yale.html | I.J. OBERMANN, 68, PROFESSOR, DEAD; Semitic Language Expert at Yale Edited Translations of Jewish Classics | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/pace-is-captured-by-mister-knight-he-beats-mr-prince-dale-by-two.html | PACE IS CAPTURED BY MISTER KNIGHT; He Beats Mr. Prince Dale by Two Lengths at Yonkers --Adam Frisco Third | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/women-star-tours-for-stevenson-vote.html | WOMEN STAR TOURS FOR STEVENSON VOTE | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/nixon-of-cornell-defends-his-record-student-editors-here-nixons-aim.html | Nixon, of Cornell, Defends His Record; STUDENT EDITORS HERE NIXON'S AIM Plane Is Diverted | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/gratuity-triumphs-at-boston.html | Gratuity Triumphs at Boston | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/joan-field-recital-postponed.html | Joan Field Recital Postponed | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/wagner-hailed-on-port-oconnor-sees-mayor-helping-also-if-he-goes-to.html | WAGNER HAILED ON PORT; O'Connor Sees Mayor Helping Also if He Goes to Senate | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/treasury-statement.html | Treasury Statement | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/british-get-electricity-from-atomic-plant-as-queen-turns-switch.html | British Get Electricity From Atomic Plant as Queen Turns Switch; BRITISH ATOM UNIT GIVES NEW POWER Submarine Nautilus Cited | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/wagner-appeals-for-farm-votes-he-tells-upstate-dairymen-that-soil.html | WAGNER APPEALS FOR FARM VOTES; He Tells Upstate Dairymen That Soil Bank Plan Will Raise Feed Costs Dairy Farmers Affected | True | By Richard P. Hunt Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/goldsmithnewman.html | Goldsmith--Newman | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/joseph-hallinan-police-inspector-deputy-chief-of-1st-district.html | JOSEPH HALLINAN, POLICE INSPECTOR; Deputy Chief of 1st District Traffic Dead at 60--With Department 37 Years. | True | The New York Times | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/shipping-events-deeper-harbors-27foot-levels-urged-for-great-lakes.html | SHIPPING EVENTS: DEEPER HARBORS; 27-Foot Levels Urged for Great Lakes Ports--U.s. Opens Conversion Bids Ingalls Submits Low Price Ship Orders in U.S. Urged | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/output-of-power-eased-last-week.html | OUTPUT OF POWER EASED LAST WEEK | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ge-lifts-small-motor-prices.html | G.E. Lifts Small Motor Prices | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/screen-mammoth-show.html | Screen: Mammoth Show | True | By Bosley Crowther | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/about-art-and-artists-modern-italian-painting-and-sculpture.html | About Art and Artists; Modern Italian Painting and Sculpture Displayed at Newark Museum | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/editor-of-printers-ink-is-appointed-publisher.html | Editor of Printer's Ink Is Appointed Publisher | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/wood-field-and-stream-late-bluefish-and-early-stripers-taken-by.html | Wood, Field and Stream; Late Bluefish and Early Stripers Taken by Angling Parties Off Montauk | True | By John W. Randolph | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/gonzales-defeats-sedgman.html | Gonzales Defeats Sedgman | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/card-party-to-aid-cenacle.html | Card Party to Aid Cenacle | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/prophecy-is-put-in-cornerstone-socony-mobil-forecast-for-2056.html | PROPHECY IS PUT IN CORNERSTONE; Socony Mobil Forecast for 2056 Includes 10,000-Mile Speed and Tidal Power Steels to Resist Thermal Barrier | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/victory-for-gop-in-maine-is-seen-in-spite-of-democratic-gains-in.html | VICTORY FOR G.O.P. IN MAINE IS SEEN; In Spite of Democratic Gains in September, Repetition of 1952 Is Predicted | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/coast-sailors-gain-thompsons-recapture-lead-in-snipe-class-yachting.html | COAST SAILORS GAIN; Thompsons Recapture Lead in Snipe Class Yachting | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rangers-shut-out-bruins-before-crowd-of-12358-in-garden-hockey.html | Rangers Shut Out Bruins Before Crowd of 12,358 in Garden Hockey Opener; SULLIVAN EXCELS IN 2-TO-0 VICTORY Impresses in Ranger Debut Blues Press Attack Three Other New Players | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/music-schumann-tribute-goldsand-devotes-piano-recital-to-composer.html | Music: Schumann Tribute; Goldsand Devotes Piano Recital to Composer | True | By Ross Parmenter | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tips-for-oil-users.html | TIPS FOR OIL USERS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ellen-tate-married-bride-of-john-e-canning-in-church-of.html | ELLEN TATE MARRIED; Bride of John .E. Canning in Church of Transfiguration | True | Special to The New York Times | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/circus-hires-director-north-reemploys-concello-conjecture-rises-on.html | CIRCUS HIRES DIRECTOR; North Re-employs Concello-- Conjecture Rises on Plans | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/son-to-the-john-h-martins.html | Son to the John H. Martins | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/princeton-fears-colgate-aerials-tiger-football-team-expects-rugged.html | PRINCETON FEARS COLGATE AERIALS; Tiger Football Team Expects Rugged Contest Saturday at Palmer Stadium Team Hay Looked Good Best Defensive Average One Man Sidelined | True | By Joseph M. Sheehan Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lehman-berates-javits-on-rights-assails-attorney-generals-plan-to.html | LEHMAN BERATES JAVITS ON RIGHTS; Assails Attorney General's Plan to Miss Opening Days of Congress if Elected Asks Javits to Explain | True | By Peter Kihss | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/d-alton-c-coleman-railroad-man-dies-expresident-of-the-canadian.html | D' Alton C. Coleman, railroad Man, Dies; Ex-President of the Canadian Pacific, 77 | True | Special to The New York Times.Canadian Pacific Railway, 1946 | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/paraguayan-accuses-soviet-of-kidnappings.html | Paraguayan Accuses Soviet of 'Kidnappings' | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/jamaica-announces-tax-exemption-plan-to-attract-industry-from.html | Jamaica Announces Tax Exemption Plan To Attract Industry From United States | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/drug-survey-planned-11-hospitals-to-join-in-study-of-adverse.html | DRUG SURVEY PLANNED; 11 Hospitals to Join in Study, of Adverse Reactions | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/malayan-rubber-sales-up.html | Malayan Rubber Sales Up | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/asians-plan-police-unit-singapore-anticrime-center-to-serve-10.html | ASIANS PLAN POLICE UNIT; Singapore Anti-Crime Center to Serve 10 Countries | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/odm-freeing-nickel-stocks.html | O.D.M. Freeing Nickel Stocks | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/retired-detective-honored.html | Retired Detective Honored | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/sheraton-corp-extends-offer.html | Sheraton Corp. Extends Offer | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/shivers-to-campaign-texas-governor-will-stump-for-eisenhower-in.html | SHIVERS TO CAMPAIGN; Texas Governor Will Stump for Eisenhower in South | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bengurion-calls-nasser-no1-peril-warning-israel-of-attack-by.html | BEN-GURION CALLS NASSER NO.1 PERIL; Warning Israel of Attack by 'Fascist Dictator,' Premier Wins Backing, 76 to 13 Premier's Statement 'Noted' BEN-GURION CALLS NASSER NO. 1 PERIL | True | By Moshe Brilliant Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/doubts-about-germany.html | DOUBTS ABOUT GERMANY | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/milestone-in-child-guidance.html | Milestone in Child Guidance | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/smathers-confident-says-democrats-will-unseat-at-least-3-gop.html | SMATHERS CONFIDENT; Says Democrats Will Unseat 'At Least 3' G.O.P. Senators | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/queens-center-for-blind-is-begun.html | Queens Center for Blind Is Begun | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/miss-janet-m-harris-becomes-affianced.html | MISS JANET M. HARRIS BECOMES AFFIANCED | True | Special to The New York Times.Lee-Evanson | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/natural-gas-men-advised-to-unite-convention-hears-plea-for.html | NATURAL GAS MEN ADVISED TO UNITE; Convention Hears Plea for Cooperation by Producers, Pipelines, Distributors Reports on Confusion | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/feuerstein-holds-reshevsky-to-draw-benoni-counter-gambit-standing.html | FEUERSTEIN HOLDS RESHEVSKY TO DRAW; BENONI COUNTER GAMBIT STANDING OF THE PLAYERS | | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/closing-is-mixed-on-cotton-board-futures-end-3-points-up-to-11-off.html | CLOSING IS MIXED ON COTTON BOARD; Futures End 3 Points Up to 11 Off After General Drop in Early, Active Trading | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/state-republicans-to-study-city-taxes-to-seek-out-inequities-or.html | State Republicans to Study City Taxes To 'Seek Out Inequities or Hardships' | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/church-to-be-started-mission-society-will-break-ground-on-east-side.html | CHURCH TO BE STARTED; Mission Society Will Break Ground on East Side Today | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/freight-car-orders-up.html | Freight Car Orders Up | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/margaret-smith-wins-retraction-senator-gets-15000-from-authors-and.html | MARGARET SMITH WINS RETRACTION; Senator Gets $15,000 From Authors and Publisher of 'U.S.A. Confidential' | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lathers-laid-off-in-chicago.html | Lathers Laid Off in Chicago | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/belmont-park-chart-united-hunts-meeting.html | BELMONT PARK CHART; UNITED HUNTS MEETING | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/a-stupid-robot-that-can-write-a-song-if-properly-coaxed-works-at.html | A 'Stupid' Robot That Can Write a Song If Properly Coaxed Works at Harvard | True | By John H. Fenton Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ad-and-fashion-chief-named-of-alamac-mills.html | Ad and Fashion Chief Named of Alamac Mills | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/diana-adams-troth-she-will-be-wed-in-february-to-peter-hans-nachbur.html | DIANA ADAMS TROTH; She Will Be Wed in February to Peter Hans Nachbur | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/cubs-get-gene-freese-third-baseman-is-obtained-in-return-for-irvin.html | CUBS GET GENE FREESE; Third Baseman Is Obtained in Return for Irvin, Hughes | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/hall-will-testify-on-nickel-contract.html | HALL WILL TESTIFY ON NICKEL CONTRACT | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mrs-henry-simmons-has-child.html | Mrs. Henry Simmons Has Child | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/sports-of-the-times-honesty-is-the-best-policy-saliva-test-who-he.html | Sports of The Times; Honesty Is the Best Policy Saliva Test Who He? Solid Foundation | | By Arthur Daley | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/buyers-in-town-retail-classified-by-office.html | BUYERS IN TOWN; RETAIL CLASSIFIED BY OFFICE | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/hay-price-rise-equals-aid.html | Hay Price Rise Equals Aid | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/city-college-seeks-aid-from-business.html | CITY COLLEGE SEEKS AID FROM BUSINESS | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/athletics-hire-selkirk.html | Athletics Hire Selkirk | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/stevenson-scored-by-dewey-on-hbomb.html | STEVENSON SCORED BY DEWEY ON H-BOMB | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/3000-carrier-pigeons-killed.html | 3,000 Carrier Pigeons Killed | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mexican-hotels-open-to-all.html | Mexican Hotels Open to All | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/collins-captures-metropolitan-professional-golf-championship-jim.html | Collins Captures Metropolitan Professional Golf Championship; JIM TURNESA NEXT IN DELLWOOD TEST Collins Cards 285 to Beat Empire State Pro by 3 Shots--Dee Gets 289 Turnesa Hooks Shot Three in Deadlock THE LEADING SCORES | | By Lincoln A. Werden Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/63-nations-pledge-aid-un-technical-fund-to-get-29245772-a-record.html | 63 NATIONS PLEDGE AID; U.N. Technical Fund to Get $29,245,772 a Record | | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bolivia-warned-of-rising-plight-president-in-national-talk-says.html | BOLIVIA WARNED OF RISING PLIGHT; President in National Talk Says Inflation and Political Feuds Threaten Anarchy | True | By Edward A. Morrow Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/school-foe-yields-missouri-mother-jailed-will-let-daughter-go-to.html | SCHOOL FOE YIELDS; Missouri Mother, Jailed, Will Let Daughter Go to Class | | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/senate-hearing-set-on-reds-in-hawaii.html | SENATE HEARING SET ON REDS IN HAWAII | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/un-atom-site-for-vienna.html | U.N. Atom Site for Vienna | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/a-good-compromise.html | A GOOD COMPROMISE | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/railairline-pact-signed.html | Rail-Airline Pact Signed | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/us-vitamin-president-also-elected-chairman.html | U.S. Vitamin President Also Elected Chairman | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/reserve-post-is-filled-maj-gen-gb-barth-becomes-deputy-commander.html | RESERVE POST IS FILLED; Maj. Gen. G.B. Barth Becomes Deputy Commander Here | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tv-budapest-war-diary-i-am-fifteen-offered-by-kraft-theatre.html | TV: Budapest War Diary; 'I Am Fifteen' Offered by 'Kraft Theatre' | | By J.p. Shanley | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/proceedings-in-the-un-general-assembly.html | Proceedings in the U.N.; GENERAL ASSEMBLY. | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/england-france-in-00-draw.html | England, France in 0-0 Draw | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rise-is-foreseen-in-sale-of-homes-but-rest-of-57-will-bring-no-gain.html | RISE IS FORESEEN IN SALE OF HOMES; But Rest of '57 Will Bring No Gain in Housing Starts, Builder Tells Loan Unit NAVAL STORES | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/vice-president-of-sales-to-head-binney-smith.html | Vice President of Sales To Head Binney & Smith | True | Fablan Bachrach | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lions-win-series-42-beat-yomiuri-giants-51-in-deciding-game-at.html | LIONS WIN SERIES, 4-2; Beat Yomiuri Giants, 5-1, in Deciding Game at Tokyo | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/senators-ponder-bids-from-3-cities-transfer-uncertain-but-los.html | SENATORS PONDER BIDS FROM 3 CITIES; Transfer Uncertain, but Los Angeles, San Francisco, Louisville Seek Club A Dissenting Member What They Offer Wrigley Against Sale | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/patinos-wife-wins-suit-french-court-gives-her-right-to-half-of-huge.html | PATINO'S WIFE WINS SUIT; French Court Gives Her Right to Half of Huge Fortune | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/experts-to-study-jet-liner-needs-un-aviation-group-names-panel-of.html | EXPERTS TO STUDY JET LINER NEEDS; U.N. Aviation Group Names Panel of Six to Survey Navigation Facilities | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/somozas-have-fifth-child.html | Somozas Have Fifth Child | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/head-of-general-phone-elected-by-association.html | Head of General Phone Elected by Association | True | Fablan Bachrach | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/how-myths-are-kept-alive.html | HOW MYTHS ARE KEPT ALIVE | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/commodity-index-rises-figure-for-tuesday-put-at-907-up-02-from.html | COMMODITY INDEX RISES; Figure for Tuesday Put at 90.7, Up 0.2 From Monday | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bay-state-places-57600000-bonds-bonds-sold-at-293-cost-reoffering.html | BAY STATE PLACES $57,600,000 BONDS; Bonds Sold at 2.93% Cost -- Reoffering Prices Scaled to Yield 1.9 to 2.95% York, Pa. Albuquerque, N.M. Knoxville, Tenn. Hempstead, L.I. MUNICIPAL ISSUES OFFERED, SLATED Roseville, Mich Watertown, Wis. Mt. Olive, N.C. New York School Districts | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/navys-role-is-hailed-admiral-burke-depicts-fleet-on-rise-in-world.html | NAVY'S ROLE IS HAILED; Admiral Burke Depicts Fleet on Rise in World Affairs | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/kim-hunter-to-enter-hospital.html | Kim Hunter to Enter Hospital | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/steamboating-anyone-city-puts-craft-on-sale.html | Steamboating, Anyone? City Puts Craft on Sale | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/child-to-mrs-a-mccullough.html | Child to Mrs. A. McCullough | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/2-youths-attack-pair-at-school-student-and-teacher-beaten-as-boys.html | 2 YOUTHS ATTACK PAIR AT SCHOOL; Student and Teacher Beaten as Boys invade Cafeteria at Commerce High Police Account | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/css-family-fund.html | C.S.S. FAMILY FUND | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/painter-to-fight-art-loan-to-us-florentine-to-invoke-medici.html | PAINTER TO FIGHT ART LOAN TO U.S.; Florentine to Invoke Medici Document in Court to Keep Italian Works at Home | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/british-auto-sales-in-us-are-up-40.html | BRITISH AUTO SALES IN U.S. ARE UP 40% | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/dutch-reply-to-critics-government-insists-ithas-defended-queen.html | DUTCH REPLY TO CRITICS; Government Insists it--Has Defended Queen Juliana | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tigers-get-sacramento-player.html | Tigers Get Sacramento Player | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tokyo-storm-center-ichiro-hatoyama-likes-hymnsinging.html | Tokyo Storm Center; Ichiro Hatoyama Likes Hymn-Singing | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/eisenhowers-speech-assailing-rivals-halftruths-my-fellow-citizens.html | Eisenhower's speech Assailing Rivals' 'Half-Truths'; My Fellow Citizens; Sees a Busy America Productive Power Freed 'The Big Straddle' Cites Civil Rights Gains | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ps-10-alumni-to-cite-five.html | P.S. 10 Alumni to Cite Five | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/doolittle-named-head-of-air-advisory-body.html | Doolittle Named Head Of Air Advisory Body | True | The New York Times | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/murray-hits-smear-asks-president-to-repudiate-attack-on-john.html | MURRAY HITS 'SMEAR'; Asks President to Repudiate Attack on John Carroll | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/museum-group-to-meet.html | Museum Group to Meet | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/doria-depended-on-radar-in-fog-captain-defends-218-knots-without.html | DORIA DEPENDED ON RADAR IN FOG; Captain Defends 21.8 Knots --Without Device Speed of 14 Knots Would Be Rule Questioned for Claimants Tells of Abandon-Ship Plans | True | By Russell Porter | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/oil-grant-in-guatemala-british-subsidiary-of-royal-dutch-gets.html | OIL GRANT IN GUATEMALA; British Subsidiary of Royal Dutch Gets Exploring Right | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ives-labels-wagner-ignorant-of-record-or-scornful-of-public-for.html | Ives Labels Wagner Ignorant of Record Or Scornful of Public for Attack on Javits | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/march-of-dimes-seeks-3000000-1957-drive-opens-to-raise-funds-for.html | MARCH OF DIMES SEEKS $3,000,000; 1957 Drive Opens to Raise Funds for Polio Research and Cars for Victims | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/inquiry-planned-in-plane-ditching-cab-aide-to-study-failure-of-2.html | INQUIRY PLANNED IN PLANE DITCHING; C.A.B. Aide to Study Failure of 2 Engines--Survivors Due on Coast Tomorrow Waiting 'Tough' on Cutter | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/2-blood-calls-today-squibb-and-phone-employes-will-help-the-red.html | 2 BLOOD CALLS TODAY; Squibb and Phone Employes Will Help the Red Cross | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/state-names-antibias-aide.html | State Names Anti-Bias Aide | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rugby-union-results.html | RUGBY UNION RESULTS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/stricter-rules-set-on-potato-subsidy.html | STRICTER RULES SET ON POTATO SUBSIDY | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/no-new-pact-london-says.html | No New Pact, London Says | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/indian-president-to-visit-nepal.html | Indian President to Visit Nepal | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/water-spuds-and-sports-idaho-atomic-future-takes-shape-varied.html | Water, Spuds and Sports; Idaho Atomic Future Takes Shape Varied Characteristics Jealous of Water Rights Republican Farmers | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ditching-an-airliner.html | DITCHING AN AIRLINER | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/aides-are-listed-for-horse-show-james-a-thomas-jr-to-head.html | AIDES ARE LISTED FOR HORSE SHOW; James A. Thomas Jr. to Head Entertainment for Event at Garden Oct. 30-Nov. 6 | True | Arthur AvedonCharles Rossi | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/apartment-sold-on-west-73d-st-deals-in-manhattan-marked-by-change.html | APARTMENT SOLD ON WEST 73D ST.; Deals in Manhattan Marked by Change in Ownership of Small Properties | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/job-insurance-law-criticized-by-lubin.html | JOB INSURANCE LAW CRITICIZED BY LUBIN | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/foreign-ports.html | Foreign Ports | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/atomic-power-arrives.html | ATOMIC POWER ARRIVES | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/7hour-day-is-set-for-soviet-plant-new-time-scale-as-of-jan-1-may.html | 7-HOUR DAY IS SET FOR SOVIET PLANT; New Time Scale as of Jan. 1 May Also Apply to Whole Iron and Steel Industry Director Visited U.S. | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/japan-appoints-consul-here.html | Japan Appoints Consul Here | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/21-split-planned-by-western-auto-store-chain-also-increases.html | 2-1 SPLIT PLANNED BY WESTERN AUTO; Store Chain Also Increases Dividend to 50c From 40 in Previous Quarters | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/stevenson-says-nixon-is-a-man-of-many-masks-in-speech-at-flint.html | STEVENSON SAYS NIXON IS 'A MAN OF MANY MASKS'; In Speech at Flint, Candidate Calls Vice President Unfit for Duties of High Office OPENS A BROAD ATTACK Charges He Is 'Shifty' and 'Rash'--Again Challenges Eisenhower on H-Bomb Audience Not Enthusiastic 'Trade-Mark Is Slander' STEVENSON SAYS NIXON IS 'SHIFTY' | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/prize-gems-add-sparkle-to-fete-here.html | Prize Gems Add Sparkle To Fete Here | True | | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/each-of-32-yanks-gets-8714-share-dodgers-vote-6934-apiece-to-28-in.html | EACH OF 32 YANKS GETS $8,714 SHARE; Dodgers Vote $6,934 Apiece to 28 in World Series-- Player Pool $758,561 Podres to Receive $500 Other Clubs' Rates Listed | True | By Gordon S. White Jr. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/five-linemen-master-new-jobs-making-choate-eleven-stronger.html | Five Linemen Master New Jobs, Making Choate Eleven Stronger; Fundamentals Are Stressed Bennett Joins Poor | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mark-dull-jr-is-dead-manager-of-fords-overseas-distributors-unit.html | MARK DULL JR. IS DEAD; Manager of Ford's Overseas Distributors Unit Was 48 | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/cotillion-aides-feted-mrs-herbert-nelson-hostess-to-gifts-committee.html | COTILLION AIDES FETED; Mrs. Herbert Nelson Hostess to Gifts Committee | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ousted-woman-embassy-clerk-arrives-from-czechoslovakia-in-air-of.html | Ousted Woman Embassy Clerk Arrives From Czechoslovakia in Air of Secrecy | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/franklin-institute-cites-air-engineer.html | FRANKLIN INSTITUTE CITES AIR ENGINEER | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/law-aide-is-fiance-of-pamela-mlaury.html | LAW AIDE IS FIANCE OF PAMELA M'LAURY | True | Special to The New York Times.Burnell | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bus-boycott-is-costly-florida-transit-manager-tells-court-of-drop.html | BUS BOYCOTT IS COSTLY; Florida Transit Manager Tells Court of Drop in Revenges | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/wainwright-seeking-3d-term-against-oreilly-in-first-population.html | Wainwright Seeking 3d Term Against O'Reilly in First; Population Picture Changing Investigations a Factor | True | By Ira Henry Freeman Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/west-pushes-user-role.html | West Pushes User Role | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/president-mocks-rivals-sad-song-he-ridicules-democrats-in-seattle.html | PRESIDENT MOCKS RIVALS' 'SAD SONG'; He Ridicules Democrats in Seattle Talk--Asks Aides to Draft Reply on H-Bomb Refers to bomb Debate 'Big Straddle' Charged PRESIDENT MOCKS RIVALS' 'SAD SONG' | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/new-plastic-plant-for-texas.html | New Plastic Plant for Texas | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/atomic-school-to-grow-site-purchased-in-oak-ridge-for-new-buildings.html | ATOMIC SCHOOL TO GROW; Site Purchased in Oak Ridge for New Buildings | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/in-the-nation-the-hbomb-proposal-as-revised-and-supported-the.html | In The Nation; The H.Bomb Proposal as Revised and Supported The Senate Report Anderson's Revelation | True | By Arthur Krock | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/for-parent-groups.html | For Parent Groups | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/teamster-rivals-agree-on-truce-tentative-pact-by-lacey-and-orourke.html | TEAMSTER RIVALS AGREE ON 'TRUCE'; Tentative Pact by Lacey and O'Rourke Bars Disputes Pending New Election Court Ruling Favored Lacey | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/130-to-sample-college-life.html | 130 to Sample College Life | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/british-retrieve-3-paintings-here-2-turners-and-a-constable-among.html | BRITISH RETRIEVE 3 PAINTINGS HERE; 2 Turners and a Constable Among 10 Canvases Sold by Library for $169,600 | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/hatoyama-takes-plea-to-bulganin-return-of-some-isles-urged-at.html | HATOYAMA TAKES PLEA TO BULGANIN; Return of Some Isles Urged at Moscow Peace Parley --Treaty Reported Near Goodwill Aspect Stressed | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/nasser-says-moscow-still-would-aid-dam-nasser-says-bid-of-soviet.html | Nasser Says Moscow Still Would Aid Dam; NASSER SAYS BID OF SOVIET STANDS Many Subjects Discussed | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/sales-level-off-in-textile-trade-but-business-is-reported.html | SALES LEVEL OFF IN TEXTILE TRADE; But Business Is Reported Relatively Strong--Mills Holding New Price Line Record Backlog Reported | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/6-us-navy-planes-fly-to-antarctica.html | 6 U.S. NAVY PLANES FLY TO ANTARCTICA | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/governor-names-13-to-mortgage-board.html | GOVERNOR NAMES 13 TO MORTGAGE BOARD | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/philharmonic-to-begin-115th-season-opens-tonight-mitropoulos-on.html | PHILHARMONIC TO BEGIN; 115th Season Opens Tonight-- Mitropoulos on Podium | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/margaret-gets-gift-of-zebras.html | Margaret Gets Gift of Zebras | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/big-gas-supplies-eased-last-week-dip-partly-reflects-further.html | BIG 'GAS' SUPPLIES EASED LAST WEEK; Dip Partly Reflects Further Reduction in Refining-- Fuel Oil Supplies Rise | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/transport-field-called-prepared-delegates-in-defense-group-say.html | TRANSPORT FIELD CALLED PREPARED; Delegates in Defense Group Say Industry Is Ready for Peace or War | True | By Arthur H. Richter Special To the New York Times. | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lee-navy-boxer-outpoints-hicks-seattle-featherweight-loses-first.html | LEE, NAVY BOXER, OUTPOINTS HICKS; Seattle Featherweight Loses First Time in 46 Bouts at Olympic Trials | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-18 | 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/goverment-asks-cut-in-oil-imports.html | GOVERMENT ASKS CUT IN OIL IMPORTS | True | | 1984-12-17 | RE0000229309 | B00000617347 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/swaps-rests-in-cast-and-sling-to-allow-cannon-bone-to-mend.html | Swaps Rests in Cast and Sling To Allow Cannon Bone to Mend | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/president-wins-mock-ballot.html | President Wins Mock Ballot | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/jobless-aid-widened.html | Jobless Aid Widened | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/us-buys-more-food-spends-64-million-to-bolster-prices-of-meat-and.html | U.S. BUYS MORE FOOD; Spends 6.4 Million to Bolster Prices of Meat and Eggs | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/carloadings-up-by-1-last-week-total-of-823207-was-02-above-the-year.html | CARLOADINGS UP BY 1% LAST WEEK; Total of 823,207 Was 0.2% Above the Year Ago Level, 14.1% Over That of '54 | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/tv-readytowear-playhouse-90-production-deals-with-troubles-of.html | TV: Ready-to-Wear; Playhouse 90 Production Deals With Troubles of Garment Center Tycoon | True | By J.p. Shanley | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/sidelights-tolls-speed-along-on-ohio-pike-pintsized-savings.html | Sidelights; Tolls Speed Along on Ohio Pike Pint-Sized Savings Spirited Imports Second Unhappiest Problem Freight on the Rails Cabbages and Kids Miscellany | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/jimmy-robinson-stops-anslem.html | Jimmy Robinson Stops Anslem | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/three-comedians-to-frolic-in-film-bob-hope-fernandel-alec-guinness.html | THREE COMEDIANS TO FROLIC IN FILM; Bob Hope, Fernandel, Alec Guinness Will Co-Star in 'Vacation in Paris' June Allyson to Play Nun | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/hunter-tackle-joins-browns.html | Hunter, Tackle, Joins Browns | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/aid-consultant-named-new-yorker-to-help-set-up-program-for-next.html | AID CONSULTANT NAMED; New Yorker to Help Set Up Program for Next Year | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/us-frees-4-more-japanese.html | U.S. Frees 4 More Japanese | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/union-backs-democrats-shipyard-crews-say-group-of-millionaires.html | UNION BACKS DEMOCRATS; Shipyard Crews Say 'Group of Millionaires' Controls Now | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/israel-is-warned-on-bypassing-un-hammarskjold-sees-truce-threatened.html | ISRAEL IS WARNED ON BYPASSING U.N.; Hammarskjold Sees Truce Threatened by Reprisals After Unilateral Inquiry 48 Bodies Reported Seen Burns' View Supported ISRAEL IS WARNED ON BYPASSING U.N. New Outbreaks Are Feared Israeli Diplomats Confer Dulles Cautions Israelis | | By Kathleen Teltsch Special To The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/shipping-events-line-to-cut-run-canal-company-will-reduce-its.html | SHIPPING EVENTS; LINE TO CUT RUN; Canal Company Will Reduce Its Fleet--Harbor Carrier Talks Show Progress Pact Talks Resumed Tanker Contract Awarded | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/aswan-dam-discredited-british-engineer-says-value-would-drop-with.html | ASWAN DAM DISCREDITED; British Engineer Says Value Would Drop With Years | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/nixon-optimistic-on-integration-in-city-for-alfred-e-smith-fete-hc.html | NIXON OPTIMISTIC ON INTEGRATION; In City for Alfred E. Smith Fete, He Predicts Reform in This Generation NIXON OPTIMISTIC ON INTEGRATION Ignores Stevenson Attack | | By Milton Bracker | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/paper-company-opens-lab.html | Paper Company Opens Lab | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/underwood-corp-elects-new-chairman-reports-loss-of-5886520-for.html | Underwood Corp. Elects New Chairman, Reports Loss of $5,886,520 for Quarter | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/registration-record-set.html | Registration Record Set | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/met-lists-debut-dates-three-new-productions-will-be-offered-in.html | 'MET' LISTS DEBUT DATES; Three New Productions Will Be Offered in Coming Season | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/685-million-paid-under-soil-bank-farmers-in-41-states-share-in.html | 68.5 MILLION PAID UNDER SOIL BANK; Farmers in 41 States Share in Outlay--2 North Dakota Senators Welcome Study | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/john-ford-sets-golf-pace.html | John Ford Sets Golf Pace | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/texas-co-declares-45c-extra-dividend-years-total-235-chicago-great.html | Texas Co. Declares 45c Extra Dividend; Year's Total $2.35; CHICAGO GREAT WESTERN Railroad Asks for Authority to Declare Stock Dividend OTHER DIVIDEND NEWS Central and South West Corp. COMPANY BOARDS ACT ON DIVIDENDS Continental Foundry & Machine Empire District Electric Micro-Moisture Controls Simmons Co. | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/hearing-on-red-china-nov-19.html | Hearing on Red China Nov. 19 | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/harriman-calls-for-fight-on-bias-all-races-must-have-equal.html | HARRIMAN CALLS FOR FIGHT ON BIAS; All Races Must Have Equal Opportunity, He Tells New Labor Committee | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/railway-atom-study-starts.html | Railway Atom Study Starts | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/blair-co-to-cut-ties-with-parent.html | BLAIR & CO. TO CUT TIES WITH PARENT | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/g-atterbury-87-architect-dead-pioneer-in-prefabrication-was.html | G. ATTERBURY, 87, ARCHITECT, DEAD; Pioneer in Prefabrication Was Designer of Forest Hills Gardens Community Inventor in Housing Field | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/nickel-of-steelers-is-made-of-iron-end-will-be-playing-107th-game.html | Nickel of Steelers Is Made of Iron; End Will Be Playing 107th Game in Row Here on Sunday He's a Slow Talker Nickel-Hamburger Out | True | By Gay Talese | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/quarter-net-off-at-union-carbide-but-sales-set-high-for-period.html | QUARTER NET OFF AT UNION CARBIDE; But Sales Set High for Period --Profit Lag Laid to Steel Strike and Labor Costs MINNEAPOLIS-HONEYWELL Producer of Controls Reports Record Income for 9 Months DIAMOND ALKALI CO. Sales Up 11%, Earnings 28.4% Over '55 for 9 Months COMPANIES ISSUE EARNINGS FIGURES SCOTT PAPER COMPANY Record Sales and Earnings Set for First Nine Months RAYONIER, INC. Despite Record 9-Month Sales, Net Dips Below 1955 LIGGETT & MYERS Tobacco Company Reports Net of $19,490,000 for 9 Months ATLANTIC REFINING CO. 9 Months' Net $32,739,000, Against $24,407,000 SUNRAY MID-CONTINENT Oil Company Reports a Net of $31,400,000 for 9 Months DISTILLERS CORPORATION Year's Volume $732,137,746, Against $735,679,458 GEORGIA-PACIFIC CORP. Lumber Concern Has Record Sales, Earnings in 9 Months GILLETTE COMPANY 9 Months' Earnings Set Record --Quarter Net Declined NATIONAL DISTILLERS $14,516,811 Earned in 9 Months, Up 34% Over '55 YOUNGSTOWN SHEET Sales and Net of Steel Company Dropped in Third Quarter | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/sailor-on-a-camel.html | Sailor on a Camel | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/israel-versus-nasser.html | ISRAEL VERSUS NASSER | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/mrs-morrison-wed-to-willard-rogers.html | MRS. MORRISON WED TO WILLARD ROGERS | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/text-of-the-address-by-president-eisenhower-at-portland-ore-a.html | Text of the Address by President Eisenhower at Portland, Ore.; A 'Profound Conviction' Created New Agency Notes Aid to Education Hails Nation's Prosperity Atomic Gains Depicted 'The Force' Behind Peace Philosopher Is Quoted | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/lee-balks-again-on-un-day.html | Lee Balks Again on U.N. Day | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/long-day-journeys-on-milan-unit-says-no-complaint-heard-on.html | 'LONG DAY' JOURNEYS ON; Milan Unit Says No Complaint Heard on Shortening Play | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/anglers-baited-for-stevenson.html | Anglers Baited for Stevenson | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/powell-sees-gop-winning-negroes-he-says-25-have-shifted-to.html | POWELL SEES G.O.P. WINNING NEGROES; He Says 25% Have Shifted to Eisenhower--Announces National Speaking Trip | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/wood-field-and-stream-hunters-must-improve-manners-to-halt-increase.html | Wood, Field and Stream; Hunters Must Improve Manners to Halt Increase of Posted Grounds | True | By John W. Randolph | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/freedoms-awards-head-named.html | Freedoms Awards Head Named | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/soviet-reported-to-fear-spread-of-a-liberal-red-movement-soviet.html | Soviet Reported to Fear Spread of a Liberal Red Movement; SOVIET WORRIED ON EAST GERMANY Tito Pact Recalled German Unrest Reported Reds Issue Denial | True | By Thomas P. Ronan Special To The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/hospital-fund-drive-delayed.html | Hospital Fund Drive Delayed | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/soviet-and-japan-reach-an-accord-sign-pact-today-agree-on-formula.html | SOVIET AND JAPAN REACH AN ACCORD; SIGN PACT TODAY; Agree on Formula to Renew Ties--Hatoyama Accepting Compromise on Isles Territorial Issues Avoided Soviet Concession Likely SOVIET AND JAPAN REACH AN ACCORD | True | By William J. Jorden Special To The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/antarctic-crash-kills-3-in-plane-pilot-dies-in-crash-in-antarctic.html | ANTARCTIC CRASH KILLS 3 IN PLANE; Pilot Dies in Crash in Antarctic | True | By Walter Sullivan Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/helping-hands-give-man-without-an-arm-a-limb-skill-and-start-in-own.html | Helping Hands Give Man Without an Arm A Limb, Skill and Start in Own Business | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/short-interest-drops-in-month-total-off-273476-shares-on-big-board.html | SHORT INTEREST DROPS IN MONTH; Total Off 273,476 Shares on Big Board Between Sept. 14 and Oct. 15 | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/future-farmers-name-head.html | Future Farmers Name Head | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/joseph-t-lee-71-dies-retired-supreme-court-clerk-had-41-years.html | JOSEPH T. LEE, 71, DIES; Retired Supreme Court Clerk Had 41 Years' Service | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fordham-drops-fencing-varsity-sport-is-eliminated-as-an-economy.html | FORDHAM DROPS FENCING; Varsity Sport Is Eliminated as an Economy Measure | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/university-head-named-wc-friday-36-nominated-at-north-carolina-u.html | UNIVERSITY HEAD NAMED; W.C. Friday, 36, Nominated at North Carolina U. | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/move-made-to-free-americans-in-china.html | MOVE MADE TO FREE AMERICANS IN CHINA | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/transit-formula-on-disability-set-new-standards-for-medical.html | TRANSIT FORMULA ON DISABILITY SET; New Standards for Medical Disqualifications Receive Authority's Approval | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/sports-of-the-times-block-that-kick-going-down-back-to-the-start.html | Sports of The Times; Block That Kick Going Down Back to the Start Big Game | True | By Arthur Daley | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/3-dairy-concerns-cited-by-ftc-national-borden-beatrice-charged-with.html | 3 DAIRY CONCERNS CITED BY F.T.C.; National, Borden, Beatrice Charged With Violating the Antitrust Laws COMPLAINTS ARE FILED J.S. Says the Companies Have Acquired 251 Others Since '51 -Denials Issued Concentration Charged 80 Acquisitions Reported National Denies Charges Borden's Statement Beatrice Issues Denial. 3 DAIRY CONCERNS CITED BY F.T.C. | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/italys-reds-drop-hostility-to-nato-concede-nation-can-be-free-in.html | ITALYS REDS DROP HOSTILITY TO NATO; Concede Nation Can Be Free in the Framework of Pact -- Opponents See Ruse Socialist Merger Discussed | True | By Paul Hofmann Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/business-loans-climb-9000000-seasonal-rise-for-week-lifts-total-to.html | BUSINESS LOANS CLIMB $9,000,000; Seasonal Rise for Week Lifts Total to $10,874,000,000 at Major Banks Here Reserves Pinched Here | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/railroad-sells-issue-2640000-obtained-by-soo-line-for-equipment.html | RAILROAD SELLS ISSUE; $2,640,000 Obtained by Soo Line for Equipment | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/frisco-proxies-upheld-icc-refuses-to-ban-its-stock-at-georgia.html | FRISCO PROXIES UPHELD; I.C.C. Refuses to Ban Its Stock at Georgia Central Meeting | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/stevenson-position-hit-knowland-says-proposal-to-end-nuclear-tests.html | STEVENSON POSITION HIT; Knowland Says Proposal to End Nuclear Tests Is Dangerous | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/deportation-upheld-swedish-executive-escaped-induction-as-an-alien.html | DEPORTATION UPHELD; Swedish Executive Escaped Induction as an Alien | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/louise-trevors-troth-she-will-be-bride-of-richard-gooding-official.html | LOUISE TREVOR'S TROTH; She Will Be Bride of Richard Gooding, Official in Kenya | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/president-scorns-hbomb-proposal-as-pie-in-the-sky-hits-stevenson.html | PRESIDENT SCORNS H-BOMB PROPOSAL AS 'PIE IN THE SKY'; Hits Stevenson Plan to End Tests as 'Wishful Thinking' and Asks 'Hard Sense' CHEERED IN NORTHWEST Eisenhower Is 'Overwhelmed' by Shouts of Thousands in Portland Greeting Calls for Agreement Terms Less Blunt on TV 'Fortify Our Friends' PRESIDENT SCORNS H-BOMB PROPOSAL | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/grange-honors-member-99.html | Grange Honors Member, 99 | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/hungarian-reds-continue-letup-police-terror-has-almost-ceasedopen.html | HUNGARIAN REDS CONTINUE LET-UP; Police Terror Has Almost Ceased-- Open Trials of Stalinists Demanded Open Trial Demanded | True | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/kelly-snipe-victor-protests-mar-race.html | KELLY SNIPE VICTOR; PROTESTS MAR RACE | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/text-of-stevenson-talk-at-youngstown-on-replacing-draft-with.html | Text of Stevenson Talk at Youngstown on Replacing Draft With Volunteers; A Rejuvenated Party New Answers Urged Proposal Is Explained Sees Cut in Expenses | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/51-on-south-koreas-team.html | 51 on South Korea's Team | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/guardian-backs-hbomb-plea.html | Guardian Backs H-Bomb Plea | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/threat-of-strike-renewed-by-ila-victorious-in-port-election-it.html | THREAT OF STRIKE RENEWED BY I.L.A.; Victorious in Port Election, It Demands Coast-Wide Pact -- Rival Pledges Fight | True | By Jacques Nevard | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/rain-puts-off-harriman-golf.html | Rain Puts Off Harriman Golf | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/clark-joins-fuel-company.html | Clark Joins Fuel Company | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/margot-p-spett-is-married-here-she-has-6-attendants-at-her-wedding.html | MARGOT P. SPETT IS MARRIED HERE; She Has 6 Attendants at Her Wedding at the Pierre to Howard Samuel Modlin | True | Bradford Bachrach | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/spindel-is-indicted-in-jersey-wiretap.html | SPINDEL IS INDICTED IN JERSEY WIRETAP | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/mrs-robert-c-angus-has-son.html | Mrs. Robert C. Angus Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/25000000-bonds-of-parkway-sold-garden-state-link-to-ny-thruway-is.html | $25,000,000 BONDS OF PARKWAY SOLD; Garden State Link to N.Y. Thruway Is Financed at a Cost of 4.453% MUNICIPAL ISSUES OFFERED, SLATED City Housing Authority Fort Pierce, Fla. Shelby County, Tenn. Davidson County, Tenn. Piqua, Ohio St. Paul, Minn. Royal Oak, Mich. | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/giambra-choice-in-bout-buffalo-middleweight-meets-turner-at-garden.html | GIAMBRA CHOICE IN BOUT; Buffalo Middleweight Meets Turner at Garden Tonight | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fund-to-let-france-draw-262500000-france-to-build-dollar-reserves.html | Fund to Let France Draw $262,500,000; FRANCE TO BUILD DOLLAR RESERVES | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/japanese-troupe-sings-butterfly-fujiwara-company-begins-3day-run-in.html | JAPANESE TROUPE SINGS 'BUTTERFLY'; Fujiwara Company Begins 3-Day Run in Brooklyn-- Americans in 3 Roles | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/nun-slain-in-algeria-she-was-kidnapped-by-rebels-2d-sister-found.html | NUN SLAIN IN ALGERIA; She Was Kidnapped by Rebels --2d Sister Found Alive | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/boy-15-fatally-knifed-police-say-fellow-student-in-queens-admits.html | BOY, 15, FATALLY KNIFED; Police Say Fellow Student in Queens Admits Slaying | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/the-state-of-bolivia.html | THE STATE OF BOLIVIA | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/women-in-society-aid-theatre-fete-nov-14-performance-of-the.html | WOMEN IN SOCIETY AID THEATRE FETE; Nov. 14 Performance of 'The Reluctant Debutante' Will Help Music Settlement | True | D'Arlen | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/warning-issued-on-bank-system-editor-says-cooperation-is-lacking.html | WARNING ISSUED ON BANK SYSTEM; Editor Says Cooperation Is Lacking Between States, Federal Home Board Warns on Legal Rights WARNING ISSUED ON BANK SYSTEM | True | By Leif H. Olsen Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/state-blood-banks-map-exchange-plan.html | STATE BLOOD BANKS MAP EXCHANGE PLAN | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/exunion-aide-free-in-death-plot-case.html | EX-UNION AIDE FREE IN DEATH PLOT CASE | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ben-alexanders-have-son.html | Ben Alexanders Have Son | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/a-correction.html | A Correction | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/7alarm-fire-in-philadelphia.html | 7-Alarm Fire in Philadelphia | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/yale-fund-surplus-is-first-in-5-years.html | YALE FUND SURPLUS IS FIRST IN 5 YEARS | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/heads-child-welfare-bureau.html | Heads Child Welfare Bureau | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/warsaw-is-in-peaceful-revolutionary-mood-to-ease-regime-polish.html | Warsaw Is in 'Peaceful Revolutionary Mood to Ease Regime; POLISH FERMENT PORTENDS CHANGE Soviet Tie at Stake Two Aides Dismissed | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/1164000-mortgages-arranged.html | $1,164,000 Mortgages Arranged | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/parenthood-unit-names-chairman-of-fund-drive.html | Parenthood Unit Names Chairman of Fund Drive | True | Hessler | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/college-help-mapped-allen-bids-private-institutions-aid-public.html | COLLEGE HELP MAPPED; Allen Bids Private Institutions Aid Public Education | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/brown-mill-to-use-waste.html | Brown Mill to Use Waste | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/kefauver-scores-deceit-on-farms-accuses-president-of-namecalling.html | KEFAUVER SCORES 'DECEIT' ON FARMS; Accuses President of 'NameCalling' and of IgnoringFacts in 2 Speeches | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/chimney-in-bronx-eased-to-fall-by-burning-out-its-foundation-fire.html | Chimney in Bronx Eased to Fall By Burning Out Its Foundation; Fire Topples a 125-Foot-High Brick Chimney in the East Bronx | True | The New York Times (by Patrick A. Burns) | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/belgrade-talks-gaining-yugoslavs-and-hungarians-cite-positive.html | BELGRADE TALKS GAINING; Yugoslavs and Hungarians Cite 'Positive Results' | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ld-bell-sells-shares.html | L.D. Bell Sells Shares | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/aid-to-blind-marked-foundation-awards-go-to-gen-mass-and-mrs.html | AID TO BLIND MARKED; Foundation Awards Go to Gen. Mass and Mrs. Breckinridge | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/the-dockers-vote.html | THE DOCKERS' VOTE | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/bank-clearings-rise-check-turnover-shows-gain-of-6-in-holiday-week.html | BANK CLEARINGS RISE; Check Turnover Shows Gain of 6% in Holiday Week | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/high-bail-set-in-school-attack.html | High Bail Set in School Attack | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/music-concert-time-philharmonic-begins-its-115th-season.html | Music: Concert Time; Philharmonic Begins Its 115th Season | True | By Howard Taubman | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/collegians-lose-in-olympic-trials-richard-and-ron-rall-bow-in-coast.html | COLLEGIANS LOSE IN OLYMPIC TRIALS; Richard and Ron Rall Bow in Coast Boxing--Cush Outpoints Bartman | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/sales-good-as-business-show-nears-closing-58000-buyers-and-office.html | Sales Good as Business Show Nears Closing; 58,000 Buyers and Office Executives Throng Coliseum An I.B.M. Sidelight | True | The New York TimesThe New York Times | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/stratton-rebels-at-hodge-hearing-illinois-governor-denies-any-blame.html | STRATTON REBELS AT HODGE HEARING; Illinois Governor Denies Any Blame for Ex-Auditor's Theft of $1,500,000 'Dastardly Inference' Resented | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fha-aids-coop-unionsponsored-project-in-woodside-gets-backing.html | F.H.A. AIDS CO-OP; Union-Sponsored Project in Woodside Gets Backing | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/javits-and-hogan-also-sift-carting-district-attorney-looks-into.html | JAVITS AND HOGAN ALSO SIFT CARTING; District Attorney Looks Into Concern With Councilman Quinn on Its Payroll STATE'S QUEST IS WIDER 50 Called in Investigation of Private Waste Disposal of the Metropolitan Area Mayor Voices Concern | True | By Charles G. Bennett | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fans-to-honor-3-rangers.html | Fans to Honor 3 Rangers | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/bomb-scare-in-high-school.html | Bomb Scare in High School | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/nobel-prize-in-medicine.html | NOBEL PRIZE IN MEDICINE | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/adult-education-aide-named.html | Adult Education Aide Named | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/oneday-service-for-mail-is-goal-summerfield-tells-meeting-of.html | ONE-DAY SERVICE FOR MAIL IS GOAL; Summerfield Tells Meeting of Postmasters That Jet Age Delivery Is Near | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/yule-ball-aides-are-feted.html | Yule Ball Aides Are Feted | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/college-football-notes-season-for-snapping-gridiron-streaks.html | College Football Notes; Season for Snapping Gridiron Streaks Behooves Oklahoma to Beware Anything for a Laugh Too Good a Teacher Out on a Limb Title at Stake Miscellaneous Matter | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/pakistani-chief-in-peiping.html | Pakistani Chief in Peiping | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/new-role-foreseen-for-hospital-aides.html | NEW ROLE FORESEEN FOR HOSPITAL AIDES | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/jury-weighs-tax-case-powell-aide-accused-on-six-counts-of-evasion.html | JURY WEIGHS TAX CASE; Powell Aide Accused on Six Counts of Evasion | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/stevenson-to-begin-2day-visit-here-at-rally-in-the-garden-tuesday.html | Stevenson to Begin 2-Day Visit Here At Rally in the Garden Tuesday Night | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/vendo-company-cited-kansas-city-concern-charged-with-illegal.html | VENDO COMPANY CITED; Kansas City Concern Charged With Illegal Acquisition | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/16-nations-called-to-hbomb-talks-experts-will-gather-at-un-monday.html | 16 NATIONS CALLED TO H-BOMB TALKS; Experts Will Gather at U.N. Monday to Begin Study of Fall-Out Effects Data on Food Sought British Express View | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/goerings-cars-at-auction.html | Goering's Cars at Auction | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/canada-raises-ante-again-a-report-on-the-outlook-following-latest.html | Canada Raises Ante Again; A Report on the Outlook Following Latest Increase in Discount Rate CANADA RAISES THE ANTE AGAIN Long-Term Outlook Tight | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/another-pacific-plane-crippled.html | Another Pacific Plane Crippled | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/new-french-party-elects.html | New French Party Elects | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/a-correction-305446682.html | A Correction | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/rescue.html | RESCUE | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/vogel-is-elected-to-succeed-loew-president-of-film-concern-named-in.html | VOGEL IS ELECTED TO SUCCEED LOEW; President of Film Concern Named in Shake-Up of Top Executive Personnel Company Founded by Father | True | By A.h. Weiler | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ibm-executive-joins-intertype-corp-board.html | I.B.M. Executive Joins Intertype Corp. Board. | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/record-sales-and-earnings-marked-up-by-general-foods-corp-for-6.html | Record Sales and Earnings Marked Up By General Foods Corp. for 6 Months | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/3d-district-race-pits-father-of-10-against-2term-winner-becker.html | 3d District Race Pits Father of 10 Against 2-Term Winner; Becker Seeks Third Term | True | By Murray Illson Special To the New York Times. | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/pleasure-ship-to-be-scrapped.html | Pleasure Ship to Be Scrapped | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/4-named-in-2300000-swindle-barred-from-stock-deals-in-state-state.html | 4 Named in $2,300,000 Swindle; Barred From Stock Deals in State; STATE ACCUSES 4 IN OIL SWINDLING | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/text-of-nixon-talk-at-alfred-e-smith-fete-doctrine-of-free-men-need.html | Text of Nixon Talk at Alfred E. Smith Fete; Doctrine of Free Men Need for Peace Meetings Confident for Future Notes Strength in Diversity Rights to Communists Power of the People An Example for the World | True | The New York Times | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/tangier-plan-approved-principle-of-moroccan-radio-monopoly-reported.html | TANGIER PLAN APPROVED; Principle of Moroccan Radio Monopoly Reported Upheld | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/imperial-oil-files-with-sec.html | Imperial Oil Files With S.E.C. | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/news-of-the-advertising-and-marketing-fields-coffeenog-recipe-to-be.html | News of the Advertising and Marketing Fields; Coffee-Nog Recipe to Be Introduced Thanksgiving Holiday Spirit The Disabled Are Not A New Daily Shifts at American Motors Expanding Iowa Named at Burnett Accounts People Notes | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/red-gets-post-in-iceland.html | Red Gets Post in Iceland | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/railway-engine-deliveries-up.html | Railway Engine Deliveries Up | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/skaters-to-aid-olympics.html | Skaters to Aid Olympics | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/gn-macready-british-general-former-assistant-chief-of-imperial.html | G.N. MACREADY, BRITISH GENERAL; Former Assistant Chief of Imperial Staff Dies at 65 --Headed Unit in U.S. Served in Germany | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/more-promotion-by-state-urged-commissioner-of-commerce-would-double.html | MORE PROMOTION BY STATE URGED; Commissioner of Commerce Would Double Ad Budget for Tourism, Industry $2.2 Billion in Tourism | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/blood-gift-in-queens-naval-shipyard-personnel-also-to-donate-today.html | BLOOD GIFT IN QUEENS; Naval Shipyard Personnel Also to Donate Today | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/gop-anticipating-no-contest-in-nassau-derounian-is-seeking-3d-term.html | G.O.P. Anticipating No Contest in Nassau; Derounian Is Seeking 3d Term Against D'Amato in 2d Light Industry in Area Graduated From Fordham | True | By Byron Porterfield Special To the New York Times. | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/wheat-and-corn-fall-in-chicago-price-changes-are-narrow-soybean.html | WHEAT AND CORN FALL IN CHICAGO; Price Changes Are Narrow-- Soybean Futures Drop by Ã‚Ãƒto 1Ã‚Ã‚ Cents Cash Wheat Steady | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/danes-give-2-russians-asylum.html | Danes Give 2 Russians Asylum | True | | 1984-12-17 | RE0000229310 | B00006617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/store-manager-named.html | Store Manager Named | True | | 1984-12-17 | RE0000229310 | B00006617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/brantwood-camp-planning-benefit.html | BRANTWOOD CAMP PLANNING BENEFIT | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/senators-are-urged-not-to-quit-capital.html | SENATORS ARE URGED NOT TO QUIT CAPITAL | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/new-director-elected-by-consolidated-foods.html | New Director Elected By Consolidated Foods | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | | https://www.nytimes.com/1956/10/19/archives/reserve-member-banks-borrowings-fell-127000000-to-452000000-in-week.html | Reserve Member Banks' Borrowings Fell $127,000,000 to $452,000,000 in Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cit—ies | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/thailand-king-to-enter-priesthood-for-15-days.html | Thailand King to Enter Priesthood for 15 Days | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/about-art-and-artists-rosenberg-gallery-offers-an-exhibition-of.html | About Art and Artists; Rosenberg Gallery Offers an Exhibition of Works by Seven French Painters | True | By Howard Devree | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/film-on-puccini-due-here.html | Film on Puccini Due Here | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/bowling-will-seek-paying-spectators-for-tournament-at-garden-next.html | Bowling Will Seek Paying Spectators For Tournament at Garden Next Month | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/truman-decries-mideast-mess-says-president-has-allowed-soviet-to.html | TRUMAN DECRIES MIDEAST 'MESS'; Says President Has Allowed Soviet to Gain Foothold in the Mediterranean Sees 'Part-time President' Plans 3 Talks in West | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/columbias-benham-not-likely-to-face-harvard-star-is-hampered-with.html | Columbia's Benham Not Likely to Face Harvard; STAR IS HAMPERED WITH LEG INJURY Benham Hurt in Yale Contest --Marnell Is Groomed to Direct Lion Eleven Team Needs Him Jordan Names Starters | True | By Lincoln A. Werden | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dr-addisone-boyce-gynecologist-here.html | DR. ADDISONE BOYCE, GYNECOLOGIST HERE | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/us-store-sales-up-5-last-week-gain-compared-with-level-of-same.html | U.S. STORE SALES UP 5% LAST WEEK; Gain Compared With Level of Same Period in 1955-- New York's Rise Is 9% Sales Up 9% Here | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dorothy-krigel-affianced.html | Dorothy Krigel Affianced | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/theatre-apple-cart.html | Theatre: 'Apple Cart' | True | By Brooks Atkinson | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/central-wins-right-to-cancel-6-trains.html | CENTRAL WINS RIGHT TO CANCEL 6 TRAINS | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/new-comedy-role-for-don-ameche-he-will-star-in-bon-voyage.html | NEW COMEDY ROLE FOR DON AMECHE; He Will Star in 'Bon Voyage, Darling'-- Shepard Traube to Produce and Direct Helen Hayes at City Center 'Good As Gold' Backers | True | By Sam Zolotow | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/linseed-oil-prices-raised.html | Linseed Oil Prices Raised | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fashion-events.html | Fashion Events | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/jordan-puts-reds-in-army-as-curb-leaders-are-inducted-to-bar.html | JORDAN PUTS REDS IN ARMY AS CURB; Leaders Are Inducted to Bar Trouble in Sunday Voting --New R.A.F. Jets Appear Prediction by a Politician Mufti's Men in Election | True | By Sam Pope Brewer Special To The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/smear-campaign-hit-gop-leader-calls-attacks-on-nixon-effort-of.html | 'SMEAR CAMPAIGN HIT'; G.O.P. Leader Calls Attacks on Nixon 'Effort of Despair' | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/arab-states-back-egypt-over-suez-9-league-members-express.html | ARAB STATES BACK EGYPT OVER SUEZ; 9 League Members Express Unity--Krishna Menon Due to See Nasser Today Libyan Warns U.N. | True | By Osgood Caruthers Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/israeli-red-rally-disrupted.html | Israeli Red Rally Disrupted | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/british-circulation-off-decreases-1634614000000-in-weekdeposits.html | BRITISH CIRCULATION OFF; Decreases Â¬Â£4,614,000,000 in Week-- Deposits Rise | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/folk-play-will-open-tonight.html | Folk Play Will Open Tonight | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/contract-linked-to-gop-loyalty-witness-at-nickel-inquiry-tells-of.html | CONTRACT LINKED TO G.O.P. LOYALTY; Witness at Nickel Inquiry Tells of Rise in Gifts-- Eisenhower Mentioned Hall Invited to Testify Files Were Confidential 'Political Facts of Life' | True | By C.p. Trussell Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/harriman-on-cornell-says-he-protested-nixons-appearance-at-ithaca.html | HARRIMAN ON CORNELL; Says He Protested Nixon's Appearance at Ithaca | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/berra-takes-his-place-with-columbus-marconi.html | Berra Takes His Place With Columbus, Marconi | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/third-poznan-trial-is-nearing-its-end.html | THIRD POZNAN TRIAL IS NEARING ITS END | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/handy-flame-thrower-new-oneshot-device-can-be-carried-by.html | HANDY FLAME THROWER; New One-Shot Device Can Be Carried by Paratroopers | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/neofascists-are-warned.html | Neo-Fascists Are Warned | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/uspeiping-talks-stick-to-pattern-red-china-in-meetings-at-geneva.html | U.S.-PEIPING TALKS STICK TO PATTERN; Red China, in Meetings at Geneva, Persists in Effort to Force Some Accord | True | By Michael L. Hoffman Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/24-scientists-cite-bomb-test-perils-washington-u-aides-call-outlook.html | 24 SCIENTISTS CITE BOMB TEST PERILS; Washington U. Aides Call Outlook 'Alarming,' Ask Study of Effects List of Scientists Legion Group Acts | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/guard-will-use-nike-units-set-for-us-missile-sites-army-leader-says.html | GUARD WILL USE NIKE; Units Set for U.S. Missile Sites, Army Leader Says | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/volunteers-to-hold-bazaar.html | Volunteers to Hold Bazaar | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/la-salle-eleven-light-but-smart-military-academys-players-offset-la.html | LA SALLE ELEVEN LIGHT BUT SMART; Military Academy's Players Offset Lack of Reserves With Work and Desire Squad in Fine Shape Kemp Sparks Forwards New Football Moderator | True | By William J. Briordy Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/shoemakers-purse-earnings-for-year-reach-2001165-rider-sets-mark.html | Shoemaker's Purse Earnings for Year Reach $2,001,165; RIDER SETS MARK FOR U.S. RACING Shoemaker Scores in Jersey on Beautillion to Better Money-Winning Record | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/joe-jones-triumphs-at-jamaica-under-brilliant-ride-by-mcreary.html | Joe Jones Triumphs at Jamaica Under Brilliant Ride by M'Creary; DECATHLON NEXT IN $24,250 RACE Joe Jones Beats Favorite by Three-Quarters of Length and Returns $11.30 McCreary Mount Hugs Rail Martyr Wins Third in Row | True | By Joseph C. Nicholsthe New York Times | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/will-jury-dismissed-panel-deadlocked-on-widows-bequest-to-physician.html | WILL JURY DISMISSED; Panel Deadlocked on Widow's Bequest to Physician | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/37-on-city-college-staff-warmly-back-stevensons-plan-to-ban-hbomb.html | 37 on City College Staff 'Warmly' Back Stevenson's Plan to Ban H-Bomb Tests | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/partnership-urged-for-power-output.html | PARTNERSHIP URGED FOR POWER OUTPUT | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/un-atom-agency-near-vote-on-constitution-due-at-session-tuesday.html | U.N. ATOM AGENCY NEAR; Vote on Constitution Due at Session Tuesday | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/a-patient-diplomat-u-alexis-johnson-man-in-the-news-assignment-in.html | A Patient Diplomat; U. Alexis Johnson Man in the News Assignment in Brazil Thwarted by Depression | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/europeans-will-try-tomorrow-to-lift-bars-to-2-communities-foreign.html | Europeans Will Try Tomorrow To Lift Bars to 2 Communities; Foreign Ministers Will Attempt to End German Objections to Nuclear Pool and French to Common Market | True | By Harold Callender Special To The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fears-reinstated-by-rams.html | Fears Reinstated by Rams | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/feuerstein-wins-adjourned-game-beats-seidman-in-72-moves-to-regain.html | FEUERSTEIN WINS ADJOURNED GAME; Beats Seidman in 72 Moves to Regain Second Place in Rosenwald Chess | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/steel-company-rights-due.html | Steel Company Rights Due | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/window-washers-plan-strike-today.html | WINDOW WASHERS PLAN STRIKE TODAY | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/singer-will-join-garroway-show-helen-oconnell-signed-for-regular.html | SINGER WILL JOIN GARROWAY SHOW; Helen O'Connell Signed for Regular Cast of 'Today' --Starts Dec. 3 on TV Title Bout on Radio-TV | True | By Val Adams | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/toledo-blade-backs-stevenson-first-democrat-in-121-years-backed-by.html | Toledo Blade Backs Stevenson, First Democrat in 121 Years; Backed by Illinois Paper President Endorsed in Syracuse Island Papers Congratulated | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/in-the-nation-new-dimensions-of-an-old-device-the-pictures-in-the.html | In The Nation; New Dimensions of an Old Device The Pictures in the Gallery | True | By Arthur Krock | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/eisenhower-record-hailed-by-humphrey.html | EISENHOWER RECORD HAILED BY HUMPHREY | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fund-reports-dip-in-its-net-assets-us-foreign-securities-reports.html | FUND REPORTS DIP IN ITS NET ASSETS; U.S. & Foreign Securities Reports Drop to $38 Share From $38.95 on Dec. 31 | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/columbia-law-school-names-placement-head.html | Columbia Law School Names Placement Head | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/nashua-day-stirs-10000-racegoers-23second-last-quarter-in-keeneland.html | NASHUA DAY STIRS 10,000 RACEGOERS; 23-Second Last Quarter in Keeneland 'Gallop' His Farewell to Turf Stud Fee Not Set Arcaro Loses Suitcase | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/poles-said-to-free-bishop.html | Poles Said to Free Bishop | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/money.html | Money | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/bates-to-buy-mill-plans-to-acquire-plant-from-consolidated-textile.html | BATES TO BUY MILL; Plans to Acquire Plant From Consolidated Textile | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/food-fowl-for-fare-chickens-and-turkeys-weekend-buys-choice-of.html | Food: Fowl for Fare; Chickens and Turkeys Week-End Buys --Choice of Vegetables Also Tempting Tempting Choice of Vegetables | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dodgers-get-rousing-welcome-upon-arrival-at-tokyo-airport-actresses.html | Dodgers Get Rousing Welcome Upon Arrival at Tokyo Airport; Actresses Present Bouquets to Brooks, Who Will Play Twenty-Game Series -- Alston Lists Starting Line-Up | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/knicks-lineup-named.html | Knicks' Line-Up Named | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/law-on-ship-logs-cited-by-calamai-admits-italian-skippers-are.html | LAW ON SHIP LOGS CITED BY CALAMAI; Admits Italian Skippers Are Required to Try All Efforts to Save Vessels' Books | | By Russell Porter | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/city-operas-financial-outlook-brightens-the-center-will-survive.html | City Opera's Financial Outlook Brightens; The Center 'Will Survive,' Morris Says | | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/small-business-gets-orders.html | Small Business Gets Orders | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/msts-awards-contracts.html | M.S.T.S. Awards Contracts | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/1960-winter-games-in-march.html | 1960 Winter Games in March | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/gilt-edges-gain-on-london-board-advance-about-17189-cents-as-market.html | GILT EDGES GAIN ON LONDON BOARD; Advance About 17Â–1¢ Cents as Market Leaders—Most Industrials Are Firm | | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/about-new-york-skippers-cabin-table-being-returned-to-the.html | About New York; Skipper's Cabin Table Being Returned to the Constitution--Just When Winter Comes | | By Meyer Berger | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dental-care-spurred-health-service-is-working-toward-prepaid.html | DENTAL CARE SPURRED; Health Service Is Working Toward Prepaid Programs | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/trailer-company-sold-in-canada-trailmobile-ltd-subsidiary-of-us.html | TRAILER COMPANY SOLD IN CANADA; Trailmobile, Ltd., Subsidiary of U.S. Concern, Acquired by National Steel Car | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/stock-margin-balances-steady.html | Stock Margin Balances Steady | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/us-acts-to-avert-news-strike-here-intervenes-in-deadlocked-pay.html | U.S. ACTS TO AVERT NEWS STRIKE HERE; Intervenes in Deadlocked Pay Talks Between Guild and 7 Dailies--Deadline Oct. 31 Times Welcomes Move Guild's Resolution | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/columbia-to-play-penn-150pound-elevens-will-meet-today-at-baker.html | COLUMBIA TO PLAY PENN; 150-Pound Elevens Will Meet Today at Baker Field | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/integration-fight-is-termed-illegal.html | INTEGRATION FIGHT IS TERMED ILLEGAL | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/i-am-a-camera-to-be-moving.html | 'I Am a Camera' to Be Moving | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/inspectors-accused-of-graft-in-suffolk.html | INSPECTORS ACCUSED OF GRAFT IN SUFFOLK | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/wellpaid-corps-proposed-by-stevenson-to-end-draft-rivals-for.html | Well-Paid Corps Proposed By Stevenson to End Draft; Rivals for Presidency Campaign in Ohio and in State of Washington STEVENSON GIVES DRAFT SUBSTITUTE | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/books-of-the-times-protagonist-for-justice-sweep-of-participation.html | Books of The Times; Protagonist for Justice Sweep of Participation | True | By Orville Prescott | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/union-chides-lockheed-charges-captive-audience-is-set-for.html | UNION CHIDES LOCKHEED; Charges 'Captive Audience' Is Set for President's Arrival | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/gore-scores-tests-of-bigger-hbombs.html | GORE SCORES TESTS OF BIGGER H-BOMBS | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/chief-of-public-relations-appointed-by-texas-gas.html | Chief of Public Relations Appointed by Texas Gas | | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/pro-football-league-outlaws-electronics-as-medium-for-coaches.html | Pro Football League Outlaws Electronics as Medium for Coaches' Messages; REACTION OF FANS CITED AS REASON Their Objection to Electronic Devices Used by Coaches Brings Season's Ban Permanent Action Expected Giants Snare Signals | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/awards-rise-in-week-for-heavy-construction.html | Awards Rise in Week For Heavy Construction | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/study-in-exhaustion-a-review-of-trip-with-nixon-shows-running-for.html | Study in Exhaustion; A Review of Trip with Nixon Shows Running for Office Is Wearisome Task Spends Busy Day Upstate Gets Food and a Ride | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/stocks-regain-5-trade-still-quiet-steels-rails-and-aircrafts.html | STOCKS REGAIN .5%; TRADE STILL QUIET; Steels, Rails and Aircrafts Strong--Phelps-Dodge in 2ÂÅÈ-Point Upturn INDEX UP 1.67 TO 332.76 447 Issues Gain, 370 Decline in Narrow Market--N.Y. Central Climbs 1 1/8 Rails Up 0.74 to 104.34 STOCKS REGAIN .5%; TRADE STILL QUIET | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/5-billion-will-be-spent-on-1956-oil-expansion.html | $5 Billion Will Be Spent On 1956 Oil Expansion | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fuller-to-build-bank.html | Fuller to Build Bank | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/teachers-of-blind-to-meet.html | Teachers of Blind to Meet | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/boys-club-helped-by-dinner-dance-many-prominent-persons-are-hosts.html | BOYS CLUB HELPED BY DINNER DANCE; Many Prominent Persons Are Hosts at Fete des Roses, Held in Plaza Ballroom | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/unloading-of-first-tanker-at-new-depot-on-li-sound-is-delayed-by.html | Unloading of First Tanker at New Depot On L.I. Sound Is Delayed by Weather | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/norbute-shares-listed-stock-is-admitted-to-trading-on-american.html | NORBUTE SHARES LISTED; Stock Is Admitted to Trading on American Exchange | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/seamans-disability-not-total.html | Seaman's Disability Not Total | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/moses-sees-spur-to-new-theatres-rejects-west-side-protest-on.html | MOSES SEES SPUR TO NEW THEATRES; Rejects West Side Protest on Lincoln Sq.-- Doubts Broadway Will Suffer Issue of the Antiquated | True | By Charles Grutzner | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dane-clark-to-star-with-jane-wyman.html | DANE CLARK TO STAR WITH JANE WYMAN | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/cafe-fire-injures-7-2d-avenue-buildings-tenants-suffer-smoke.html | CAFE FIRE INJURES 7; 2d Avenue Building's Tenants Suffer Smoke Poisoning | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/presley-involved-in-memphis-fight.html | PRESLEY INVOLVED IN MEMPHIS FIGHT | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/russians-protest-action-on-us-child.html | RUSSIANS PROTEST ACTION ON U.S. CHILD | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/kings-point-elects-byrnes.html | Kings Point Elects Byrnes | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/child-to-mrs-basil-elmer-jr.html | Child to Mrs. Basil Elmer Jr. | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/new-coffee-pots-steaming-with-design-ideas.html | New Coffee Pots Steaming With Design Ideas | True | The New York Times Studio (by Edward Herman) | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ramapo-gop-chief-disavows-fund-bid.html | RAMAPO G.O.P. CHIEF DISAVOWS FUND BID | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/handshaking-record-kefauver-thinks-so.html | Handshaking Record? Kefauver Thinks So | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ila-victor-by-default-a-study-of-the-united-labor-movements-role-in.html | I.L.A.: Victor by Default; A Study of the United Labor Movement's Role in Defeat of Its Own Dock Union A Split Personality Average Wages Increase | | By A.h. Raskin | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/us-completes-seaway-section-part-of-st-lawrence-route-finished-at.html | U.S. COMPLETES SEAWAY SECTION; Part of St. Lawrence Route Finished at End of Canal --Progress Is Praised Seaway to Be 'Progressive' | | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/apartment-sold-on-st-marks-pl-6story-house-with-stores-assessed-at.html | APARTMENT SOLD ON ST. MARK'S PL.; 6-Story House With Stores Assessed at $32,000-- 3d Ave. Factory Bought | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/young-italians-get-lead-fanfani-faction-wins-control-of-christian.html | YOUNG ITALIANS GET LEAD; Fanfani Faction Wins Control of Christian Democrats | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/plane-rescues-3-lost-20-days.html | Plane Rescues 3 Lost 20 Days | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/boros-victor-with-209-posts-69-in-final-round-to-take-spartanburg.html | BOROS VICTOR WITH 209; Posts 69 in Final Round to Take Spartanburg Open | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ralph-w-keeler-a-retired-pastor-official-of-methodist-church-in.html | RALPH W. KEELER, A RETIRED PASTOR; Official of Methodist Church in Brooklyn Dies--Served as Publicity Director | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/seaboard-finance-purchase-of-american-national-finance-corp.html | SEABOARD FINANCE; Purchase of American National Finance Corp. Proposed | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/letters-to-the-times-our-fiscal-policy-queried-government-is-held.html | Letters to the Times; Our Fiscal Policy Queried Government Is Held Responsible for Measures to Curb Depreciation Testing of Hydrogen Bombs Dealing With Suez Crisis Denial of Oil to the West Is Seen As Possible Move By Nasser Improving Museum of Art | True | WALTER C. LOUCHHEIM Jr.ARNOLD L.LUNN.BENJAMIN SHWADRAN.J. DAVID ABRAHAMS. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/envoy-cites-value-in-uscanada-visits.html | ENVOY CITES VALUE IN U.S.-CANADA VISITS | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/total-acceptances-up-seasonal-rise-of-32642000-reported-for.html | TOTAL ACCEPTANCES UP; Seasonal Rise of $32,642,000 Reported for September | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/commodity-index-climbs-01-to-907.html | COMMODITY INDEX CLIMBS 0.1 TO 90.7 | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/preminger-buys-play-rights.html | Preminger Buys Play Rights | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/javelin-mark-bettered-finn-uses-spanish-style-for-284foot-record.html | JAVELIN MARK BETTERED; Finn Uses Spanish Style for 284-Foot Record Toss | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/net-of-150-mutual-funds-for-9-months-rose-695558000-to-9732167000.html | Net of 150 Mutual Funds for 9 Months Rose $695,558,000 to $9,732,167,000 | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/new-care-program-in-effect.html | New Care Program in Effect | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/israel-in-jet-contract-signs-with-canadair-ltd-for-purchase-of-24.html | ISRAEL IN JET CONTRACT; Signs With Canadair Ltd. for Purchase of 24 Aircraft | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/britains-cabinet-revised-by-eden-monckton-quits-as-defense.html | BRITAIN'S CABINET REVISED BY EDEN; Monckton Quits as Defense Minister--Antony Head Succeeds to the Post | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fruit-juice-pact-signed-reddiwip-agrees-to-purchase-golden-gift.html | FRUIT JUICE PACT SIGNED; Reddi-Wip Agrees to Purchase Golden Gift Products | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/us-plans-to-help-users-association-obtain-suez-fees-will-press.html | U.S. PLANS TO HELP USERS' ASSOCIATION OBTAIN SUEZ FEES; Will Press American Owners of Panama and Liberia Flag Ships to Pay Organization BIG CAIRO LOSS FORECAST Implementation Is Expected to Cut Nasser's Revenues From Canal by One-third Brief Meeting of Council U.S. PLANS TO AID SUEZ USER GROUP Heavy Losses to Egypt Dane May Head Group Fawzi Report Challenged Krishna Menon Sees Eden | True | By Drew Middleton Special To The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/bank-of-america-fills-post.html | Bank of America Fills Post | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/state-insurance-aide-named.html | State Insurance Aide Named | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/units-suspension-explained.html | Unit's Suspension Explained | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/the-main-issue-control.html | THE MAIN ISSUE: CONTROL | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/world-trade-body-gathers-in-munich.html | WORLD TRADE BODY GATHERS IN MUNICH | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Edward Ozern | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/attack-by-mitchell-labor-secretary-condemns-stevenson-on-bomb-issue.html | ATTACK BY MITCHELL; Labor Secretary Condemns Stevenson on Bomb Issue | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/tigers-erie-sign-agreement.html | Tigers, Erie Sign Agreement | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dr-theodore-maynard-author-is-dead-biographer-and-poet-taught.html | Dr. Theodore Maynard, Author, Is Dead; Biographer and Poet Taught English Here | True | Special to The New York Times.Stanley Gerard Mason | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/potent-antibiotic-held-outstanding.html | POTENT ANTIBIOTIC HELD 'OUTSTANDING' | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/the-proceedings-in-the-un-yesterday-oct-18-1956-atomic-energy.html | The Proceedings In the U.N.; YESTERDAY (Oct. 18, 1956) ATOMIC ENERGY CONFERENCE | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/chessman-loses-plea-appeals-court-blocks-11th-move-to-escape-gas.html | CHESSMAN LOSES PLEA; Appeals Court Blocks 11th Move to Escape Gas Chamber | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/topics-of-the-times-birdseye-food-and-page-boy-immigrant-girl-from.html | Topics of The Times; Birdseye-- Food and Page Boy Immigrant Girl From Lithuania White Stag From the German Now Science Enters | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/javits-says-rival-lacks-experience-tells-brooklyn-rally-senate-seat.html | JAVITS SAYS RIVAL LACKS EXPERIENCE; Tells Brooklyn Rally Senate Seat Requires More Than 'Police Ringing Doorbells' | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/2-churches-penalized-bingo-licenses-suspended-for-infraction-of.html | 2 CHURCHES PENALIZED; Bingo Licenses Suspended for Infraction of Jersey Rules | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fall-frolic-on-tonight-hemophilia-foundation-to-be-aided-by-event.html | FALL FROLIC ON TONIGHT; Hemophilia Foundation to Be Aided by Event at Pierre | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/nixon-encounters-yale-critics-he-cites-presidents-optimism.html | Nixon Encounters Yale Critics; He Cites President's 'Optimism' | True | By Robert F. Whitney Special To The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/kennedy-scores-limits-on-police-says-court-actions-restrict-law.html | KENNEDY SCORES LIMITS ON POLICE; Says Court Actions Restrict Law Enforcement Efforts in Combating Crime | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dog-ends-troubled-trip-to-tokyo.html | Dog Ends Troubled Trip to Tokyo | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/rumania-defers-to-us-at-talks-press-and-radio-are-silent-at.html | RUMANIA DEFERS TO U.S. AT TALKS; Press and Radio Are Silent at Washington's Request in Parley on Relations Thayer Heads U.S. Contingent | True | By Welles Hangan Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/atomic-age-device-mill-fabricates-nuclear-items-mill-fabricates.html | Atomic Age Device: Mill Fabricates Nuclear Items; MILL FABRICATES ATOMIC PRODUCTS | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/aggianian-to-rejoin-giants-eleven-today.html | Aggianian to Rejoin Giants' Eleven Today | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/eisenhower-holds-washington-state-margin-slight-survey-finds.html | EISENHOWER HOLDS WASHINGTON STATE; Margin Slight, Survey Finds -- Democrats Leading in Most Local Contests A Times Team Report Eisenhower Has Slight Edge in Washington State, Survey Finds DEMOCRATS LEAD IN LOCAL BATTLES Unions' Drive Swells Voter Rolls in Fight Against 'Right-to-Work' Plan Base Hope on Issue 'I Haven't Decided' 'Campaign Against Sin' Relies on Record Sees No Real Danger | True | By Lawrence E. Davies Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/court-backs-tax-on-bond-whisky-levy-must-be-paid-on-liquor-held-in.html | COURT BACKS TAX ON BOND WHISKY; Levy Must Be Paid on Liquor Held in Storage for More Than 8-Year Period | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/treasury-statement.html | Treasury Statement | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/behavior-drugs-now-envisioned-aldous-huxley-predicts-they-will.html | 'BEHAVIOR' DRUGS NOW ENVISIONED; Aldous Huxley Predicts They Will Bring Re-Examining of Ethics and Religion | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/cotton-declines-by-11-to-22-points-volume-is-moderatehedge-selling.html | COTTON DECLINES BY 11 TO 22 POINTS; Volume Is Moderate--Hedge Selling Reported to Be Heavier Than Usual | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/israeli-pardon-sought-us-woman-sentenced-as-spy-will-make-request.html | ISRAELI PARDON SOUGHT; U.S. Woman Sentenced as Spy Will Make Request | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/judges-due-at-nyu-parley.html | Judges Due at N.Y.U. Parley | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/names-unauthorized-byrd-and-jenner-disclaim-kentucky-nominations.html | NAMES UNAUTHORIZED; Byrd and Jenner Disclaim Kentucky Nominations | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/8-rise-foreseen-in-air-subsidies.html | 8% RISE FORESEEN IN AIR SUBSIDIES | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/a-republican-puzzled-by-kefauvers-cheer.html | A Republican Puzzled By Kefauver's Cheer | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/commerce-aide-sworn-in.html | Commerce Aide Sworn In | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/maternity-styles-feature-satin-brocade-and-furs.html | Maternity Styles Feature Satin, Brocade and Furs | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/scandinavian-stronghold-washington-drawn-by-lumber-new-industries.html | Scandinavian Stronghold; Washington Drawn by Lumber New Industries Started 560,000 Live in Seattle | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/bus-slowdown-eases-in-albany.html | Bus Slowdown Eases in Albany | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/cubans-join-trend-toward-abstraction.html | Cubans Join Trend Toward Abstraction | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dodge-lists-57-trucks-9-engines-and-23-models-are-available-in-new.html | DODGE LISTS '57 TRUCKS; 9 Engines and 23 Models Are Available in New Line | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/mrs-neumann-dies-founder-of-school.html | MRS. NEUMANN DIES; FOUNDER OF SCHOOL | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/oklahoman-asks-aid-candidate-calls-honest-election-virtually.html | OKLAHOMAN ASKS AID; Candidate Calls Honest Election Virtually Impossible in State | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/it-may-not-be-white-but-gift-elephant-poses-some-problems-for.html | It May Not Be White, but Gift Elephant Poses Some Problems for Darien Anyway | | Special to The New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dr-mark-h-adams-medical-educator.html | DR. MARK H. ADAMS, MEDICAL EDUCATOR | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/retired-policeman-killed.html | Retired Policeman Killed | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/3-win-nobel-prize-for-heart-study-winners-of-the-1956-nobel-prize.html | 3 WIN NOBEL PRIZE FOR HEART STUDY; Winners of the 1956 Nobel Prize for Medicine | | By Felix Belair Jr. Special To the New York Times.the New York Times | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/new-york-fund-elects-leaders.html | New York Fund Elects Leaders | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/stevenson-slips-in-geography.html | Stevenson Slips in Geography | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/illinois-gas-blast-kills-4-injures-9.html | ILLINOIS GAS BLAST KILLS 4, INJURES 9 | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/mrs-ruotolo-leaves-hospital.html | Mrs. Ruotolo Leaves Hospital | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/finletter-urges-strong-campaign-by-party-for-independents-votes.html | Finletter Urges Strong Campaign By Party for Independents' Votes; Tells Democrats That State Has Record Number of Undecided Registrants | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/repair-man-held-in-tv-tube-racket-bronx-arrest-is-linked-to-1000000.html | REPAIR MAN HELD IN TV TUBE RACKET; Bronx Arrest Is Linked to $1,000,000 Yearly Traffic in Faulty Electronic Units G.E. IS LOSER IN FRAUD Public and Dealers Called Victims in Recirculation of Forged Equipment Huge Discounts Offered Alterations Charged | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/maryland-rejects-quinella.html | Maryland Rejects Quinella | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/70-argentine-terrorists-held.html | 70 Argentine Terrorists Held | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ford-auditorium-opens-in-detroit-paray-conducts-symphony-in-his.html | FORD AUDITORIUM OPENS IN DETROIT; Paray Conducts Symphony in His Joan of Arc Mass at $5,700,000 Hall House Filled to Capacity 300-Voice Choir Present | | By Ross Parmenter Special To the New York Times. | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/black-hawks-tie-canadiens-at-11-red-wings-also-deadlock-at-3all.html | BLACK HAWKS TIE CANADIENS AT 1-1; Red Wings Also Deadlock at 3-All With Maple Leafs in League Hockey Howe Scores in Last Minute | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/menzies-reshuffles-australian-cabinet.html | MENZIES RESHUFFLES AUSTRALIAN CABINET | True | | 1984-12-17 | RE0000229310 | B00000617348 |
| 1956-10-19 | 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/commodities-dip-to-lower-levels-only-burlap-rises-with-prices-for.html | COMMODITIES DIP TO LOWER LEVELS; Only Burlap Rises, With Prices for Potatoes, Wool, Sugar Mixed | True | | 1984-12-17 | RE0000229310 | B00000617348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/british-cautious-on-guiana-rule-plan-prevents-red-domination-new.html | British Cautious on Guiana Rule; Plan Prevents Red Domination; New Self-Government Move Also Foils the Return of Ousted Chief to Power Plan for Development Jagan Rule Barred | True | By Tad Szulc Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/meeting-is-adjourned-georgia-central-session-put-off-for-lack-of.html | MEETING IS ADJOURNED; Georgia Central Session Put Off for Lack of Quorum | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/135-shot-beats-queen-hopeful-by-1-lengths-in-70400-test.html | 13-5 Shot Beats Queen Hopeful By 1 Lengths in $70,400 Test; Doubledogdare Wins Mile-and-a-Furlong Spinster Stakes in Near-Record Time--Lady Swords Is Third | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/oil-industry-meets-us-aides-on-suez.html | OIL INDUSTRY MEETS U.S. AIDES ON SUEZ | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/hall-role-denied-in-nicaro-award-but-mansure-says-gop-chief-fought.html | HALL ROLE DENIED IN NICARO AWARD; But Mansure Says G.O.P. Chief Fought U.S. Work for 'Democratic' Firms Contract and Fee Split Cites Fifth Amendment | True | By Cp. Trussell Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/warsaw-people-calm-but-tense-5000-youths-at-political-rally-warsaw.html | Warsaw People Calm but Tense; 5,000 Youths at Political Rally; WARSAW APPEARS CALM BUT TENSE | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bible-plan-supported-275-connecticut-companies-request-books-for.html | BIBLE PLAN SUPPORTED; 275 Connecticut Companies Request Books for Aides | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/recent-religious-books.html | Recent Religious Books | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/galletta-takes-medal-north-hills-golfer-fires-74-in-port-washington.html | GALLETTA TAKES MEDAL; North Hills Golfer Fires 74 in Port Washington Tourney | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/vietnamese-woman-displays-kakemonos.html | Vietnamese Woman Displays Kakemonos | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/banks-made-to-pay-2-on-court-funds.html | BANKS MADE TO PAY 2% ON COURT FUNDS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/florida-hotel-planned-site-leased-for-20000000-building-at-miami.html | FLORIDA HOTEL PLANNED; Site Leased for $20,000,000 Building at Miami Beach | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/publicity-stunt-hit-butler-assails-eisenhowers-setting-off-storage.html | 'PUBLICITY STUNT' HIT; Butler Assails Eisenhower's Setting Off Storage Blasts | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/belgrades-reaction.html | BELGRADE'S REACTION | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-hoskins-to-rewed-she-is-betrothed-to-dean-w-bassett-reserve.html | MRS. HOSKINS TO REWED; She Is Betrothed to Dean W. Bassett, Reserve Bank Aide | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/cotton-utilization-eased-in-september.html | COTTON UTILIZATION EASED IN SEPTEMBER | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/farmers-like-ike-parade.html | Farmers 'Like Ike,' Parade | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/monitor-shot-in-school-boy-14-wounded-by-bullet-from-homemade.html | MONITOR SHOT IN SCHOOL; Boy, 14, Wounded by Bullet From Homemade Weapon | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/israeli-declares-need-for-freedom-of-defense.html | Israeli Declares Need For Freedom of Defense | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/floodchristian.html | Flood--Christian | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bridge-title-won-by-suburbanites-mixed-pairs-championship-goes-to.html | BRIDGE TITLE WON BY SUBURBANITES; Mixed Pairs Championship Goes to Westchester Team in Metropolitan Tourney | True | By George Rapee | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/hathaway-acquires-company.html | Hathaway Acquires Company | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/izvestia-accuses-church-unit-here-says-service-group-fronts-for-fbi.html | IZVESTIA ACCUSES CHURCH UNIT HERE; Says Service Group Fronts for F.B.I. in Child Case-- Agency Head Replies Church Service Replies | True | | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/cotton-futures-generally-rise-prices-are-unchanged-to-13-points.html | COTTON FUTURES GENERALLY RISE; Prices Are Unchanged to 13 Points Up—Volume of Trading Moderate | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/gracie-fields-set-to-repeat-tv-role-star-will-reenact-part-in-the.html | GRACIE FIELDS SET TO REPEAT TV ROLE; Star Will Re-Enact Part in 'The Old Lady Shows Her Medals' on 'Steel Hour' 'Polka Time' Changes | True | By Richard F. Shepardthe New York Times | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/railway-equipment-loan-set.html | Railway Equipment Loan Set | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-tilney-jr-has-daughter.html | Mrs. Tilney Jr. Has Daughter | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/garden-arranges-2-bouts.html | Garden Arranges 2 Bouts | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/shields-gets-trophy-international-class-honors-yachtsman-at-dinner.html | SHIELDS GETS TROPHY; International Class Honors Yachtsman at Dinner | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/world-business-men-criticize-egyptians.html | WORLD BUSINESS MEN CRITICIZE EGYPTIANS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/early-rise-fades-stocks-end-mixed-rails-led-by-central-hold-small.html | EARLY RISE FADES; STOCKS END MIXED; Rails, Led by Central, Hold Small Gains—Motors, Oils, Chemicals Dull VOLUME IMPROVES A BIT International Paper Off 1 , Long-Bell 4 on Talk of U.S. Suit to Bar Merger Steels End Mixed | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/640000-left-by-steward.html | $640,000 Left by Steward | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/school-head-appointed.html | School Head Appointed | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/woodmere-ties-barnard-at-66-with-fourthperiod-touchdown-perlbinder.html | Woodmere Ties Barnard at 6-6 With Fourth-Period Touchdown; Perlbinder Races 8 Yards for Deadlock-- Horace Mann Routs Adelphi, 33-6, for Third Victory of Season Montclair Bows, 21-9 Stony Brook Triumphs | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.The New York Times | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/plan-made-to-end-housing-barriers.html | PLAN MADE TO END HOUSING BARRIERS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/repair-of-skyway-proposed.html | Repair of Skyway Proposed | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/giambra-obtains-a-split-decision-buffalo-middleweight-beats-turner.html | GIAMBRA OBTAINS A SPLIT DECISION; Buffalo Middleweight Beats Turner in Brisk 10-Round Encounter at Garden Fight Follows Pattern Howie Turner Triumphant | True | By Deane McGowenthe New York Times (BY LARRY MORRIS) | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mediator-arranges-guildpress-talks.html | MEDIATOR ARRANGES GUILD-PRESS TALKS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/rokeby-racer-32-in-front-all-way-blue-banner-beats-rico-reto-by.html | ROKEBY RACER, 3-2, IN FRONT ALL WAY; Blue Banner Beats Rico Reto by Half Length--Pylades Wins and Pays $11.50 No. 6 for Blue Banner Joe Jones to Start | True | By Joseph C. Nichols | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/three-die-in-idaho-campus-fire-arson-and-murder-are-charged-propane.html | Three Die in Idaho Campus Fire; Arson and Murder Are Charged; Propane Gas Fire Kills Seven Inn, 204 Years Old, Burns | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/2-sisters-here-accused-of-buying-now-but-not-paying-later-on-5000.html | 2 Sisters Here Accused of Buying Now But Not Paying Later on $5,000 Sale | True | | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/atom-experts-urge-bomb-study-scientists-note-peril-atom-scientists.html | Atom Experts Urge Bomb Study; Scientists Note Peril ATOM SCIENTISTS ASK BOMB STUDY 'An Effective Deterrent' | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mkeon-free-today-former-sergeant-will-stay-at-marine-training-base.html | M'KEON FREE TODAY; Former Sergeant Will Stay at Marine Training Base | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bmt-14th-st-line-halted-by-flood-break-in-brooklyn-water-main-turns.html | BMT 14TH ST. LINE HALTED BY FLOOD; Break in Brooklyn Water Main Turns Subway Into a Not-So-Grand Canal | True | The New York Times (by Arthur Brower) | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stevenson-buttons-stolen.html | Stevenson Buttons Stolen | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/rigolosi-victor-in-boxing-trials-syracuse-u-welter-reaches-final-of.html | RIGOLOSI VICTOR IN BOXING TRIALS; Syracuse U. Welter Reaches Final of Olympic Tryouts by Defeating Brown | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/premier-back-from-china.html | Premier Back From China | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/paper-backs-stevenson-milwaukee-journal-says-he-has-vitality-to.html | PAPER BACKS STEVENSON; Milwaukee Journal Says He Has 'Vitality' to Lead Nation | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/suez-users-group-head-voices-optimism-on-attaining-solution-bartels.html | Suez Users' Group Head Voices Optimism on Attaining Solution; Bartels Regards Cooperative Administration as Ideal Basis for Settlement | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/vehicle-clerk-indicted-test-aid-to-unqualified-drivers-charged-by.html | VEHICLE CLERK INDICTED; Test Aid to Unqualified Drivers Charged by Grand Jury | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/moscowtokyo-pact-renewing-tie-signed-japan-and-soviet-act-to-renew.html | Moscow-Tokyo Pact Renewing Tie Signed; JAPAN AND SOVIET ACT TO RENEW TIE Envoys to Be Exchanged Ratification Necessary | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/many-new-issues-due-for-market-calendar-for-new-money-requisitions.html | MANY NEW ISSUES DUE FOR MARKET; Calendar for New Money Requisitions Rises--Price Trends in Doubt Pricing Is Uncertain Other Issues on Calendar | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/adenauer-invited-to-paris.html | Adenauer Invited to Paris | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/costa-rica-gets-french-loan.html | Costa Rica Gets French Loan | True | Special to The New York Times | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/georgia-holds-favored-miami-to-deadlock-before-42682-in-the-orange.html | Georgia Holds Favored Miami to Deadlock Before 42,682 in the Orange Bowl; HURRICANES RALLY TO GAIN 7-7 DRAW Sandie Scores in 4th Period for Miami--Davis Goes 58 Yards for Georgia Tally George Washington Romps Wofford Topples Citadel Penn Lightweights Win | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/favorite-scores-in-yonkers-pace-bachelor-hanover-outraces-chief.html | FAVORITE SCORES IN YONKERS PACE; Bachelor Hanover Outraces Chief Lenawee 2 Lengths --Bay State Pat Third | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bucharest-a-joy-after-moscow-its-cosmopolitan-air-and-peoples.html | BUCHAREST A JOY AFTER MOSCOW; Its Cosmopolitan Air and People's Animation Charm Visitor From Soviet A Contrast in Faces Architecture Is a Melange | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/western-land-of-riches-oregon-first-sighted-in-1543-wood-products.html | Western Land of Riches; Oregon First Sighted in 1543 Wood Products First POLITICAL FACTS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/reaction-divided-in-japan.html | Reaction Divided in Japan | True | Special to The New York Times | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/tangier-issue-settled-status-of-the-civil-servants-determined-by.html | TANGIER ISSUE SETTLED; Status of the Civil Servants Determined by Nine Powers | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/political-broadcasts-television-radio.html | Political Broadcasts; TELEVISION RADIO | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/red-chinese-from-tibet-press-south-in-burma.html | Red Chinese From Tibet Press South in Burma | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/sisler-retains-baseball-post.html | Sisler Retains Baseball Post | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/dr-anna-hubert-77-a-surgery-director.html | DR. ANNA HUBERT, 77, A SURGERY DIRECTOR | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/knicks-allstars-to-meet-tonight-head-basketball-opener-at.html | KNICKS, ALL-STARS TO MEET TONIGHT; Head Basketball Opener at Garden--Texas Cowboys Oppose Globetrotters FIRST GAME, 7:30 P.M. SECOND GAME | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/child-to-mrs-s-carothers.html | Child to Mrs. S. Carothers | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/frigate-missile-contract-let.html | Frigate Missile Contract Let | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/chamberlainrathkopf.html | Chamberlain--Rathkopf | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/isham-jones-dies-wrote-hit-songs-bandleader-in-1920s-was-author-of.html | ISHAM JONES DIES; WROTE HIT SONGS; Bandleader in 1920's Was Author of 'It Had to Be You,' 'I'll Sea You in My Dreams' Drove Mules in Mines | True | Kesslere, 1940 | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/jersey-city-to-pay-lamer.html | Jersey City to Pay Lamer | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/doria-chief-tells-of-crews-escape-passengers-cabins-suffered-impact.html | DORIA CHIEF TELLS OF CREWS ESCAPE; Passengers' Cabins Suffered Impact of Liners' Collision, Calamai Says on Stand STEWARDS CHECKED SHIP But Some Rooms Were Not Accessible-- He Is Queried on Doctor's Complaints Some Cabins Not Accessible No Water Search Ordered | True | By Russell Porter | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/columbia-to-film-last-angry-man-studio-acquires-new-novel-by-gerald.html | COLUMBIA TO FILM 'LAST ANGRY MAN'; Studio Acquires New Novel by Gerald Green Dealing With Dedicated Brooklyn Doctor Disney to Do Live Film Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/karachi-censoring-off-decree-on-two-papers-news-of-mideast.html | KARACHI CENSORING OFF; Decree on Two Papers' News of Mideast Rescinded | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/australian-reservoir-for-irrigation-opened.html | Australian Reservoir For Irrigation Opened | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/makeup-for-the-winter.html | Make-Up for the Winter | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/israel-reassures-canada-on-planes.html | ISRAEL REASSURES CANADA ON PLANES | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/cleaner-air-week-designated.html | Cleaner Air Week Designated | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/atom-parley-stalled-question-of-controls-holds-up-statute-for-world.html | ATOM PARLEY STALLED; Question of Controls Holds Up Statute for World Body | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/eisenhower-turns-corruption-issue-upon-democrats-revives-52-charge.html | EISENHOWER TURNS CORRUPTION ISSUE UPON DEMOCRATS; Revives '52 Charge, Calling Accusation by Stevenson 'False,' 'Preposterous' NOTES 'BASELESS INSULT' Hollywood Speech Ridicules Opponent's Draft Stand--Plane Workers Cool 'Suggestion' for Rival Cheered in Hollywood PRESIDENT RAISES CORRUPTION ISSUE Quips About Politics 'A Healthy America' | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/holz-heads-board-of-new-loan-group.html | HOLZ HEADS BOARD OF NEW LOAN GROUP | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/test-of-eisenhower-speech-accusing-democrats-of-corruption.html | Test of Eisenhower Speech Accusing Democrats of Corruption; Accusation Denounced 'Time Runs Out' 'Little Faith in Labor' A Strange New Formula President Looks Back | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/28-bands-for-inauguration.html | 28 Bands for Inauguration | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/texas-raises-oil-flow-quota.html | Texas Raises Oil Flow Quota | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/chapeau-sales-this-fall-may-be-best-since-war-hatters-mad-for.html | Chapeau Sales This Fall May Be Best Since War; Hatters Mad for Blooming, Bouffiant Millinery | True | By Geraldine Sheehan | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/exhousing-aide-jailed-vignone-of-union-city-gets-two-years-for.html | EX-HOUSING AIDE JAILED; Vignone of Union City Gets Two Years for Taking Funds | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/miss-ferrer-sings-in-debut-recital-young-mezzosoprano-heard-in.html | MISS FERRER SINGS IN DEBUT RECITAL; Young Mezzo-Soprano Heard in Excerpts From 'Barber' and Verdi's 'Trovatore' | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bahamas-oust-cubans-order-10-youths-who-seized-islet-to-return-home.html | BAHAMAS OUST CUBANS; Order 10 Youths Who Seized Islet to Return Home | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/guatemala-to-let-157-exiles-return-several-student-leaders-go-home.html | GUATEMALA TO LET 157 EXILES RETURN; Several Student Leaders Go Home Today, Anniversary of a Dictatorship's End | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/new-jersey-bank-elects-aides.html | New Jersey Bank Elects Aides | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/educator-is-president-of-agency-for-crippled.html | Educator Is President Of Agency for Crippled | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/fleeing-boys-beat-man-inmates-of-state-home-rob-jamesburg-resident.html | FLEEING BOYS BEAT MAN; Inmates of State Home Rob Jamesburg Resident, 72 | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/machine-tool-group-elects.html | Machine & Tool Group Elects | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/about-art-and-artists-recent-paintings-by-dugmore-on-view.html | About Art and Artists; Recent Paintings by Dugmore on View | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/us-britain-split-on-tolls-to-cairo-washington-sees-users-unit-as.html | U.S., BRITAIN SPLIT ON TOLLS TO CAIRO; Washington Sees Users' Unit as Way to Pay Fair Shares -- London View Differs Understanding Affirmed U.S., BRITAIN SPLIT ON TOLLS TO CAIRO | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/us-health-adviser-named.html | U.S. Health Adviser Named | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/washington-keeps-senators-as-bids-of-4-cities-are-turned-down.html | Washington Keeps Senators as Bids of 4 Cities Are Turned Down; UNANIMOUS VOTE REJECTS SWITCH Promises of Public Support Prompt Directors to Keep Senators in Capital Shift Opposed Vigorously Family Has Stock Majority | True | | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/poles-hail-resistance-fund-honors-warsaw-rising-of-44-when-russians.html | POLES HAIL RESISTANCE; Fund Honors Warsaw Rising of '44 When Russians Waited | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wagner-promises-home-owners-aid-in-westchester-and-rockland-he.html | WAGNER PROMISES HOME OWNERS AID; In Westchester and Rockland He Assails the Central and I.C.C. on Commuters Scores I.C.C. and Central Gets Warm Receptions | | By James P. McCaffrey Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/domestic-sugar-up-5-to-7-points-prices-reach-seasons-highs-in-heavy.html | DOMESTIC SUGAR UP 5 TO 7 POINTS; Prices Reach Season's Highs in Heavy Trading--Other Commodity Moves Mixed Cottonseed Oil Rises | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/for-homemakers.html | For Homemakers | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/10-die-in-auto-crashes-eight-youths-are-victims-in-two-of-three.html | 10 DIE IN AUTO CRASHES; Eight Youths Are Victims in Two of Three Accidents | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/eva-a-rubinstein-daughter-of-pianist-betrothed-to-rev-williams.html | Eva A. Rubinstein, Daughter of Pianist, Betrothed to Rev. William S. Coffin Jr | | Hope Sanders | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wheat-prices-dip-then-stage-rally-futures-close-1-18-cents-up-to-18.html | WHEAT PRICES DIP, THEN STAGE RALLY; Futures Close 1 1/8 Cents Up to 1/8 Off--Corn Falls-- Rye, Soybeans Rise | | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/rca-net-down-on-record-sales-earnings-for-9-months-off-10-despite-a.html | R.C.A. NET DOWN ON RECORD SALES; Earnings for 9 Months Off 10% Despite a Similar Rise in Volume KAISER STEEL CORP. Quarter Net was $6,875,545, Compared With $2,823,645 COMPANIES ISSUE EARNINGS FIGURES OHIO OIL COMPANY Net Up 8% for Half, President Says at New Laboratory STORER BROADCASTING $3,911,000 Net Set in 9 Months, Up From $2,864,299 in '55 SMITH, KLINE & FRENCH Drug Producer Reports Gain Over '55 for Nine Months OTHER COMPANY REPORTS Central Foundry Co. | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/national-shawmut-bank-names-new-president.html | National Shawmut Bank Names New President | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/kelly-gets-buying-job-war-hero-starts-with-iron-company-in-st-louis.html | KELLY GETS BUYING JOB; War Hero Starts With Iron Company in St. Louis Leonora Shier Retires | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/paper-mate-plans-new-plant.html | Paper Mate Plans New Plant | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/college-outlines-plan-for-campus-community-arts-school-now-10-years.html | COLLEGE OUTLINES PLAN FOR CAMPUS; Community Arts School, Now 10 Years Old, Pins Hope on City for Brooklyn Site | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/fund-drive-leaders-named.html | Fund Drive Leaders Named | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/union-keeps-color-bar-postal-transport-group-balks-move-to-admit.html | UNION KEEPS COLOR BAR; Postal Transport Group Balks Move to Admit Negroes | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/norway-arms-blast-kills-5.html | Norway Arms Blast Kills 5 | | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/rain-postpones-ladies-golf.html | Rain Postpones Ladies' Golf | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/zatopek-in-two-olympic-runs.html | Zatopek in Two Olympic Runs | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/new-home-permanent-kit.html | New Home Permanent Kit | True | | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/full-radio-time-denied-michigan-plea-of-two-minor-political-parties.html | FULL RADIO TIME DENIED; Michigan Plea of Two Minor Political Parties Fails | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/books-of-the-times-reaching-for-something-else-from-whom-a-nation.html | Books of The Times; Reaching for Something Else From Whom a Nation Learns | True | By Charles Pooreby U.s. Coast Guard Combat Artist, Ken Riley | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/foreign-affairs-two-letters-that-marshal-tito-didnt-like-the.html | Foreign Affairs; Two Letters That Marshal Tito Didn't Like The Russian Document Coincidence of Aims | True | By C.l. Sulzberger | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/barge-fire-shuts-road-north-lanes-of-roosevelt-dr-closed-from-62d.html | BARGE FIRE SHUTS ROAD; North Lanes of Roosevelt Dr Closed From 62d to 96 St. | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/rio-teachers-vote-a-strike.html | Rio Teachers Vote a Strike | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/sentence-is-appealed-mother-wanted-to-teach-daughter-at-home.html | SENTENCE IS APPEALED; Mother Wanted to Teach Daughter at Home | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/botanic-garden-gets-a-big-tract-westchester-site-to-be-used-for-a.html | BOTANIC GARDEN GETS A BIG TRACT; Westchester Site to Be Used for a Research Station on Cancer Antibiotics Three Goals Listed | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/adeline-t-davidson-librarian-in-jersey.html | ADELINE T. DAVIDSON LIBRARIAN IN JERSEY | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/to-ride-a-bike-for-ike-houston-youngsters-will-get-im41ke2-bicycle.html | TO 'RIDE A BIKE FOR IKE'; Houston Youngsters Will Get 'IM41KE2' Bicycle Plates | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stevenson-ideas-scored-by-nixon-vice-president-hits-back-at.html | STEVENSON IDEAS SCORED BY NIXON; Vice President Hits Back at Democratic Nominee on Draft and Bomb Test Challenges Stevenson | True | By Robert F. Whitney Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bomb-test-ban-scored-morhouse-says-stevenson-plan-would-give-lead.html | BOMB TEST BAN SCORED; Morhouse Says Stevenson Plan Would Give Lead to Soviet | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stirling-gets-first-ace-in-tourney-at-wykagyl.html | Stirling Gets First Ace In Tourney at Wykagy1 | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/suez-canal-traffic-light.html | Suez Canal Traffic Light | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/franklin-honored-by-f-m-college.html | FRANKLIN HONORED BY F. & M. COLLEGE | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/auto-employment-up-industry-shows-an-increase-of-120000-over-sept-1.html | AUTO EMPLOYMENT UP; Industry Shows an Increase of 120,000 Over Sept. 1 | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/morocco-seeking-tangier-solution-8power-conference-called-in-hope.html | MOROCCO SEEKING TANGIER SOLUTION; 8-Power Conference Called in Hope of Reconciling Two Apparently Opposed Aims MOROCCO SEEKING TANGIER SOLUTION Franc at 5-Year Low 3,000 Active Corporations Quotations by Telephone | True | By Thomas A. Brady Special To the New York Times.the New York Times | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/hungary-aloof-on-poll-red-regime-declines-the-bid-to-observe-us.html | HUNGARY ALOOF ON POLL; Red Regime Declines the Bid to Observe U.S. Election | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wests-economy-held-endangered-world-bank-president-says-nationalism.html | WEST'S ECONOMY HELD ENDANGERED; World Bank President Says Nationalism Threatens Free World Interests Sound Growth Called Aim Savings Emphasis Urged WEST'S ECONOMY HELD ENDANGERED | True | By Leif H. Olsen Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bomb-plan-attacked-london-paper-sees-danger-of-soviet-atomic-lead.html | BOMB PLAN ATTACKED; London Paper Sees Danger of Soviet Atomic Lead | True | | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/sukarnos-stand-held-impartial-he-was-as-critical-in-east-as-in-west.html | SUKARNO'S STAND HELD IMPARTIAL; He Was as Critical in East as in West, but Technique Differed, Aide Says Speech in Congress Cited | True | By Bernard Kalb Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/commodity-index-off-wholesale-prices-dip-02-from-wednesday-to.html | COMMODITY INDEX OFF; Wholesale Prices Dip 0.2 From Wednesday to Thursday | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mahoney-backs-loan-state-gop-leader-says-it-will-speed-niagara.html | MAHONEY BACKS LOAN; State G.O.P. Leader Says It Will Speed Niagara Power | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings And Yields Of Municipal Bonds | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/grayroehm.html | Gray-Roehm | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/light-for-bicycles-is-patented-device-attaches-to-left-pedal-modern.html | Light for Bicycles Is Patented; Device Attaches to Left Pedal; Modern Mustache Guard Burglar Alarm Improved VARIETY OF IDEAS IN NEW PATENTS Molten Steel Stirrer 'Debeaker' for Chicks Belt Maintains Creases Ornaments for Spectacles | True | By Stacy V. Jones Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/parley-on-public-management.html | Parley on Public Management | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/citys-model-block-wins-court-support.html | CITY'S 'MODEL BLOCK' WINS COURT SUPPORT | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/dividend-news-gillette-company-great-lakes-dredge-dock-southern.html | DIVIDEND NEWS; Gillette Company Great Lakes Dredge & Dock Southern Natural Gas Seagrave Corp. | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/commissioner-is-away-when-fire-pays-a-call.html | Commissioner Is Away When Fire Pays a Call | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/nixon-called-shifty-cornell-paper-also-terms-him-evasive-sly.html | NIXON CALLED 'SHIFTY'; Cornell Paper Also Terms Him 'Evasive, Sly' | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/presley-rolls-in-clear-court-rocks-his-opponents-in-fight-with.html | PRESLEY ROLLS IN CLEAR; Court Rocks His Opponents in Fight With Fines | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/cuban-oil-co-joins-curb-list.html | Cuban Oil Co. Joins Curb List | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/state-education-aide-resigns.html | State Education Aide Resigns | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/clerics-praise-stevenson.html | Clerics Praise Stevenson | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/money.html | Money | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/javits-sees-peril-in-giving-up-draft-lays-mischief-abroad-to.html | JAVITS SEES PERIL IN GIVING UP DRAFT; Lays 'Mischief' Abroad to 'Professional Armies'--He Assails Halt on H-Bomb Against Ending H-Bomb Tests Civil Rights Record Cited | True | By Paul Underwood | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/antibiotics-used-to-preserve-food-found-to-reduce-spoilage-of.html | ANTIBIOTICS USED TO PRESERVE FOOD; Found to Reduce Spoilage of Poultry, Meats and Fish --Whales Treated Antibiotic Cooks Out Extends Shelf-Life | True | Special to The New York Times | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/links-honors-won-by-mrs-spalding-she-scores-at-rye-with-80-mrs.html | LINKS HONORS WON BY MRS. SPALDING; She Scores at Rye With 80 --Mrs. Cooke Cards a 74 for Low Net Prize THE LEADING SCORES | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/france-and-the-imf.html | FRANCE AND THE I.M.F. | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/governor-pardons-two-moves-to-prevent-us-step-under-immigration.html | GOVERNOR PARDONS TWO; Moves to Prevent U.S. Step Under Immigration Laws | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/italys-top-party-backs-moderates-left-and-rightwing-groups-defeated.html | ITALYS TOP PARTY BACKS MODERATES; Left and Right-Wing Groups Defeated at Congress of Christian Democrats Red Collaboration Barred Socialist Merger an Issue Fanfani's Views Supported | | By Arnaldo Cortesi Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/music-fete-in-capital-chamber-program-is-given-at-library.html | Music: Fete in Capital; Chamber Program Is Given at Library | | By Howard Taubman Special To The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/pine-manor-installs-president.html | Pine Manor Installs President | | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/president-morse-ahead-in-oregon-by-slim-margins-stevenson-pins-main.html | PRESIDENT, MORSE AHEAD IN OREGON BY SLIM MARGINS; Stevenson Pins Main Hope on Bigger Registration-- McKay Plans Late Drive Senate Race Stressed Eisenhower and Morse Leading Oregon Contests, Survey Finds INTEREST FOCUSES ON SENATE BATTLE Hopes for Stevenson Based on Bigger Registration and Unrest on Farms Lean to President Strategists Have 'Plans' Scores G.O.P. Cabinet Lumber Prices Off Democratic Strength Defensive Campaign 'What About Hell's Canyon' | | By Lawrence E. Davies Special To The New York Times.the New York Times (BY GEORGE TAMES) | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/corn-supports-set-55-rates-to-remain-at-levels-announced-last.html | CORN SUPPORTS SET; '55 Rates to Remain at Levels Announced Last Spring | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/edinburgh-visits-seychelles.html | Edinburgh Visits Seychelles | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/kroger-net-for-40-weeks-rises-352-4-yearend-dividend-in-stock-is.html | Kroger Net for 40 Weeks Rises 35.2%; 4% Year-End Dividend in Stock Is Voted | | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wedding-is-held-for-edna-stanley-she-wears-silk-faille-gown-at.html | WEDDING IS HELD FOR EDNA STANLEY; She Wears Silk Faille Gown at Marriage in St. Regis to Arthur A. Abeles | True | Bradford Bachrach | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/turnesa-duo-in-front-miss-decozen-helps-post-76-in-new-city-golf.html | TURNESA DUO IN FRONT; Miss DeCozen Helps Post 76 in New City Golf Test | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/daniel-sayre-53-of-princeton-dies-aeronautics-expert-and-dean-in.html | DANIEL SAYRE, 53, OF PRINCETON DIES; Aeronautics Expert and Dean in Engineering School Was Head of Forrestal Center Studied Air Masses 800 Acres Acquired | | Special to The New York Times.Orren Jack Turner | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/young-artists-contest-opens.html | Young Artists Contest Opens | | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-perrys-76-best-she-captures-lownet-honors-on-hackensack-links.html | MRS. PERRY'S 76 BEST; She Captures Low-Net Honors on Hackensack Links | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/abrevaya-silver.html | Abrevaya--Silver | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/columbia-270-victor-freshmen-bank-b-eleven-at-merchant-marine.html | COLUMBIA 27-0 VICTOR; Freshmen Bank B Eleven at Merchant Marine Academy | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/dodgers-begin-tour-of-japan-with-54-loss-16-strikeouts-two-homers.html | Dodgers Begin Tour of Japan With 5-4 Loss, 16 Strike-Outs; Two Homers Off Bessent in 8th Inning Enable Yomiuri Giants to Triumph at Tokyo-- 3 Brooks Fan in 9th Snider Fans Three Times 2 Homers for Kawakami | True | | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/harriman-scores-nixon-and-javits-governor-on-swing-upstate.html | HARRIMAN SCORES NIXON AND JAVITS; Governor on Swing Upstate Concentrates His Attack Upon the Vice President Attorney General Scored Notes Local Dispute | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/excerpts-from-remarks-at-un-on-the-palestine-question-abdul-monem-r.html | Excerpts From Remarks at U.N. on the Palestine Question; Abdul Monem Rifai, Jordan Retaliation Is Decried Seeks Action Under Charter Mordecai R. Kidron, Israel Sir Pierson Dixon, Britain Dr. Djalal Abdoh, Iran Arkady A. Sobolev, Soviet Union Bernard Cornut-Gentille, France | True | Special to The New YorK Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/carolina-paper-raises-price.html | Carolina Paper Raises Price | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/honored-by-optical-society.html | Honored by Optical Society | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/philadelphia-registration-lags.html | Philadelphia Registration Lags | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/tiger-at-gates-in-virginia.html | 'Tiger at Gates' in Virginia | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mens-lead-slim-in-suffolk.html | Men's Lead Slim in Suffolk | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stevenson-and-the-draft.html | STEVENSON AND THE DRAFT | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/press-called-key-to-americas-ties-sulzberger-asks-wide-flow-of.html | PRESS CALLED KEY TO AMERICAS TIES; Sulzberger Asks Wide Flow of Information--Columbia Honors Five Journalists Broadening the Channels Dean Presents Winners | True | By Will Lissner | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/french-line-names-aide.html | French Line Names Aide | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/trinity-chapel-to-be-dedicated.html | Trinity Chapel to Be Dedicated | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/pemberton-entry-scores-in-field-greatford-charlie-captures-cocker.html | PEMBERTON ENTRY SCORES IN FIELD; Greatford Charlie Captures Cocker Spaniel Stake in Moravian College Meet Land Work Decides Ten in Second Series | True | By John Rendel Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/red-china-negotiates.html | RED CHINA "NEGOTIATES" | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/nehru-aide-prods-nasser-on-accord-krishna-menon-said-to-urge.html | NEHRU AIDE PRODS NASSER ON ACCORD; Krishna Menon Said to Urge Egyptian to Cooperate With a Users' Advisory Board Indian Said to Ask Compromise Indian Plan More Detailed | True | By Osgood Caruthers Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/polish-coal-output-is-cut.html | Polish Coal Output Is Cut | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/truman-says-race-is-going-very-well.html | TRUMAN SAYS RACE IS 'GOING VERY WELL' | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/columbia-hopes-rest-on-benham-injured-star-appears-ready-to-face.html | COLUMBIA HOPES REST ON BENHAM; Injured Star Appears Ready to Face Harvard Eleven in Baker Field Test | True | By Lincoln A. Werden | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/women-exceeding-men-voters-here-top-registration-1664903-to.html | WOMEN EXCEEDING MEN VOTERS HERE; Top Registration 1,664,903 to 1,609,916--Ascendancy Gained in Three Boroughs Comparison With 1952 | True | By Douglas Dales | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/recreation-unit-urged-mrs-french-proposes-agency-of-state-to-check.html | RECREATION UNIT URGED; Mrs. French Proposes Agency of State to Check Delinquency | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bernhard-on-way-to-us.html | Bernhard on Way to U.S. | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/industrials-rise-on-london-board-gains-in-british-government-issues.html | INDUSTRIALS RISE ON LONDON BOARD; Gains in British Government Issues and Wall St. Rally Help Prices to Rise Steel Issues Advance FRANKFURT STOCK EXCH. AMSTERDAM STOCK EXCH. ZURICH STOCK EXCH. PARIS BOURSE | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/missing-c118-search-ended.html | Missing C-118 Search Ended | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/red-germany-cites-shortages.html | Red Germany Cites Shortages | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/letters-to-the-times-controlling-waterways-differences-between.html | Letters to The Times; Controlling Waterways Differences Between Situation at Suez and Panama Discussed Importance to National Safety Lawfully Established Domain Expressing Will to Peace Grant to U.N. Agency Colonialism Today Altering of Policies by Colonial Powers Considered Necessary Backward Look Concepts of Democracy Voting In National Elections | True | CHARLES S. COLLIER.FRANCIS MERCHANT.HARRY SNELLENBURG Jr., President, The American Council to Judaism Philanthropic Fund. Jenkintown, Pa., Oct. 15, 1956.BOLA ADEWUNMI.HELEN J. STIEGLER. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/army-will-visit-syracuse-today-colgate-plays-at-princeton-and.html | ARMY WILL VISIT SYRACUSE TODAY; Colgate Plays at Princeton and Cornell Faces Yale in Other Big Eastern Tests Visiting Eleven Rugged Althouse Ready at End Offense Major Surprise | True | By Allison Danzig | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/metal-plant-to-start-strategic-materials-corp-unit-to-begin.html | METAL PLANT TO START; Strategic Materials Corp. Unit to Begin Operations Soon | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/petris-president-joins-bank-of-america-board.html | Petri's President Joins Bank of America Board | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/quinns-carting-job-spurs-charter-study-quinn-case-spurs-study-of.html | Quinn's Carting Job Spurs Charter Study; QUINN CASE SPURS STUDY OF CHARTER Hogan Subpoenas Books Fats Processors Exempted | True | By Paul Crowell | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/automobile-output-getting-into-stride.html | AUTOMOBILE OUTPUT GETTING INTO STRIDE | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/state-population-changes.html | State Population Changes | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/goebel-beer-prices-raised.html | Goebel Beer Prices Raised | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/air-raid-shelters-for-cairo.html | Air Raid Shelters for Cairo | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/gm-would-upgrade-railroad-diesels-reports-savings-over-usual.html | G.M. Would Upgrade Railroad Diesels; Reports Savings Over Usual Rebuilding | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/increase-shown-in-cash-dividends-payments-by-corporations-for-9.html | INCREASE SHOWN IN CASH DIVIDENDS; Payments by Corporations for 9 Months Reported 1/8 Over '55 Period | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/second-powell-aide-convicted-on-taxes.html | SECOND POWELL AIDE CONVICTED ON TAXES | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/tanker-explodes-4-hurt.html | Tanker Explodes, 4 Hurt | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-balding-pair-wins-captures-low-gross-on-80-as-cross-county.html | MRS. BALDING PAIR WINS; Captures Low Gross on 80 as Cross County Season Ends | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/hungarys-plants-seek-titos-power-deal-for-electricity-held-the-best.html | HUNGARY'S PLANTS SEEK TITO'S POWER; Deal for Electricity Held the Best Solution of Budapest's Economic Difficulties Ignored Warning on Oil | True | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/new-paris-budget-at-postwar-high-deficit-for-next-fiscal-year-also.html | NEW PARIS BUDGET AT POST-WAR HIGH; Deficit for Next Fiscal Year Also Reaches Record-- Some Tax Rises Due | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/catholic-youth-week-set.html | 'Catholic Youth Week' Set | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/lack-of-teachers-is-called-serious-state-association-proposes-1600.html | LACK OF TEACHERS IS CALLED SERIOUS; State Association Proposes $1,600 Increase to Draw More People Into Field $5,000 to $10,000 Sought | True | By Benjamin Fine | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/first-army-gets-two-ferryboats-but-cannot-use-them-until-the-slip.html | FIRST ARMY GETS TWO FERRYBOATS; But Cannot Use Them Until the Slip Is Renovated at Governors Island | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/sidelights-new-giant-enters-mail-order-field-wellshod-figures.html | Sidelights; New Giant Enters Mail Order Field Well-Shod Figures Prospective Diggings The Spinning Wheel Ballot Burgers Peak for Oil Miscellany | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/lawyer-gets-us-post.html | Lawyer Gets U.S. Post | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wood-field-and-stream-maine-reports-huge-deer-herdseason-opens.html | Wood, Field and Stream; Maine Reports Huge Deer Herd--Season Opens Monday in Five Counties | True | By John W. Randolph | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/presidents-tax-set-gettysburg-farm-is-given-valuation-of-6250.html | PRESIDENT'S TAX SET; Gettysburg Farm Is Given Valuation of $6,250 | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/rabbis-warn-on-code-urge-vigilance-in-teaching-moral-and-spiritual.html | RABBIS WARN ON CODE; Urge 'Vigilance' in Teaching Moral and Spiritual Values | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/presidents-left-eye-inflamed-by-confetti.html | President's Left Eye Inflamed by Confetti | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/soviet-wary-on-bomb-but-kremlin-is-always-ready-to-discuss-ban-on.html | SOVIET WARY ON BOMB; But Kremlin Is 'Always Ready' to Discuss Ban on Tests | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/kansas-court-star-sidelined.html | Kansas Court Star Sidelined | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/state-tightens-scoring-raises-fighter-benefits-officials-pay.html | State Tightens Scoring, Raises Fighter Benefits, Officials' Pay | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/daniel-dexter-dead-lewiston-me-newsman-was-a-retired-brigadier.html | DANIEL DEXTER DEAD; Lewiston, Me., Newsman Was a Retired Brigadier General | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/research-in-zirconium-bureau-to-spend-110000-to-improve-production.html | RESEARCH IN ZIRCONIUM; Bureau to Spend $110,000 to Improve Production | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/city-opera-is-able-to-finish-season-morris-reports-that-gifts-and.html | CITY OPERA IS ABLE TO FINISH SEASON; Morris Reports That Gifts and Receipts Should See Troupe Through Nov. 3 | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/new-bulganin-note-sent-to-eisenhower-bulganin-sends-new-note-to-us.html | New Bulganin Note Sent to Eisenhower; BULGANIN SENDS NEW NOTE TO U.S. | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/dating-ban-supported-boston-official-hails-priests-curb-on-going.html | DATING BAN SUPPORTED; Boston Official Hails Priest's Curb on 'Going Steady' | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/grace-forms-latin-paper-unit.html | Grace Forms Latin Paper Unit | True | | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/soviet-leaders-rush-to-poland-to-demand-promoscow-regime-said-to.html | SOVIET LEADERS RUSH TO POLAND TO DEMAND PRO-MOSCOW REGIME; SAID TO POST TROOPS AT WARSAW; URGENT TALK HELD Khrushchev and Four Arrive as Gomulka Regains Party Post Rokossovsky Posts Troops Soviet Talks Last 6 Hours SOVIET'S LEADERS RUSH TO WARSAW Gomulka Called Traitor Rebuff to Moscow Related Moscow Issues Communique | | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/us-officials-watch.html | U.S. OFFICIALS WATCH | | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/1400-window-washers-strike-in-buildings-here.html | 1,400 Window Washers Strike in Buildings Here | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/ford-alters-prices-13-raised-and-5-cut.html | FORD ALTERS PRICES; 13 RAISED AND 5 CUT | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/new-frozen-pie-lines-ready.html | New Frozen Pie Lines Ready | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/emanuel-s-banks-financial-editor.html | EMANUEL S. BANKS, FINANCIAL EDITOR | | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/jackson-hurt-in-collision.html | Jackson Hurt in Collision | | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/trial-witness-warned-he-changes-early-testimony-in-florida-bus.html | TRIAL WITNESS WARNED; He Changes Early Testimony in Florida Bus Boycott Case | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/curb-on-homes-fought-court-asked-to-upset-control-on-building-in.html | CURB ON HOMES FOUGHT; Court Asked to Upset Control on Building in New Castle | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/jordan-asks-un-to-punish-israel-sanctions-requested-from.html | JORDAN ASKS U.N. TO PUNISH ISRAEL; Sanctions Requested From Council-- Amman Regime Is Blamed by Israelis JORDAN ASKS U.N. TO PUNISH ISRAEL U.S. Position Is Not Stated Israel Criticized by Soviet | | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/plane-lands-in-cattle-yard.html | Plane Lands in Cattle Yard | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wa-ten-eick-jr-miss-howell-wed-their-nuptials-take-place-in-st.html | W.A. TEN EICK JR., MISS HOWELL WED; Their Nuptials Take Place in St. Bartholomew's Chapel -- Cousin Attends Bride | True | Turi-Larkin | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/four-hurt-on-greek-ship.html | Four Hurt on Greek Ship | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/eugene-labarre-bandmaster-dies-at-68-directed-police-musicians-here.html | Eugene LaBarre, Bandmaster, Dies at 68; Directed Police Musicians Here, 1936-50 | | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/change-in-alien-law-sought-for-orphans.html | CHANGE IN ALIEN LAW SOUGHT FOR ORPHANS | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/35-police-follow-slender-clue-and-seize-2-youths-in-stabbing.html | 35 Police Follow Slender Clue And Seize 2 Youths in Stabbing | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/theatre-yiddish-play-father-and-son-has-14th-street-debut-the-cast.html | Theatre: Yiddish Play; 'Father and Son' Has 14th Street Debut The Cast | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/old-vic-benefit-seats-tickets-available-for-child-service-fete-on.html | OLD VIC BENEFIT SEATS; Tickets Available for Child Service Fete on Nov. 2 | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/heavy-rains-cheer-oklahoma.html | Heavy Rains Cheer Oklahoma | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/what-main-candidates-are-slated-to-do-today.html | What Main Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/defense-data-leaks-under-study-by-us.html | DEFENSE DATA LEAKS UNDER STUDY BY U.S. | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/109family-house-bought-in-bronx-nelson-avenue-property-has-six.html | 109-FAMILY HOUSE BOUGHT IN BRONX; Nelson Avenue Property Has Six Stores--Other Deals Reported in Borough | True | | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/balchen-will-retire-first-pilot-to-fly-over-south-pole-to-leave-air.html | BALCHEN WILL RETIRE; First Pilot to Fly Over South Pole to Leave Air Force | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/phileas-and-nellie.html | PHILEAS AND NELLIE | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/youth-court-delay-until-1958-is-urged.html | YOUTH COURT DELAY UNTIL 1958 IS URGED | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/at-home-in-rome.html | At Home in Rome | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/old-recipes-save-us-landmarks-provide-formulas-for-cake-mixes-that.html | OLD RECIPES SAVE U.S. LANDMARKS; Provide Formulas for Cake Mixes That Raise Funds to Keep Up Mansions COOKBOOK USE IS HAILED Head of Trust Sees 'Manna' --Washington's Family Delicacies on List | | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bonn-will-request-small-atomic-arms.html | BONN WILL REQUEST SMALL ATOMIC ARMS | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/miss-ball-fiancee-of-ta-turner-jr.html | MISS BALL FIANCEE OF T.A. TURNER JR. | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/california-leads-population-gains-bureau-puts-increase-since-1950.html | CALIFORNIA LEADS POPULATION GAINS; Bureau Puts Increase Since 1950 Census at 2,374,000, Double New York Rise Other Leaders in Total Gains Migrations Cut South's Rise | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/columbia-names-2-religious-aides.html | Columbia Names 2 Religious Aides | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/vice-president-of-sales-elected-by-zenith-radio.html | Vice President of Sales Elected by Zenith Radio | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-williams-66-leader-in-gop-former-head-of-rockland-bar-dies-at.html | MRS. WILLIAMS, 66, LEADER IN G.O.P.; Former Head of Rockland Bar Dies at Nanuet Rally-- Served in Assembly Post Ran for State Office | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/evelina-a-hollins-prospective-bride.html | EVELINA A. HOLLINS PROSPECTIVE BRIDE | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wilson-starts-weeks-rest.html | Wilson Starts Week's Rest | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/italias-captain-making-last-run-of-his-career.html | Italia's Captain Making Last Run of His Career | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/humphrey-scorns-bait-for-voters-secretary-tells-greenwich-rally-gop.html | HUMPHREY SCORNS 'BAIT' FOR VOTERS; Secretary Tells Greenwich Rally G.O.P. Offers All a Chance to Earn Pie' | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/brownburns.html | Brown--Burns | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/its-the-difference-that-sells-the-volkswagen-one-attraction-is-that.html | It's the Difference That Sells the Volkswagen; One Attraction Is That New Models Are Like the Old VOLKS ARE CRAZY ABOUT THE WAGEN | True | By Carl Spielvogelthe New York Times | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/a-stubborn-pole-wladyslaw-gomulka-father-an-oil-worker-once-a-vice.html | A Stubborn Pole; Wladyslaw Gomulka Father an Oil Worker Once a Vice Premier | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/11-reds-ask-dismissal-urge-court-in-puerto-rico-to-call-off-trial.html | 11 REDS ASK DISMISSAL; Urge Court in Puerto Rico to Call Off Trial | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-parsons-to-head-womens-council-meeting-hears-tips-for-richer.html | Mrs. Parsons to Head Women's Council; Meeting Hears Tips for Richer Old Age | True | From a painting by Morris Dallet | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/new-international-house-aide.html | New International House Aide | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/food-meal-for-mozart-woman-planning-to-honor-composer-with-buffet.html | Food: Meal for Mozart; Woman Planning to Honor Composer With Buffet Supper Typically Austrian | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/grand-union-plans-units-chain-will-establish-19-stores-in.html | GRAND UNION PLANS UNITS; Chain Will Establish 19 Stores in Westchester in 5 Years | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/kefauver-insists-fallout-is-peril-says-administration-tries-to.html | KEFAUVER INSISTS FALL-OUT IS PERIL; Says Administration Tries to Mislead on H-Bomb-- Sees Democratic Gains Opposes Legal Gambling | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/shepilov-denies-soviet-weighs-aswan-dam-aid.html | Shepilov Denies Soviet Weighs Aswan Dam Aid | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/final-snipe-title-sail-put-off.html | Final Snipe Title Sail Put Off | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wardgarcia-due-to-build-up-fleet-company-to-increase-cargo-service.html | WARD-GARCIA DUE TO BUILD UP FLEET; Company to Increase Cargo Service to Mexico and Cuba With 30 Ships | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/antiwest-swing-by-jordan-is-seen-vote-tomorrow-is-expected-to.html | ANTI-WEST SWING BY JORDAN IS SEEN; Vote Tomorrow Is Expected to Intensify Sentiment-- No Disorder So Far Potentialities for Trouble A Major Key to Problems | No | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/michi-kobi-gets-teahouse-role-she-will-play-lotus-blossom-at-city.html | MICHI KOBI GETS 'TEAHOUSE' ROLE; She Will Play Lotus Blossom at City Center in Place of Shirley Yamaguchi Yiddish Musical On Tonight | True | By Louis Calta | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/k-of-c-to-donate-blood-valley-stream-unit-will-make-contribution-to.html | K. OF C. TO DONATE BLOOD; Valley Stream Unit Will Make Contribution Today | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/strauss-calls-tests-vital-to-us-aec-head-speaks-strauss-says-us.html | Strauss Calls Tests Vital to U.S.; A.E.C. Head Speaks STRAUSS SAYS U.S. NEEDS TEST DATA Question of Survival | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/negro-vote-is-target-louisiana-group-acts-to-halt-rise-in.html | NEGRO VOTE IS TARGET; Louisiana Group Acts to Halt Rise in Registration | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/reynolds-metals-accused-on-ads-ftc-calls-company-claims-on-cooking.html | REYNOLDS METALS ACCUSED ON ADS; F.T.C. Calls Company Claims on Cooking Utensils 'False, Deceitful' False Claims Denied | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/furman-aide-resigns.html | Furman Aide Resigns | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/trade-in-september-in-britain-reduced.html | TRADE IN SEPTEMBER IN BRITAIN REDUCED | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/fund-reports-general-capital-corp.html | FUND REPORTS; General Capital Corp. | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/valerie-lorenz-wed-on-ship.html | Valerie Lorenz Wed on Ship | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/upstate-supervisor-renamed.html | Upstate Supervisor Renamed | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/france-asks-egypt-for-arms-ship-data.html | FRANCE ASKS EGYPT FOR ARMS SHIP DATA | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/draft-to-call-1164-total-for-december-is-highest-here-since-january.html | DRAFT TO CALL 1,164; Total for December Is Highest Here Since January, 1955 | True | | 1984-12-17 | RE0000229311 | B00006617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/10-ge-diesels-for-mexico.html | 10 G.E. Diesels for Mexico | True | | 1984-12-17 | RE0000229311 | B00006617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/shipping-events-safer-lifeboats-british-unit-asks-scientists-to.html | SHIPPING EVENTS; SAFER LIFEBOATS; British Unit Asks Scientists to Redesign Craft--New Maersk Freighter Here Joins Service to Coast Mildenberger Appointed Heads Accounting Officers Rivals Join in Ferry Plan | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/2-linked-to-reds-win-15000-libel.html | 2 'LINKED TO REDS WIN $15,000 LIBEL | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/oil-proposal-scored-recommendation-for-import-cut-is-termed-too.html | OIL PROPOSAL SCORED; Recommendation for Import Cut Is Termed Too Small | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/college-head-sworn-simpson-in-chancellors-post-at-mary-washington.html | COLLEGE HEAD SWORN; Simpson in Chancellor's Post at Mary Washington | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mr-nixon-on-integration.html | MR. NIXON ON INTEGRATION | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/belgium-to-levy-10-profits-tax-gains-over-10000-subject-to-impost.html | BELGIUM TO LEVY 10% PROFITS TAX; Gains Over $10,000 Subject to Impost as Government Acts Against Inflation | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/big-space-is-leased-in-building-going-up.html | BIG SPACE IS LEASED IN BUILDING GOING UP | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/farm-income-rise-related-by-benson.html | FARM INCOME RISE RELATED BY BENSON | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/7yearold-conductor-to-bow-here-on-nov-18.html | 7-Year-Old Conductor To Bow Here on Nov. 18 | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/new-british-envoy-to-jordan.html | New British Envoy to Jordan | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/miss-elizabeth-beal-a-bradford-senior-will-be-married-to-james-d.html | Miss Elizabeth Beal, a Bradford Senior, Will Be Married to James D. Brown Jr | True | Special to The New York Times.Gabor Eder | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/record-for-wild-throw-285foot-javelin-toss-over-fence-not-measured.html | RECORD FOR WILD THROW; '285-Foot' Javelin Toss Over Fence Not Measured | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/downtown-rally-costs-javits-an-extra-596.html | Downtown Rally Costs Javits an Extra $5.96 | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/col-cs-haight-79-excavalry-officer.html | COL. C.S. HAIGHT, 79, EX-CAVALRY OFFICER | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/reserve-official-defends-squeeze-warns-that-bank-borrowing-for.html | RESERVE OFFICIAL DEFENDS SQUEEZE; Warns That Bank Borrowing for Capital Expansion Promotes Inflation LEVITT FOR SELECTIVITY Controller Favors Flexible Credit Controls, Rather Than General Restraint Levitt for New Approach | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/limited-to-the-trade-a-report-on-the-big-and-little-shows-the.html | Limited to the Trade; A Report on the Big and Little Shows The Public Never Is Allowed to View Strictly Business Headaches Avoided Window Shopping Too | True | By Alfred R. Zipser | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/red-sox-buddin-in-army-22yearold-rookie-shortstop-inducted-at-fort.html | RED SOX' BUDDIN IN ARMY; 22-Year-Old Rookie Shortstop Inducted at Fort Jackson | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/chess-players-rest-twelve-competitors-have-day-off-in-rosenwald.html | CHESS PLAYERS REST; Twelve Competitors Have Day Off in Rosenwald Tourney | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/danish-consul-here-is-named-to-head-suez-users-group-denmark-consul.html | Danish Consul Here Is Named to Head Suez Users' Group; DENMARK CONSUL GETS A SUEZ POST Deny Proposals By Egypt Aldrich Sees Lloyd Egyptian Minister Leaves | True | By Drew Middleton Special To The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/oil-workers-win-10-in-venezuela-new-contract-to-cost-about-40.html | OIL WORKERS WIN 10% IN VENEZUELA; New Contract to Cost About 40 Million-- Other Benefits Included in Package Ministry Gets Praise | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/primary-prices-advance-by-01-index-up-to-1151-in-week-farm-products.html | PRIMARY PRICES ADVANCE BY 0.1%; Index Up to 115.1 in Week-- Farm Products, Processed Foods Show Increases | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/two-faiths-look-to-special-days-catholics-to-mark-mission.html | TWO FAITHS LOOK TO SPECIAL DAYS; Catholics to Mark 'Mission Sunday'-- Protestants to Hear Laymen in Pulpits Observance of U.N. Founding Comparison of Two Religions Two Communion Breakfasts Interfaith Service Christian Science Subject Dr. Reiland's 85th Birthday Reform Leaders to Meet Home for Aged Anniversary | True | By Stanley Rowland Jr. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/motor-line-75-triumphs.html | Motor Line, 7-5, Triumphs | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/yugoslavs-ease-stand-on-us-aid-reject-only-argumentation-ascribed.html | YUGOSLAVS EASE STAND ON U.S. AID; Reject Only 'Argumentation' Ascribed to Eisenhower --Press Wheat Needs | True | By Elie Abel Special To The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/books-published-today.html | Books Published Today | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/gop-head-confident-declares-president-deserves-recordbreaking.html | G.O.P. HEAD CONFIDENT; Declares President Deserves Record-Breaking Plurality | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stevensons-talk-charging-us-is-misled-on-suez-a-paper-tiger-west-is.html | Stevenson's Talk Charging U.S. Is 'Misled' on Suez; A 'Paper Tiger' West Is on Defensive The Suez Crisis Hits 'Timid' Approach No 'Slick Formula' Backs Disarmament For Full Information In 'Name of Anxiety' | True | Special to The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/lumber-production-off-last-weeks-output-fell-11-below-the-1955.html | LUMBER PRODUCTION OFF; Last Week's Output Fell 1.1% Below the 1955 Level | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/jets-grounded-after-crash.html | Jets Grounded After Crash | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/envoys-in-kansas-city-17-from-latin-america-pay-return-visit-of-3.html | ENVOYS IN KANSAS CITY; 17 From Latin America Pay Return Visit of 3 Days | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-20 | 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stevenson-asks-for-suez-truth-charges-in-cincinnati-that-president.html | STEVENSON ASKS FOR SUEZ 'TRUTH'; Charges in Cincinnati That President Misleads U.S. About the 'Good News' Foreign Policy Denounced STEVENSON ASKS FOR SUEZ 'TRUTH' Sees Pattern in Affair Aid to Old Guard Feared Nixon Booed by Crowd | True | By Harrison E. Salisbury Special To The New York Times. | 1984-12-17 | RE0000229311 | B00000617349 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-woolverton-wed-in-pittsfield-former-cynthia-eaton-is-married-in.html | MRS. WOOLVERTON WED IN PITTSFIELD; Former Cynthia Eaton Is Married in St. Stephen's Church to William Callan | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/spirit-of-poles-found-unbroken-by-latest-of-many-conquerors.html | Spirit of Poles Found Unbroken By Latest of Many Conquerors; Visitors Report People's Nationalism Has Retained Its Vigor--Dislike and Disdain Shown to Russians The Polish Character Elections Fraudulent | True | By Jack Raymond | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/named-to-interfaith-post.html | Named to Interfaith Post | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/candidates-on-the-wing.html | CANDIDATES ON THE WING | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/short-takes.html | SHORT TAKES | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/negroes-in-south-teaching-whites-1500-get-mixed-classes-as.html | NEGROES IN SOUTH TEACHING WHITES; 1,500 Get Mixed Classes as Integration Progresses -- Opposition Fades | True | By Benjamin Finethe New York Times | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/in-and-out-of-books-freud-rancho-mystery-islands-jackpot.html | IN AND OUT OF BOOKS; Freud? Rancho Mystery Islands Jackpot | True | By Harvey Breit | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/distribution-of-blood-clearinghouse-plan-adopted-for-supply-over.html | DISTRIBUTION OF BLOOD; 'Clearinghouse' Plan Adopted for Supply Over Nation | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/journalism-shrine-adds-3.html | Journalism Shrine Adds 3 | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/excerpts-from-gomulkas-speech-to-central-committee-of-polish.html | Excerpts From Gomulka's Speech to Central Committee of Polish Communists | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/brooklyn-houses-nearly-ready.html | Brooklyn Houses Nearly Ready | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/subversion-fight-set-baghdad-pact-countries-to-pool-effortscite.html | SUBVERSION FIGHT SET; Baghdad Pact Countries to Pool Efforts--Cite Peril | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-jet-sets-mark-to-rome.html | British Jet Sets Mark to Rome | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/n-carolina-trims-maryland-34-to-6-tarheel-eleven-routs-coach-tatums.html | N. CAROLINA TRIMS MARYLAND, 34 TO 6; Tarheel Eleven Routs Coach Tatum's Former Team by Alert Defensive Play | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bymeohara.html | Byme--O'Hara | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/celtics-beat-royals-103-to-96.html | Celtics Beat Royals, 103 to 96 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/west-virginia-trips-w-and-m-team-2013.html | WEST VIRGINIA TRIPS W. AND M. TEAM, 20-13 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/alfred-van-liew-attorney-dead-bloomfield-civic-leader-80-had-early.html | ALFRED VAN LIEW, ATTORNEY, DEAD; Bloomfield Civic Leader, 80, Had Early Film Theatres in North New Jersey | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rileyatwell.html | Riley--Atwell | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wild-javelin-toss-betters-304-feet.html | WILD JAVELIN TOSS BETTERS 304 FEET | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/colombia-landslides-kill-11.html | Colombia Landslides Kill 11 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/poor-readers-now-doing-better-greater-freedom-proposed-experience.html | Poor Readers Now Doing Better; Greater Freedom Proposed Experience in Michigan | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/purdue-pass-ties-wisconsin-6-to-6-lundy-catches-aerial-from-dawson.html | PURDUE PASS TIES WISCONSIN, 6 TO 6; Lundy Catches Aerial From Dawson to Offset Early Touchdown by Lewis | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/byline-ball-to-be-held-oct-27.html | Byline Ball to Be Held Oct. 27 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/in-the-villages.html | In the Villages | True | Photographs by Peter Schmid | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/king-stag-in-berlin-conductor.html | 'KING STAG' IN BERLIN; CONDUCTOR | True | By Paul Moor | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/heirs.html | Heirs | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/drama-some-reflections-about-a-stagestruck-writer.html | DRAMA; Some Reflections About A Stage-Struck Writer | True | GEORGE MIDDLETON, | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/end-of-draft-opposed-military-order-of-the-wars-also-fights-bomb.html | END OF DRAFT OPPOSED; Military Order of the Wars Also Fights Bomb Tests Ban | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/writer-named-bard-trustee.html | Writer Named Bard Trustee | True | Special to the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-wright-is-wed-in-chapel-married-at-the-madison-ave.html | BARBARA WRIGHT IS WED IN CHAPEL; Married at the Madison Ave. Presbyterian to Robert F. Gatje, Cornell Alumnus | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-financial-week-stock-trading-marks-time-on-lack-of-major-news.html | THE FINANCIAL WEEK; Stock Trading Marks Time on Lack of Major News, but Is Active for Presidential Year Stock Index Up Steel Demand Strong | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/louis-beach-weds-virginia-mhugh-delmar-ny-church-setting-for.html | LOUIS BEACH WEDS VIRGINIA M'HUGH; Delmar, N.Y., Church Setting for Marriage of Indiana and Cornell Graduates | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tigers-turn-back-colgate-28-to-20-morris-sparks-princetons-attack.html | TIGERS TURN BACK COLGATE, 28 TO 20; Morris Sparks Princeton's Attack and Breaks Up Last Raider Threat Raiders Go on March Morris Paces Princeton Eleven To 28-20 Triumph Over Colgate Martin Halts Runback Line Gives Ground Colgate Ahead Again Statistics of the Game | True | By Louis Effrat Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/4-british-jets-in-jordan.html | 4 British Jets in Jordan | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/janet-james-is-fiancee-she-will-be-wed-to-strother-purdy-who-is-a.html | JANET JAMES IS FIANCEE; She Will Be Wed to Strother Purdy, Who Is a Teacher | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kathleen-seymour-wed-bride-of-william-froelich-jr-in-detroit.html | KATHLEEN SEYMOUR WED; Bride of William Froelich Jr. in Detroit Ceremony | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ann-f-jones-officers-fiancee.html | MISS ANN F. JONES OFFICER'S FIANCEE | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ada-ann-dudman-engaged-to-wed-hospital-aide-in-newburgh-fiancee-of.html | ADA ANN DUDMAN ENGAGED TO WED; Hospital Aide in Newburgh Fiancee of Lieut. Michael A. Stevenson of Army | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/pinewood-estates-opens.html | Pinewood Estates Opens | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ccny-harriers-win.html | C.C.N.Y. Harriers Win | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nancy-phillips-engaged-to-wed-vassar-senior-betrothed-to-dixon-pike.html | NANCY PHILLIPS ENGAGED TO WED; Vassar Senior Betrothed to Dixon Pike, a Student at the Amos Tuck School | True | Special to The New York Times.John Lane | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ann-c-vickerys-nuptials.html | Ann C. Vickery's Nuptials | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ruth-welch-will-be-married-concord-academy-graduate-affianced.html | MISS RUTH WELCH WILL BE MARRIED; Concord Academy Graduate Affianced to Lee Hallowell, an Alumnus of Harvard | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/withdrawal-on-peril-of-moscow-coup-appears-waning-but-debate.html | WITHDRAWAL ON; Peril of Moscow Coup Appears Waning, but Debate Continues Move From the East Khrushchev's Demands POLES REPORTED BARRING TROOPS Debate Resumes Today Gomulka Goes to Airport | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/navy-gains-victory-as-penalties-thwart-cincinnatis-late-scoring.html | Navy Gains Victory as Penalties Thwart Cincinnati's Late Scoring Threats; OLDHAM'S TALLIES DECIDE 13-7 GAME Navy Star Goes Over Twice and Kicks Extra Point in Test With Cincinnati STATISTICS OF THE GAME Middies in Trouble Forrestal Passes Click | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/broader-vision-urged-1000-hear-mcgr-guilfoyle-at-ladies-of-charity.html | BROADER VISION URGED; 1,000 Hear Mcgr. Guilfoyle at Ladies of Charity Breakfast | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gop-congress-asked-nixon-calls-for-republican-team-in-washington.html | G.O.P. CONGRESS ASKED; Nixon Calls for 'Republican Team' in Washington | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/soil-banks-promise-still-awaits-testing-both-parties-seeking-to.html | SOIL BANK'S PROMISE STILL AWAITS TESTING; Both Parties Seeking to Capitalize On Plan to Reduce Crop Surplus Decline in Demand Wartime Supports Long-Term Program Farmers Reported Wary | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-clark-betrothed.html | Barbara Clark Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aic-eleven-scores-aces-whip-bridgeport-by-140-losers-threaten-twice.html | A.I.C. ELEVEN SCORES; Aces Whip Bridgeport by 14-0 --Losers Threaten Twice | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/donets-area-lags-as-coal-producer-failure-threatens-fulfillment-by.html | DONETS AREA LAGS AS COAL PRODUCER; Failure Threatens Fulfillment by 1960 of the Current Soviet Five-Year Plan | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cecilia.html | CECILIA | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nobel-prize-to-3-heart-researchers-course-followed-studied-together.html | Nobel Prize to 3 Heart Researchers; Course Followed Studied Together | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kefauver-fears-bomb-epidemic-says-hydrogen-tests-might-spread-to.html | KEFAUVER FEARS BOMB 'EPIDEMIC'; Says Hydrogen Tests Might Spread to Other Nations and Be Unpreventable | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cooperthomas.html | Cooper--Thomas | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/montauk-deer-overdoing-their-friendliness-growing-herd-eating-the.html | Montauk Deer Overdoing Their Friendliness; Growing Herd Eating the Best Shrubbery, Residents Say MONTAUK'S DEER IRKING RESIDENTS | True | Special to The New York Times.The New York Times (by Eunice T. Juckett) | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/loan-study-finds-cut-in-mortgages-great-majority-of-lenders.html | LOAN STUDY FINDS CUT IN MORTGAGES; Great Majority of Lenders Surveyed Have Gone Out of the Home Market Many Stopped Lending LOAN STUDY FINDS CUT IN MORTGAGES Lower Interest Rate Asked | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/marquette-loses-286-intercepted-passes-lead-to-2-college-of-pacific.html | MARQUETTE LOSES, 28-6; Intercepted Passes Lead to 2 College of Pacific Scores | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bates-shows-way-280-martin-scores-three-times-in-rout-of-middlebury.html | BATES SHOWS WAY, 28-0; Martin Scores Three Times in Rout of Middlebury | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sentimental-hunting-boswell-in-search-of-a-wife-sentimental-hunting.html | Sentimental Hunting; BOSWELL IN SEARCH OF A WIFE: Sentimental Hunting | True | By James L. Clifford | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/camera-notes-baseless-flash-lamp-dog-photo-awards-dog-picture.html | CAMERA NOTES; Baseless Flash Lamp-- Dog Photo Awards DOG PICTURE WINNERS ROCHESTER SALON | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/britain-gets-art-works-accepts-1540000-collection-as-payment-on.html | BRITAIN GETS ART WORKS; Accepts $1,540,000 Collection as Payment on Lord's Estate | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/maryann-young-to-wed-she-will-be-bride-of-robert-walter-3d-in.html | MARYANN YOUNG TO WED; She Will Be Bride of Robert Walter 3d in December | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barringer-tops-west-side-190-in-newark-city-league-football-vitola.html | Barringer Tops West Side, 19-0, In Newark City League Football; Vitola Goes 64 Yards, Farrell Races 75 for Touchdowns—Montclair, Nutley and Bloomfield Teams Triumph Haines Twins Excel Bloomfield Wins No. 4 Irvington Routs Belleville Bayonne Bows, 24–0 Cliffside Park on Top, 7-6 Bergenfield Victor, 7-0 Pascack Valley 20-7 Victor Scheu Leads Victors Teaneck Tops Leonia | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/marilynn-binder-affianced.html | Marilynn Binder Affianced | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/television-programs-87294482.html | TELEVISION PROGRAMS: | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sonya-goldman-engaged-to-wed-nbc-aide-is-future-bride-of-bernard-a.html | SONYA GOLDMAN ENGAGED TO WED; N.B.C. Aide is Future Bride of Bernard A. Friedman of Justice Department | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-results-of-good-planning-will-be-seen-next-may.html | THE RESULTS OF GOOD PLANNING WILL BE SEEN NEXT MAY | True | Photos by Gottscho-Schleisner | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nancy-saltzman-la-mansier-wed-bride-wears-peau-de-soie-at-marriage.html | NANCY SALTZMAN, L.A. MANSIER WED; Bride Wears Peau de Soie at Marriage in St. Andrew's Church in South Orange | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/guidance-counselors-in-demand-for-schools.html | Guidance Counselors In Demand for Schools | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ernest-bloch-convalescing.html | Ernest Bloch Convalescing | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-world-israel-jordan-jordanisrael-frontier-council-meets-inside.html | THE WORLD; Israel & Jordan JORDAN-ISRAEL FRONTIER Council Meets INSIDE JORDAN Mark Time on Suez Question of Tolls Some Aid for Tito Russian Fears Bonn Lowers Sights Adenauer Backtracks Moscow and Tokyo A-kw in Britain Nobel Prize | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/one-mans-way-with-war.html | One Man's Way With War | True | By S.l.a. Marshall | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lorraine-crapp-surpasses-5-world-records-in-swimming-carnival-at.html | Lorraine Crapp Surpasses 5 World Records in Swimming Carnival at Sydney; MARKS LOWERED IN CHILLY WATER Men's Swim Is Canceled by Low Temperature, but Miss Crapp Sets 5 Records Rose, Gathercole Withdraw Meet Held in 55-Yard Pool | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hbomb-plan-attacked-eichelberger-says-us-would-risk-suicide-in-test.html | H-BOMB PLAN ATTACKED; Eichelberger Says U.S. Would Risk 'Suicide' in Test Halt | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-jeanne-clark-becomes-affianced.html | MISS JEANNE CLARK BECOMES AFFIANCED | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tulsa-eleven-wins-30-sets-back-detroit-as-wines-kicks-24yard-field.html | TULSA ELEVEN WINS, 3-0; Sets Back Detroit as Wines Kicks 24-Yard Field Goal | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-4-no-title-commonwealth-customers.html | Article 4 -- No Title; Commonwealth Customers | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/scotland-ties-wales-in-cardiff-soccer-22.html | Scotland Ties Wales In Cardiff Soccer, 2-2 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lois-ann-martino-becomes-a-bride-manhasset-girl-wed-here-to-charles.html | LOIS ANN MARTINO BECOMES A BRIDE; Manhasset Girl Wed Here to Charles H. Burger 3d, Alumnus of Fordham | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kentucky-tops-lsu-triumphs-14-to-0-as-losers-fourthdown-gambles.html | KENTUCKY TOPS L.S.U.; Triumphs, 14 to 0, as Losers' Fourth-Down Gambles Fail | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/banker-again-to-lead-salvation-army-drive.html | Banker Again to Lead Salvation Army Drive | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lane-eichhorn-is-wed-in-jersey-trinity-church-in-elizabeth-is-scene.html | LANE EICHHORN IS WED IN JERSEY; Trinity Church in Elizabeth Is Scene of Her Marriage to Townley Buchanan | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tennessee-routs-alabama-by-240-majors-and-carter-speedy-halfbacks.html | TENNESSEE ROUTS ALABAMA BY 24-0; Majors and Carter, Speedy Halfbacks, Lead Vols to Their Fourth Victory | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mexico-acts-on-piracy-senate-favors-bill-to-punish-unauthorized.html | MEXICO ACTS ON PIRACY; Senate Favors Bill to Punish Unauthorized Publications | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/truck-meeting-to-open-association-to-weigh-effect-of-us-highway.html | TRUCK MEETING TO OPEN; Association to Weigh Effect of U.S. Highway Program | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/auburn-set-back-by-ga-tech-287-menger-leads-engineers-to-victory.html | AUBURN SET BACK BY GA. TECH, 28-7; Menger Leads Engineers to Victory With 2 Long Runs in Game at Atlanta | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/florida-subdues-vanderbilt-217-dunn-fires-scoring-aerial-while.html | FLORIDA SUBDUES VANDERBILT, 21-7; Dunn Fires Scoring Aerial While Sears and Spears Pace Gator Power | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/air-cadet-fiance-of-miss-donahue-edward-george-pitts-of-the-navy.html | AIR CADET FIANCE OF MISS DONAHUE; Edward George Pitts of the Navy Flight Program to Marry Vassar Senior | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/indiana-subdues-nebraska-1914-hoosiers-rally-from-deficit-of-14.html | INDIANA SUBDUES NEBRASKA, 19-14; Hoosiers Rally From Deficit of 14 Points, Fee Scoring Twice in Last Period STATISTICS OF THE GAME | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/low-wage-issue-raised-average-for-1500000-in-state-is-put-at-70.html | LOW WAGE ISSUE RAISED; Average for 1,500,000 in State Is Put at 70 Cents an Hour | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miriam-jeffries-bay-state-bride-first-parish-church-milton-is-scene.html | MIRIAM JEFFRIES BAY STATE BRIDE; First Parish Church, Milton, Is Scene of Her Marriage to Byam Whitney Jr. | True | Special to The New York Times.Fasch | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/walter-harding-of-police-is-dead-former-inspector-retired-as-sixth.html | WALTER HARDING OF POLICE IS DEAD; Former Inspector Retired as Sixth Division Commander --On Force 34 Years | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/varmint-killer.html | Varmint Killer | True | By Hal Borland | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gomulka-sets-vote-dec-16-after-returning-to-power-gomulka-gives.html | Gomulka Sets Vote Dec. 16 After Returning to Power; GOMULKA GIVES ELECTION PLEDGE Sovereignty Is Stressed | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/truman-derides-rosy-gop-view-says-administration-uses-tinted.html | TRUMAN DERIDES 'ROSY' G.O.P. VIEW; Says Administration Uses 'Tinted' Glasses to Deceive --Sees Poland Unaided Calls Party Responsible Introduced by Acheson Dons 'Rosy' Glasses Takes Look at Nixon | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/builders-expand-colony-in-woodbury-li.html | Builders Expand Colony in Woodbury, L.I. | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lafayette-wins-137-unbeaten-team-tops-bucknell-to-gain-fifth.html | LAFAYETTE WINS, 13-7; Unbeaten Team Tops Bucknell to Gain Fifth Victory | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sway-in-arab-area-credited-to-soviet.html | SWAY IN ARAB AREA CREDITED TO SOVIET | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nichthauserselman.html | Nichthauser--Selman | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/farm-family-honored-south-dakota-household-of-13-gets-catholic.html | FARM FAMILY HONORED; South Dakota Household of 13 Gets Catholic Award | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/thiel-passes-beat-w-and-j.html | Thiel Passes Beat W. and J. | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/deborah-johnson-wed-she-is-bride-in-syracuse-of-george-lee-scherrer.html | DEBORAH JOHNSON WED; She Is Bride in Syracuse of George Lee Scherrer Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-goldstein-is-future-bride-hunter-alumna-betrothed-to-joseph.html | MISS GOLDSTEIN IS FUTURE BRIDE; Hunter Alumna Betrothed to Joseph Cohen, Law Aide to State Court Justice | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tvs-campaign-value-has-been-downgraded-going-going.html | TV'S CAMPAIGN VALUE HAS BEEN DOWNGRADED; 'GOING, GOING--- | True | By Allen Drury Special To The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/other-books-of-the-week.html | Other Books of the; Week | True | Illustration | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/czechs-restore-bishop-report-catholic-ousted-in-53-has-sworn.html | CZECHS RESTORE BISHOP; Report Catholic Ousted in '53 Has Sworn Loyalty | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/exit-by-vienna-tenor-proves-hasty-retreat.html | Exit by Vienna Tenor Proves Hasty Retreat | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/basement-concrete-on-the-level.html | BASEMENT; CONCRETE ON THE LEVEL | True | By Fred Carpenter | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/margaret-liddy-caldwell-bride-wears-satin-at-her-wedding-in-st.html | MARGARET LIDDY CALDWELL BRIDE; Wears Satin at Her Wedding in St. Aloysius Church to John Lee McDermott | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tulip-groundwork-its-bulb-planting-time-but-planning-the-effects-is.html | TULIP GROUNDWORK; It's Bulb Planting Time, but Planning The Effects Is a Prerequisite Color Is the Key The Right Environment Some Favorites | True | By Nancy Ruzicka Smithgottscho-Schleisner | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/panagra-promotes-rv-rowe.html | Panagra Promotes R.V. Rowe | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/arthur-compton-recalls-the-birth-of-the-bomb-mr-compton-recalls-the.html | Arthur Compton Recalls The Birth of the Bomb; Mr. Compton Recalls the Bomb's Birth | True | By Henry Guerlac | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/alfred-downs-ithaca-46-to-12.html | Alfred Downs Ithaca, 46 to 12 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dodgers-labine-wins-in-japan-71-campanella-hits-2-homers-one-a.html | DODGERS' LABINE WINS IN JAPAN, 7-1; Campanella Hits 2 Homers, One a Grand Slam, Before 35,000 Tokyo Fans | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/insect-hormone-discovery-may-aid-agriculture-by-upsetting-life.html | Insect Hormone; Discovery May Aid Agriculture By Upsetting Life Cycle | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rosamond-z-cohan-becomes-affianced.html | ROSAMOND Z. COHAN BECOMES AFFIANCED | True | Special to The New York Times.John Lane | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/following-the-trail-of-a-famous-spy-sites-in-tappan-along-andres.html | FOLLOWING THE TRAIL OF A FAMOUS SPY; Sites in Tappan Along Andre's Route Meeting With Arnold He Goes On Alone The Prison at Tappan Walk to the Gallows | True | By Eliot Tozer | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-schwartzbergs-troth.html | Miss Schwartzberg's Troth | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/charcoalcooked-indoors.html | Charcoal-Cooked Indoors | True | By Jane Nickerson | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/atom-train-plan-pushed-railroad-locomotive-maker-order-reactor.html | ATOM TRAIN PLAN PUSHED; Railroad, Locomotive Maker Order Reactor Power Plant | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/brandeis-in-2020-tie-late-aerial-tallies-against-unbeaten.html | BRANDEIS IN 20-20 TIE; Late Aerial Tallies Against Unbeaten Springfield Team | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/possible-extra-on-1957-models-higher-auto-financing-charge-higher.html | Possible Extra on 1957 Models: Higher Auto Financing Charge; HIGHER FINANCING SEEN FOR '57 CARS Higher Time Charges | True | By Albert L. Kraus | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/students-quit-red-group.html | Students Quit Red Group | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gusto-verve-and-flair.html | Gusto, Verve and Flair | True | By Richard Eberhart | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/usc-trounces-washington-357-arnett-and-roberts-set-pace-for-victors.html | U.S.C. TROUNCES WASHINGTON, 35-7; Arnett and Roberts Set Pace for Victors in Powerful Ground Game on Coast | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/child-to-mrs-connaughton-jr.html | Child to Mrs. Connaughton Jr. | True | Special to The New York Times | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dye-offers-clue-in-gambling-raid-chemical-on-doorknob-leads-police.html | DYE OFFERS CLUE IN GAMBLING RAID; Chemical on Doorknob Leads Police to a Policy Bank Crossing $75,000 a Day | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/eastonsimpson.html | Easton--Simpson | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/indomitable-family.html | Indomitable Family | True | By Henrietta Buckmaster | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/some-people-on-the-mesa.html | Some People On the Mesa | True | By Lon Tinklepainting By Ethel Magajian. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rangers-trounced-at-montreal-5-to-0-rangers-bow-50-at-montreal.html | Rangers Trounced At Montreal, 5 to 0; Rangers Bow, 5-0, at Montreal; Bruins Tie Maple Leafs at 2-2 New York Record Even Geoffrion Steals Disk Bruins Stage Rally | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/good-old-teddy.html | 'Good Old Teddy' | True | By Virgilia Peterson | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dinner-on-friday-to-aid-students-angloamericanhellenic-bureau-of.html | DINNER ON FRIDAY TO AID STUDENTS; Anglo-American-Hellenic Bureau of Education Fete to Augment Scholarships | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/air-officer-to-wed-miss-emilie-sinclair.html | AIR OFFICER TO WED MISS EMILIE SINCLAIR | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hungarians-look-for-soviet-curbs-but-no-sign-is-yet-evident-that.html | HUNGARIANS LOOK FOR SOVIET CURBS; But No Sign Is Yet Evident That Strong Liberal Trend Is Being Discouraged Some Surmised Reasons No Second Thoughts Evident | True | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/us-track-stars-better-4-records-world-marks-topped-by-king-obrien.html | U.S. TRACK STARS BETTER 4 RECORDS; World Marks Topped by King, O'Brien, Connolly, Relay Team in Coast Tune-Up THE SUMMARIES | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hollywood-views-business-bigwig-versus-busy-blonde-in-new-screen.html | HOLLYWOOD VIEWS; BUSINESS BIGWIG VERSUS BUSY BLONDE IN NEW SCREEN COMEDY | True | By Thomas M. Pryor | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/joan-sanson-becomes-bride.html | Joan Sanson Becomes Bride | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/90-bridge-pairs-seek-open-title-new-rochelle-residents-top.html | 90 BRIDGE PAIRS SEEK OPEN TITLE; New Rochelle Residents Top Afternoon Play to Qualify in Tournament Here | True | By George Rapee | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/womens-vote-the-bigger-half-there-are-potentially-more-women-voters.html | Women's Vote: The Bigger Half?; There are, potentially, more women voters than men. So, politicians are scheming to get them to vote--and vote right. Women's Vote: The Bigger Half? | True | By Nona B. Brown | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ralph-lapp-looks-at-past-and-present-in-a-new-age-lapp-looks-at-a.html | Ralph Lapp Looks at Past And Present in a New Age; Lapp Looks At a New Age | True | By James R. Newman | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mercurial-figaro-nbc-opera-company-takes-to-the-road-with-the.html | MERCURIAL 'FIGARO'; N.B.C OPERA COMPANY TAKES TO THE ROAD WITH "THE MARRIAGE OF FIGARO" | True | By Howard Taubman | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/500-russians-visit-vatican.html | 500 Russians Visit Vatican | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wall-st-youth-jailed-messenger-16-fails-to-get-bail-in-stabbing.html | WALL ST. YOUTH JAILED; Messenger, 16, Fails to Get Bail in Stabbing Case | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/trading-post.html | Trading Post | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wagner-and-javits-clash-on-tv-in-debate-on-civil-rights-issue-mayor.html | Wagner and Javits Clash on TV In Debate on Civil Rights Issue; Mayor Accuses Eisenhower of Being Neutral in Fight--Republican Points to Gains in Capital in Last 3 Years | True | By Douglas Dales | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/haverford-wins-1413-naumans-two-conversions-set-back-johns-hopkins.html | HAVERFORD WINS, 14-13; Nauman's Two Conversions Set Back Johns Hopkins | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/diverse-new-shows-catlins-record-of-american-indians-work-by.html | DIVERSE NEW SHOWS; Catlin's Record of American Indians -- Work by Painter and Sculptor Omnibus Images A Chinese Modern | True | By Stuart Preston | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-sally-holmes-betrothed.html | Miss Sally Holmes Betrothed | True | Special to The New York | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/polish-envoys-questioned-state-department-busy-us-broadcasts.html | Polish Envoys Questioned; State Department Busy U.S. Broadcasts Restrained Some Thaw in Relations | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/band-to-serenade-eisenhower-of-airport-as-preliminary-to-garden.html | Band to Serenade Eisenhower of Airport As Preliminary to Garden Rally Thursday | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aurele-mnulty-a-bride-married-in-verona-to-john-h-timken-rutgers.html | AURELE M'NULTY A BRIDE; Married in Verona to John H. Timken, Rutgers Alumnus | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/westport-opens-teenage-center-canteen-in-players-tavern-offers-high.html | WESTPORT OPENS TEEN-AGE CENTER; Canteen in Players Tavern Offers High School Youths a Place to Dance | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-merchants-point-of-view-payroll-70000000-houseware-innovation.html | The Merchant's Point of View; Payroll: $70,000,000 Houseware Innovation Three Endorse Cuts | True | By Alfred R. Zipser | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-text-of-bulganins-letter-to-eisenhower-importance-to-moscow.html | The Text of Bulganin's Letter to Eisenhower; Importance to Moscow Idea on Detection Challenge on 'Unilateral' | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aviation-sea-rescue-training-of-planes-and-ships-crews-and.html | AVIATION: SEA RESCUE; Training of Planes' and Ships' Crews And Passenger Cooperation Are Basic Safety Measures The Training Course On the Raft | True | By Richard Witkin | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cosmic-rays-tied-to-burst-stars-dutch-scientist-sees-vast-energy.html | COSMIC RAYS TIED TO BURST STARS; Dutch Scientist Sees Vast Energy Given by Magnetic Fields of Exploded Bodies | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/heidi-covington-affianced.html | Heidi Covington Affianced | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/2family-home-buyers-are-assured-of-tenants.html | 2-Family Home Buyers Are Assured of Tenants | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hatoyama-sees-us-ties-unhurt-he-says-moscow-pact-wont-disturb.html | HATOYAMA SEES U.S. TIES UNHURT; He Says Moscow Pact Won't Disturb Relations--Plans No Move Toward Peiping Disappointed on Islands | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-vote-on-europe-students-polled-on-various-countries-after-making.html | A VOTE ON EUROPE; Students Polled on Various Countries After Making First Trip Abroad First Survey Other Categories | True | By Hans Koningsberger | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-bomb-debate-answers-to-questions-raised-in-the-campaign-what.html | THE BOMB DEBATE: ANSWERS TO QUESTIONS RAISED IN THE CAMPAIGN; What Are the Nuclear Weapons? What Is Fall-Out? What Are the Dangers in Fall-Out? What Is Strontium-90? How Serious Is the Danger? | True | By Robert K. Plumb | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/board-of-standards-head-77-on-job-24-years-harris-h-murdock-harbors.html | Board of Standards' Head, 77, on Job 24 Years; Harris H. Murdock Harbors No Plans for Retiring Now Choice of McKee to Restore Authority to Vital City Unit CITY OFFICIAL, 77, ON JOB 24 YEARS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/records-toscanini-the-inexhaustible-maestro.html | RECORDS: TOSCANINI; THE INEXHAUSTIBLE MAESTRO | True | By Harold C. Schonberg | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/standing-of-the-players.html | STANDING OF THE PLAYERS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/french-weigh-situation-by-harold-callender-special-to-the-new-york.html | French Weigh Situation; By HAROLD CALLENDER Special to The New York Times. | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/2-die-in-texas-storm-24-small-beats-overturned-in-galveston.html | 2 DIE IN TEXAS STORM; 24 Small Beats Overturned in Galveston Bay--Search On | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/carollee-jory-engaged-to-wed-stanford-alumna-to-be-bride-of-david-l.html | CAROL-LEE JORY ENGAGED TO WED; Stanford Alumna to Be Bride of David L. Rianhard, U. of Virginia Graduate | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/utah-gop-fights-lee-bid-for-votes-103-party-leaders-support.html | UTAH G.O.P. FIGHTS LEE BID FOR VOTES; 103 Party Leaders Support Republican Clyde Over the Third-Party Candidate Leaders Support Clyde | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-applebaum-affianced.html | Barbara Applebaum Affianced | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/adamssprague.html | Adams--Sprague | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/new-hollandamerica-liner-coming-to-new-york.html | New Holland-America Liner Coming to New York | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-policy-shift-away-from-us-seen-a-british-view.html | BRITISH POLICY SHIFT AWAY FROM U.S. SEEN; A BRITISH VIEW | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-openings.html | THE OPENINGS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/for-eisenhower-presidents-role-evaluated-his-success-noted-in.html | FOR EISENHOWER; President's Role Evaluated His Success Noted in Mediating Differences of Opinion Leadership of Nation Kefauver's Record Republican Actions Approved Pride in Leadership Helpful Analysis Confidence in President President's Career of Service Nation's Best Interest | True | C.M. FORD MEYER.NICHOLAS ATLAS.PHILIP J. NOWLAND.HENRY W. WHIPPLE.GEORGE S. LEISURE.HARRY J. CARMAN.GEORGE A. SPIEGELBERG.DAVID NEWHALL.KEITH McHUGH | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/radosevich-returns-to-colts.html | Radosevich Returns to Colts | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-hunter-rewed-she-is-married-to-dr-wilfred-peberdy-in-orange.html | MRS. HUNTER REWED; She Is Married to Dr. Wilfred Peberdy in Orange, Conn. | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/anne-p-talcott-becomes-a-bride-sister-is-honor-maid-at-her-wedding.html | ANNE P. TALCOTT BECOMES A BRIDE; Sister Is Honor Maid at Her Wedding in Brewster, N.Y., to Daniel F. Groth Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/audrey-figlar-a-bride-fairfield-girl-is-married-to-richard-karl.html | AUDREY FIGLAR A BRIDE; Fairfield Girl Is Married to Richard Karl Donovan | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/blood-and-sand.html | Blood And Sand | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/russians-on-way-to-see-us-vote-observers-who-accepted-bid-of-state.html | RUSSIANS ON WAY TO SEE U.S. VOTE; Observers Who Accepted Bid of State Department Arrive Tomorrow | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-diane-yaguda-prospective-bride.html | MISS DIANE YAGUDA PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/florida-state-ties-1414.html | Florida State Ties, 14-14 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/christmas-jobs-open-state-service-lists-thousands-available-in-the.html | CHRISTMAS JOBS OPEN; State Service Lists Thousands Available in the City | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/chandler-spurs-help-for-party-close-presidential-senate-races-said.html | CHANDLER SPURS HELP FOR PARTY; Close Presidential, Senate Races Said to Arouse Kentucky Democrat | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/pitt-with-3-touchdowns-in-5-minutes-scores-over-duke-panthers.html | Pitt, With 3 Touchdowns in 5 Minutes, Scores Over Duke; PANTHERS TOPPLE BLUE DEVILS, 27-14 Salvaterra and Walton Pace Second-Quarter Drive by Pitt in Oyster Bowl STATISTICS OF THE GAME Blaney Scores for Duke Pitt Goes 74 Yards | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/williams-rally-wins-2-scoring-passes-in-final-3-minutes-trip.html | WILLIAMS RALLY WINS; 2 Scoring Passes in Final 3 Minutes Trip Bowdoin, 13-7 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/spas-on-the-road-to-recovery-health-resorts-consider-ways-to.html | SPAS ON THE ROAD TO RECOVERY; Health Resorts Consider Ways to Recapture Public Interest Value of Relaxation California Leads | True | By Philip Stroupe | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-24-no-title.html | Article 24 -- No Title | True | By Dorothy Hawkins | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/delaware-on-top-146-blue-hens-score-early-and-upset-new-hampshire.html | DELAWARE ON TOP, 14-6; Blue Hens Score Early and Upset New Hampshire | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/near-eastern-art-to-be-shown.html | Near Eastern Art to Be Shown | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-incoming-senate.html | THE INCOMING SENATE | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/us-aid-for-poland-a-study-of-the-foreign-policy-problem-raised-by.html | U.S. Aid for Poland?; A Study of the Foreign Policy Problem Raised by Events Centering on Gomulka No Definition Given View of Red Diplomats | True | By Harry Schwartz | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bernhard-exhibition-nature-still-life.html | BERNHARD EXHIBITION; NATURE STILL LIFE | True | By Jacob Deschin | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/helen-erlandsen-becomes-a-bride-wedding-to-david-l-davis-jr.html | HELEN ERLANDSEN BECOMES A BRIDE; Wedding to David L. Davis Jr. Performed at Community Church in Garden City | True | Special to The New York Times.James Kollar | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/clay-clement.html | CLAY CLEMENT | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/paper-ballots-ordered-dispute-on-machines-leads-to-decision-in.html | PAPER BALLOTS ORDERED; Dispute on Machines Leads to Decision in Maryland | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/home-builder-buys-acreage.html | Home Builder Buys Acreage | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/minnesota-trips-illinois-on-late-field-goal-and-sparkling-running.html | Minnesota Trips Illinois on Late Field Goal and Sparkling Running of Cox; KICK BY BORSTAD WINS GAME, 16-13 Field Goal Follows Cox' Two Scores for Minnesota in Victory Over Illinois Passes and Runs Sparkle Fumbles Set Up Two | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/child-to-mrs-joseph-freeman.html | Child to Mrs. Joseph Freeman | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/smu-in-front-1413-jackson-paces-rally-to-beat-rice-in-houston.html | S.M.U. IN FRONT, 14-13; Jackson Paces Rally to Beat Rice in Houston Contest | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/youthful-avenger.html | Youthful Avenger | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/f-and-m-in-front-206-diplomats-top-albright-eleven-for-3d-victory.html | F. AND M. IN FRONT, 20-6; Diplomats Top Albright Eleven for 3d Victory in Row | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-brayton-becomes-fiancee.html | BARBARA BRAYTON BECOMES FIANCEE | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-a-scheib-married-in-suburbs.html | BARBARA A. SCHEIB MARRIED IN SUBURBS | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/decrease-likely-in-cotton-farms-further-reduction-expected-in-small.html | DECREASE LIKELY IN COTTON FARMS; Further Reduction Expected in Small Growers as Result of Soil Bank EFFECTS TO SHOW IN '57 Law Adopted Too Late in '56 to Be Significant, but 40% Crop Cut Is Due in Year Deadline March 15 40% Slated for Soil Bank DECREASE LIKELY IN COTTON FARMS | True | By J.h. Carmical | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/democrats-link-dinners-with-tv-fundraising-affair-here-on-closed.html | DEMOCRATS LINK DINNERS WITH TV; Fund-Raising Affair Here on Closed Circuit—Mrs. Roosevelt Is a Speaker Out of Town Speeches Cites 'Young Spirit' | True | By Milton Bracker | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/benefit-planned-by-church-women-card-party-and-style-show-oct-29-to.html | BENEFIT PLANNED BY CHURCH WOMEN; Card Party and Style Show Oct. 29 to Aid Episcopal Missions and Services | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/molloycleary.html | Molloy--Cleary | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/crops-fat-or-lean-plaguing-ankara-low-wheat-yield-bumper-fruit.html | CROPS FAT OR LEAN PLAGUING ANKARA; Low Wheat Yield, Bumper Fruit Harvests in Turkey Raise Currency Issues Raisins Won't Wait CROPS FAT OR LEAN PLAGUING ANKARA | True | By Joseph O. Haff Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lafayettes-touchdown-pass-with-one-minute-remaining-ties-boys-high.html | Lafayette's Touchdown Pass With One Minute Remaining Ties Boys High; LIGAMMARI CATCH BRINGS DEADLOCK Lafayette and Boys Play to 13-13 Tie--Brooklyn Tech and New Dorp Triumph Knott Paces Far Rockaway Fordham Prep Wins Sleepy Hollow Wins | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/in-heavy-seas-the-wreck-of-the-mary-deare.html | In Heavy Seas; THE WRECK OF THE MARY DEARE | True | By Burke Wilkinson | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/science-in-review-worlds-first-largescale-atomic-plant-now.html | SCIENCE IN REVIEW; World's First Large-Scale Atomic Plant Now Supplying Electric Power in England Steam Heated Expensive Luxury | True | By Waldemar Kaempffert | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/child-to-mrs-am-stuchiner.html | Child to Mrs. A.M. Stuchiner | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/housing-parleys-open-here-today-conference-of-officials-and.html | HOUSING PARLEYS OPEN HERE TODAY; Conference of Officials and Developers Will Discuss Problems of Cities New Concepts Developed | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/japan-to-strengthen-police.html | Japan to Strengthen Police | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hartford-to-vote-on-redevelopment.html | HARTFORD TO VOTE ON REDEVELOPMENT | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fischer-sets-back-seidman-in-chess.html | FISCHER SETS BACK SEIDMAN IN CHESS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/education-in-review-study-suggests-wider-support-for-colleges-and.html | EDUCATION IN REVIEW; Study Suggests Wider Support for Colleges And Students as Enrollments Rise Money Sources College Income Commission's Task Federal Contribution | True | By Benjamin Fine | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/london-approves-old-city-theatre-first-venture-in-financial.html | LONDON APPROVES OLD CITY THEATRE; First Venture in Financial District Is Being Started by Bernard Miles, Actor Acted in Courtyards Resembles Quonset Hut | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fete-on-nov-21-to-aid-the-blind-dinner-dance-thanksgiving-eve-will.html | FETE ON NOV. 21 TO AID THE BLIND; Dinner Dance Thanksgiving Eve Will Be a Benefit for New York Jewish Guild | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/opensea-collisions-how-do-they-happen-doria-hearing-focuses.html | OPEN-SEA COLLISIONS: HOW DO THEY HAPPEN?; Doria Hearing Focuses Attention On the Rules of the Road Question Remains Radar's Role | True | By George Horne | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/galletta-wins-twice-enters-harriman-golf-semifinals-at-sands-point.html | GALLETTA WINS TWICE; Enters Harriman Golf SemiFinals at Sands Point | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/annette-lamagna-is-wed-in-jersey-st-teresas-church-summit-scene-of.html | ANNETTE LAMAGNA IS WED IN JERSEY; St. Teresa's Church, Summit, Scene of Her Marriage to Robert Emmet Osborne | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/date-set-in-news-story-contest.html | Date Set in News Story Contest | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wood-field-and-stream-how-to-stay-alive-in-woods-see-the-other.html | Wood, Field and Stream; How to Stay Alive in Woods; See the Other Hunter Before He Sees You | True | By John W. Randolph | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/on-orders-from-russia.html | On Orders From Russia | True | By Harry Schwartz | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/off-broadway.html | OFF BROADWAY | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/poland-poses-grave-questions-for-kremlin-noted-in-passing.html | POLAND POSES GRAVE QUESTIONS FOR KREMLIN; 'NOTED IN PASSING' | True | By Harry Schwartz | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/deerfield-conquers-taft-206-extending-streak-to-24-games-andover.html | Deerfield Conquers Taft, 20-6, Extending Streak to 24 Games; Andover Defeats Springfield Cubs, 28 to 0 --Exeter 37-6 Victor Over Bowdoin's Freshmen--Hill School Triumphs | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-mary-mason-becomes-engaged-exhollins-student-fiancee-of-walter.html | MISS MARY MASON BECOMES ENGAGED; Ex-Hollins Student Fiancee of Walter Mcl. Thackara, Who Attended Duke | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/blessbull-clips-jamaica-record-51-shot-wins-queens-county-with.html | BLESSBULL CLIPS JAMAICA RECORD; 5-1 Shot Wins Queens County With Clocking of 1:42 for Mile and Sixteenth BLESSBULL CLIPS JAMAICA RECORD His Seventeenth Victory Stumpie Victor at $9.60 | True | By Joseph C. Nicholsthe New Tork Times (BY NEAL BOENZI) | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/anticaste-fight-growing-in-india-conversion-of-untouchables-to.html | ANTI-CASTE FIGHT GROWING IN INDIA; Conversion of Untouchables to Buddhism Raises Issue, of New Social Status As Old as Hinduism Political Move Seen | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cruisetype-sailings-to-the-south-seas.html | CRUISE-TYPE SAILINGS TO THE SOUTH SEAS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/negro-aid-bill-drawn-georgian-to-offer-measure-to-assist-emigration.html | NEGRO AID BILL DRAWN; Georgian to Offer Measure to Assist Emigration | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/benham-is-star-passes-to-spraker-for-columbia-tally-that-defeats.html | BENHAM IS STAR; Passes to Spraker for Columbia Tally That Defeats Harvard Benham on Target Columbia Beats Harvard, 26-20, As Benham's Passing Sets Pace Fumbles by Each Team Lions Tie Score Statistics of the Game | True | By Roscoe McGowenthe New York Timesthe New York Times (BY EDWARD HAUSNER) | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/day-nursery-fete-to-be-held-dec-14-silver-cross-agency-will-benefit.html | DAY NURSERY FETE TO BE HELD DEC. 14; Silver Cross Agency Will Benefit by Annual Ball-- Co-Chairmen Are Listed | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/antisoviet-move-grows-in-poland-political-agitation-spreads-among.html | ANTI-SOVIET MOVE GROWS IN POLAND; Political Agitation Spreads Among Students and Others Backing Leaders' Stand Rallies Voice Discontent POLES STAY CALM AWAITING EVENTS | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/science-career-study-columbia-unit-will-scan-aspirants-backgrounds.html | SCIENCE CAREER STUDY; Columbia Unit Will Scan Aspirants' Backgrounds | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/play-will-assist-adult-education-major-barbara-on-dec-4-to-further.html | PLAY WILL ASSIST ADULT EDUCATION; 'Major Barbara' on Dec. 4 to Further the Work of the New York Council, Inc. | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hbomb-issue-raises-problem-for-voters-question-of-ending-tests-and.html | H-BOMB ISSUE RAISES PROBLEM FOR VOTERS; Question of Ending Tests and Draft Posed by Stevenson Is Answered By Eisenhower in Major Debate SCIENTIST'S VIEW IS INVITED Eisenhower Opposed Draft Issue Laymen Unqualified Argument Not New | True | By Arthur Krock | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-shy-onesand-the-social-cubs.html | The Shy Ones--and the Social Cubs | True | By Dorothy Barclay | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/accused-islip-aide-hits-shapiro-report.html | ACCUSED ISLIP AIDE HITS SHAPIRO REPORT | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/westport-to-fete-40-un-diplomats.html | WESTPORT TO FETE 40 U.N. DIPLOMATS | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mingling-in-crowds-ad-lib-speeches.html | MINGLING IN CROWDS; Ad Lib Speeches | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/500000000-spent-by-ship-men-in-55-survey-notes-137800000-paid-in.html | $500,000,000 SPENT BY SHIP MEN IN '55; Survey Notes $137,800,000 Paid in Wages--Return on U.S. Subsidy Cited Reduction of Costs | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/new-queue-for-bolshoi-more-than-5000-ballet-fans-line-up-in-london.html | NEW QUEUE FOR BOLSHOI; More Than 5,000 Ballet Fans Line Up in London Suburb | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wedding-is-held-for-miss-boshell-evassar-student-married-in.html | WEDDING IS HELD FOR MISS BOSHELL; Ex-Vassar Student Married in Pittsburgh to Ensign William S. Potter Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jean-cranse-wed-in-short-hills-to-thorvald-richard-larsen-jr.html | Jean Cranse Wed in Short Hills To Thorvald Richard Larsen Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/howard-trips-fisk-210.html | Howard Trips Fisk, 21-0 | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/unchanged-city-tangiers-famous-tourist-attractions-unaffected-by.html | UNCHANGED CITY; Tangier's Famous Tourist Attractions Unaffected by the Political Situation Still Off the Track Contrast and Contradiction. Integrated Colorful Market | True | By Peggy Mann | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/adele-d-keatley-will-be-married-stanford-alumna-engaged-to-gr.html | ADELE D. KEATLEY WILL BE MARRIED; Stanford Alumna Engaged to G.R. Little of Potsdam Courier and Freeman. | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/knowledge-leads-the-way-to-easier-growing-tree-requirements-on-the.html | KNOWLEDGE LEADS THE WAY TO EASIER GROWING; Tree Requirements On the Spot Garden Notebook | True | By Martha Pratt Haislip;gottscho-Schleisner | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/president-finishes-5day-tour-he-finds-the-nation-prosperous-reports.html | President Finishes 5-Day Tour; He Finds the Nation Prosperous; Reports After Western Swing That 'Glow of Happiness on Peoples' Faces' Disproves Democrats' Charges | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ferry-aide-favors-span-over-li-sound.html | FERRY AIDE FAVORS SPAN OVER L.I. SOUND | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/javits-vs-wagner-citys-vote-may-be-key-appeal-of-the-attorney.html | JAVITS VS. WAGNER; CITY'S VOTE MAY BE KEY; Appeal of the Attorney General May Decide Race for Senate Seat Impressive Showing Attacks on Javits Eisenhower Pattern Tie With Voters | True | By Warren Weaver Jr. Special To The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/debutante-group-will-aid-theatre-fete-for-smith-college-club-fund.html | Debutante Group Will Aid Theatre Fete For Smith College Club Fund on Nov. 26 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ihla-goodman-married.html | Miss Ihla Goodman Married | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/letters-to-the-times-to-expand-free-trade-plan-to-link-british.html | Letters to The Times; To Expand Free Trade Plan to Link British Commonwealth and Europe Discussed Increasing Number of Voters Use of Informers Suggestion Is Offered to Protect System From Abuse | True | S.S. RUNDT.JOHN P. RUTHERFURD.SAMUEL H. HOFSTADTER. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/manhattan-takes-run-defeats-seton-hall-harriers-sweeping-first-11.html | MANHATTAN TAKES RUN; Defeats Seton Hall Harriers, Sweeping First 11 Places | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/poor-bert-was-deaf.html | Poor Bert Was Deaf | True | By Richard Lockridge | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/city-acts-to-end-strike-offers-to-mediate-pay-dispute-of-1400.html | CITY ACTS TO END STRIKE; Offers to Mediate Pay Dispute of 1,400 Window Washers | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/airlines-to-start-immigrant-fares-40-per-cent-cut-in-oneway-tourist.html | AIRLINES TO START IMMIGRANT FARES; 40 Per Cent Cut in One-Way Tourist Class Rates Will Go Into Effect Nov. 1 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cecelia-c-dicks-married-in-south-her-wedding-to-dr-francis-winslow.html | CECELIA C. DICKS MARRIED IN SOUTH; Her Wedding to Dr. Francis Winslow Jr. Takes Place in Rockingham, N.C., Church | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/presidents-aide-named-trustee-by-bryn-mawr.html | President's Aide Named Trustee by Bryn Mawr | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/troth-announced-of-miss-leonard-skidmore-student-engaged-to-john.html | TROTH ANNOUNCED OF MISS LEONARD; Skidmore Student Engaged to John Langhorne Jr., Who Is in the Navy | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hall-calls-talk-cynicism.html | Hall Calls Talk 'Cynicism' | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/museum-offers-surplus-at-sale-3rd-metropolitan-group-to-be.html | MUSEUM OFFERS SURPLUS AT SALE; 3rd Metropolitan Group to Be Auctioned This Week-- 40 Chess Sets Included Plaza Auctions Thursday | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/news-of-the-advertising-and-marketing-fields-individualistic.html | News of the Advertising and Marketing Fields; Individualistic Garment Trades Get Together on Fashion-O-Rama Whetting 1957 Demand Style for Cadillac New Magazine Selling in 3-D Advertising's Benefits | True | By William M. Freeman | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/li-planes-collide-woman-pilot-hurt.html | L.I. PLANES COLLIDE, WOMAN PILOT HURT | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ship-line-names-aide.html | Ship Line Names Aide | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/city-college-soccer-victor.html | City College Soccer Victor | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/industrialist-weds-mrs-mc-du-pont.html | INDUSTRIALIST WEDS MRS. M.C. DU PONT | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/texas-aggies-top-tcu-eleven-76-watson-a-150pound-back-paces.html | TEXAS AGGIES TOP T.C.U. ELEVEN, 7-6; Watson, a 150-Pound Back, Paces 4th-Period Drive to Winning Touchdown | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gop-leader-sees-victory-in-kansas-optimistic-on-governorship-after.html | G.O.P. LEADER SEES VICTORY IN KANSAS; Optimistic on Governorship After Aides Had Said That Race Was Close | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/news-and-notes-from-the-field-of-travel-caribbean-cruises-cadet.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; CARIBBEAN CRUISES CADET PARADES BEHIND THE CURTAIN TO GRAND CAYMAN TARGETS NEW HOTELS SAFARI NORTH CAROLINA TOURS GUATEMALA PLANE OPENINGS HERE AND THERE | True | By Diana Ricelanks From Gendreau | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kooper-violinist-scores-in-debut-instructor-at-peabody-heard-at.html | KOOPER, VIOLINIST, SCORES IN DEBUT; Instructor at Peabody Heard at Carnegie Recital Hall-- Wife Is Accompanist | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/robert-cross-sr-of-cocoa-exchange.html | ROBERT CROSS SR. OF COCOA EXCHANGE | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-link-soviet-action-in-poland-to-fear-of-losing-east-german.html | British Link Soviet Action in Poland to Fear of Losing East German Grip; POLAND IS CALLED VITAL BULWARK Observers Wonder if Step Has Come Soon Enough-- French Analyze Crisis | True | By Benjamin Welles Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/stepinac-downs-hayes-team-256-posts-first-victory-of-year-as-dwyer.html | STEPINAC DOWNS HAYES TEAM, 25-6; Posts First Victory of Year as Dwyer Stars--Harrison Tops Pleasantville, 13-6 Horace Greeley Wins Rye in 35-6 Romp | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/newcomers-in-16mm-army-recruit.html | NEWCOMERS IN 16MM.; ARMY RECRUIT | True | By Howard Thompson | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/science-notes-insect-noises-photographed-gamma-rays-for-food.html | SCIENCE NOTES; Insect Noises Photographed --Gamma Rays for Food VISIBLE SOUND-- FOOD-- SPARES-- RATTLERS-- | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jeanne-kramer-donald-daly-wed-alumna-of-trinity-has-five-attendants.html | JEANNE KRAMER, DONALD DALY WED; Alumna of Trinity Has Five Attendants at Marriage to Marine Corps Veteran | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nebraskan-abroad-nebraskan-abroad.html | Nebraskan Abroad; Nebraskan Abroad | True | By Leon Edel | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/virginia-tech-triumphs-sets-back-richmond-4614-lugars-passes-set.html | VIRGINIA TECH TRIUMPHS; Sets Back Richmond, 46-14-- Lugar's Passes Set Pace | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fivealarm-fire-ruins-tattersall-horse-barn.html | Five-Alarm Fire Ruins Tattersall Horse Barn | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/activities-on-britains-varied-film-fronts-at-the-masquerade-ball.html | ACTIVITIES ON BRITAIN'S VARIED FILM FRONTS; AT THE MASQUERADE BALL | True | By Stephen Watts | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mitchell-to-speak-at-rally.html | Mitchell to Speak at Rally | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/norway-opens-suspension-span.html | Norway Opens Suspension Span | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/round-table-beats-missile-by-half-a-length-in-keeneland-breeders.html | Round Table Beats Missile by Half a Length in Keeneland Breeders' Futurity; CLAIBORNE'S COLT PAYS A $7 MUTUEL Round Table Earns $38,949 --Tranquil Finishes Third in 2-Year-Old Sprint Church Lodges Foul Claim Warbler, Roman Spy Win | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bulganin-bids-eisenhower-study-ban-on-bbomb-test-soviet-premiers.html | Bulganin Bids Eisenhower Study Ban on H-Bomb Test; Soviet Premier's Letter Urges Agreement Now, Despite 'Polemics' BULGANIN URGES H-BOMB TEST BAN Moscow Broadcasts the Letter | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sandra-steinman-betrothed.html | Sandra Steinman Betrothed | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sl-molter-weds-janet-e-macaulay.html | S.L. MOLTER WEDS JANET E. MACAULAY | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/white-house-condemns-moscows-discourtesy-in-publishing-note.html | White House Condemns Moscow's 'Discourtesy' in Publishing Note; THE WHITE HOUSE CRITICAL ON NOTE | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rail-plaints-rise-in-new-england-protests-on-two-other-lines-follow.html | RAIL PLAINTS RISE IN NEW ENGLAND; Protests on Two Other Lines Follow New Haven Hint of Branch Cuts | True | By John H. Fenton Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kings-rally-tops-scranton.html | King's Rally Tops Scranton | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aluminum-aids-cooling-units-two-research-projects-indicate-climate.html | Aluminum Aids Cooling Units, Two Research Projects Indicate; Climate Chamber Used | True | By Maurice Foley | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rw-hill-marries-barbara-whitall.html | R.W. HILL MARRIES BARBARA WHITALL | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/allegheny-trips-grove-city.html | Allegheny Trips Grove City | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-soldier-walked-out.html | The Soldier Walked Out | True | By David Dempsey | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/world-students-day-arranged.html | World Students Day Arranged | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wagner-kings-point-tie-seahawks-gain-77-deadlock-by-scoring-on.html | WAGNER, KINGS POINT TIE; Seahawks Gain 7-7 Deadlock by Scoring on Pitch-Out | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/soviet-agents-said-to-go-with-missions.html | SOVIET AGENTS SAID TO GO WITH MISSIONS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms FASHION INSTITUTE--Building HIGHER EDUCATION--Campaign TELEVISION--Science MUSEUM--Courses N.Y.U.--Adults FULBRIGHT--Labor TEACHERS--Religion ST. JOHN'S--Delinquency CORNELL--Record Gifts ST. VINCENT--Students' Work EDUCATION--In Brief | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/smart-skippers-prepare-now-for-next-season-haulout-is-time-for.html | Smart Skippers Prepare Now for Next Season; Haul-Out Is Time for Inspection, Planning of Winter Repairs Shipyards Urge Plan Outboard Boom Predicted | True | By Clarence E. Lovejoy | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/santa-fes-historic-sites-facing-destruction-roster-of-the-defenders.html | SANTA FE'S HISTORIC SITES FACING DESTRUCTION; Roster of the Defenders History of a Church Old Victories | True | By W. Thetford Levinesstyler Dingee | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wire-rope-joined-by-new-machine-german-splicing-technique-used-in.html | WIRE ROPE JOINED BY NEW MACHINE; German Splicing Technique, Used in Maritime Industry, Replaces Hand Craft | True | By Arthur H. Richter | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/around-the-garden-hyacinths-in-a-jar-uninvited-insects-room-for.html | AROUND THE GARDEN; Hyacinths in a Jar Uninvited Insects Room for Roots Layer Upon Layer Broom From Seed New Book | True | Gottscho--Schleisner | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-heart-of-darkness.html | The Heart of Darkness | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/excerpts-from-stevensons-closedcircuit-tv-talk-the-american-way.html | Excerpts From Stevenson's Closed-Circuit TV Talk; The American Way Crisis in Civilization | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dr-lewis-h-fraser.html | DR. LEWIS H. FRASER | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wedding-upstate-for-mrs-degener-former-miss-louise-hegeler-is.html | WEDDING UPSTATE FOR MRS. DEGENER; Former Miss Louise Hegeler Is Married in Millerton to Bowie Kent Kuhn | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hbomb-in-politics-decried-by-rabbi-zahavy-calls-it-issue-for.html | H-BOMB IN POLITICS DECRIED BY RABBI; Zahavy Calls It Issue for Science and Ethics--Mark Takes Toynbee to Task | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dennis-king-to-wed-suzanne-benjamin.html | DENNIS KING TO WED SUZANNE BENJAMIN | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/child-to-mrs-richard-frost.html | Child to Mrs. Richard Frost | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/atom-victims-leave-thirteen-hiroshima-maidens-on-first-lap-homeward.html | ATOM VICTIMS LEAVE; Thirteen 'Hiroshima Maidens' on First Lap Homeward | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/coverage.html | COVERAGE | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/blues-at-home-tonight-rangersblack-hawks-game-to-begin-at-7-oclock.html | BLUES AT HOME TONIGHT; Rangers-Black Hawks Game to Begin at 7 O'Clock | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/defense-transport-officers-elected.html | Defense Transport Officers Elected | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/along-camera-row-movie-titler-automatic-2-projector-new-signet.html | ALONG CAMERA ROW; MOVIE TITLER AUTOMATIC 2 PROJECTOR NEW SIGNET CAMERA AUTOMATIC SLIDE FASSBENDER ON PROGRAM CAMERA DATA SHEETS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jane-morrison-married-in-chapel-st-bartholomews-is-scene-of-wedding.html | Jane Morrison Married in Chapel; St. Bartholomew's Is Scene of Wedding to M.P. Dwight | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-rose-engaged-vassar-senior-future-bride-of-lieut-ralph-tucker.html | MARY ROSE ENGAGED; Vassar Senior Future Bride of Lieut. Ralph Tucker Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wolfpack-scores-200-fists-fly-as-north-carolina-state-sets-back.html | WOLFPACK SCORES, 20-0; Fists Fly as North Carolina State Sets Back Dayton | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jane-e-dill-to-be-married.html | Jane E. Dill to Be Married | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/text-of-attack-by-pravda-on-the-press-in-poland-declared-war-on.html | Text of Attack by Pravda, on the Press in Poland; Declared War on Marx' 'Universal Human Being' | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/time-out-for-big-ben.html | Time Out for Big Ben | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-world-of-music-philharmonic-in-appointing-bernstein-is-again.html | THE WORLD OF MUSIC; Philharmonic, in Appointing Bernstein, Is Again Dividing Its Leadership HEMIDEMISEMIQUAVERS; REPRISE | True | By Ross Parmenter | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/typhoon-hits-philippines.html | Typhoon Hits Philippines | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-making-of-a-faith.html | The Making of a Faith | True | By Vardis Fisher | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/reaction-abroad-to-presidential-campaign-in-us-britain-france-italy.html | Reaction Abroad to Presidential Campaign in U.S.; Britain France Italy West Germany Soviet Union Japan India Indonesia Canada | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/another-pike.html | ANOTHER PIKE | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wedding-is-held-for-miss-sarmast-she-is-married-in-yonkers-to-leon.html | WEDDING IS HELD FOR MISS SARMAST; She is Married in Yonkers to Leon Ruysschaert, Who Is Merck Chief in Brazil | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Photos by Angus McBeanphotos By Friedman-Abeles and Tony Armstrong-Jones | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/old-canadian-sailor-recalls-his-years-of-shooting-hazardous-long.html | Old Canadian Sailor Recalls His Years of Shooting Hazardous Long Sault Rapids | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/medallions-will-honor-late-justice-brandeis.html | Medallions Will Honor Late Justice Brandeis | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/joint-recital-given-by-pianist-soprano.html | JOINT RECITAL GIVEN BY PIANIST, SOPRANO | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/soviet-assailed-by-lloyd-on-suez-moscow-undermines-british-position.html | SOVIET ASSAILED BY LLOYD ON SUEZ; Moscow Undermines British Position in Mideast, He Says--Dual Policy Seen Situation Worsened | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/in-good-humor-reluctant-debutante-is-traditional-english.html | IN GOOD HUMOR; 'Reluctant Debutante' Is Traditional English Drawing-Room Comedy Sophisticated Hokum Farce Situation DRAMA BOOKSHELF | True | By Brooks Atkinson | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-grant-is-bride.html | Barbara Grant Is Bride | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/yugoslavs-are-stung-by-the-soviet-action-yugoslavs-stung-by-polish.html | Yugoslavs Are Stung By the Soviet Action; YUGOSLAVS STUNG BY POLISH CRISIS Yugoslav Optimism Bruised | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/un-head-presses-new-suez-parley-wants-renewal-of-talks-by-britain.html | U.N. HEAD PRESSES NEW SUEZ PARLEY; Wants Renewal of Talks by Britain, France, Egypt-- Cairo Is Held Ready Information Withheld Obstacle to New Talks Panama Reserves Rights Cairo Firm on Geneva Talk | True | By Lindesay Parrott Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/west-germans-gain-in-building-they-lead-eastern-sector-in.html | WEST GERMANS GAIN IN BUILDING; They Lead Eastern Sector in Reconstructing Cities Damaged During War More Projects in the West | True | By Harry Gilroy Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/margaret-agans-wed-bride-of-patrick-corrigan-in-st-patricks.html | MARGARET AGANS WED; Bride of Patrick Corrigan in St. Patrick's, Brooklyn | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/picasso-at-75-still-searching-he-stands-alone-today-in-the-field-of.html | Picasso at 75: Still Searching; He stands alone today in the field of contemporary art. But he will not rest, for that is 'to go against the constant flight forward' of the spirit. SOME PEAKS IN THE ART OF PICASSO Picasso at 75; Still Searching | True | By James Johnson Sweeneyphiladelphia Museum of Arto Karsh, Ottawa. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/madeleine-h-glynn-long-island-bride.html | MADELEINE H. GLYNN LONG ISLAND BRIDE | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/stevenson-urges-arms-for-israel.html | STEVENSON URGES ARMS FOR ISRAEL | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/stanford-on-top-217-brodies-passing-excels-in-victory-over-oregon.html | STANFORD ON TOP, 21-7; Brodie's Passing Excels in Victory Over Oregon | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/windfalls-de-luxe.html | Windfalls De Luxe | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/consumer-price-index-may-be-a-vote-factor-how-it-reads-for.html | CONSUMER PRICE INDEX MAY BE A VOTE FACTOR; How It Reads for September Could Cause a Shift in Sentiment Awaiting Results Narrow Range Wages at Peak Republican Reply | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wedding-is-held-for-miss-colthup-englewood-giri-married-in.html | WEDDING IS HELD FOR MISS COLTHUP; Englewood Giri Married in Presbyterian Church There to Henry Westphalen Jr. | True | Special to The New York Times.Alfred E. Dahlhelm | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jersey-opens-park-on-telegraph-hill.html | JERSEY OPENS PARK ON TELEGRAPH HILL | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/prince-bernhard-is-here-for-visit-denies-rift-in-dutch-royal-family.html | Prince Bernhard Is Here for Visit; Denies Rift in Dutch Royal Family; Arrives in Washington Queen on Holiday | True | KLM | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gettysburg-wins-347-passing-and-running-attack-score-against.html | GETTYSBURG WINS, 34-7; Passing and Running Attack Score Against Muhlenberg | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cardinals-pick-hack-as-third-base-coach.html | Cardinals Pick Hack As Third Base Coach | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/negro-vote-sure-democrats-told-capital-rally-hears-truman-call.html | NEGRO VOTE SURE, DEMOCRATS TOLD; Capital Rally Hears Truman Call Party Responsible for Most Racial Gains 'Must Be Scared Green' Sure on 'Another 1948' | True | By Bess Furman Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tunis-and-morocco-press-for-algerian-settlement-talks-will-seek-a.html | TUNIS AND MOROCCO PRESS FOR ALGERIAN SETTLEMENT; Talks Will Seek a Compromise Based on Close Ties With the French Two National Leaders Mediation Meeting Sympathy With Algerians | True | By Thomas F. Brady Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/talk-with-louis-auchincloss.html | Talk With Louis Auchincloss | True | By Lewis Nichols | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/regina-joan-weiss-becomes-affianced.html | REGINA JOAN WEISS BECOMES AFFIANCED | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/worcester-267-victor-ferrari-and-kerrigan-set-pace-against-wesleyan.html | WORCESTER 26-7 VICTOR; Ferrari and Kerrigan Set Pace Against Wesleyan Eleven | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/12-scientists-ask-bomb-tests-go-on-back-eisenhower-on-only-prudent.html | 12 SCIENTISTS ASK BOMB TESTS GO ON; Back Eisenhower on 'Only Prudent Course' -- Decry Stevenson 'Poison' Talk Point of Basic Objection Statement Signers | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-manner-of-speaking.html | A Manner Of Speaking | True | By John Pfeiffer | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/centers-planned-for-park-visitors.html | CENTERS PLANNED FOR PARK VISITORS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/storm-damages-lle-de-france.html | Storm Damages Ile de France | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/to-end-schooling-at-15-high-school-teachers-back-bill-to-release.html | TO END SCHOOLING AT 15; High School Teachers Back Bill to Release Uneducable | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/davidson-routs-stetson-437.html | Davidson Routs Stetson, 43-7 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tasks-of-youth-cited-by-wagner-he-speaks-at-two-college-forumstells.html | TASKS OF YOUTH CITED BY WAGNER; He Speaks at Two College Forums--Tells Luncheon of Needs of City's Aged | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/veteran-moderns-the-new-york-times-sunday-october-21-1956-paintings.html | VETERAN MODERNS; THE NEW YORK TIMES, SUNDAY, OCTOBER 21, 1956. PAINTINGS BY ARTISTS OF FRANCE, AMERICA AND ITALY IN CURRENT SHOWS | True | By Howard Devree | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gop-concerned-in-granite-state-new-hampshire-may-elect-democrat-as.html | G.O.P. CONCERNED IN GRANITE STATE; New Hampshire May Elect Democrat as Governor--Eisenhower Favored Cotton Warns G.O.P. | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fire-records.html | Fire Records | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/immortal-temptress.html | Immortal Temptress | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ravenna-mosaics-now-out-of-peril-italians-rush-buttressing-of-walls.html | RAVENNA MOSAICS NOW OUT OF PERIL; Italians Rush Buttressing of Walls of Historic Church of Sant' Apollinare Wood Beams First Used Once Capital of Odoacer | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/new-zealand-gains-in-tourist-profits.html | NEW ZEALAND GAINS IN TOURIST PROFITS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/crowtherschenck.html | Crowther--Schenck | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/honor-for-scientist-dickinson-plans-ceremony-for-columbia.html | HONOR FOR SCIENTIST; Dickinson Plans Ceremony for Columbia Archaeologist | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/south-sea-voyagers.html | South Sea Voyagers | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-anne-warren-wed-at-st-james.html | MISS ANNE WARREN WED AT ST. JAMES' | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/notes.html | Notes | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/japan-and-russia.html | JAPAN AND RUSSIA | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/letters-tomb-in-spain-tall-tower-civilized-scotland-society-first-a.html | Letters; TOMB IN SPAIN TALL TOWER CIVILIZED SCOTLAND SOCIETY FIRST A MAN'S VIEW FEMINISM DEFINED Letters PURER ESPRESSO COURT AND STATES DONALD W. FLAHERTY. | True | EDWIN W. MORTIMER.DUNCAN McAULEY-FREEL Belleville, N.J.HOWARD MEHR.STANLEY WOLFSON.WILMA SOSS.JON ESTOFF. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fn-spencer-fiance-of-miss-whitehead.html | F.N. SPENCER FIANCE OF MISS WHITEHEAD | True | Special to The New York Times.Bradford Bachrach | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/onewoman-renaissance.html | One-Woman Renaissance | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cleanliness-unit-will-hold-dance-group-plans-twenty-fifth.html | CLEANLINESS UNIT WILL HOLD DANCE; Group Plans Twenty-fifth Anniversary Fete at the Waldorf on Nov. 28 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/swirling-abbey-first-favorite-takes-55000-added-golden-gate.html | SWIRLING ABBEY FIRST; Favorite Takes $55,000 Added Golden Gate Futurity | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rise-of-religion-in-us-analyzed-churches-council-finds-gain-in.html | RISE OF RELIGION IN U.S. ANALYZED; Churches Council Finds Gain in Revival, but Its Moral Effect Is Questioned A Test of Membership | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/chapelhill-nc-disenchantment-on-the-college-campuses-stevensons.html | ChapelHill, N.C.; Disenchantment on the College Campuses Stevenson's Choice America in Transition | True | By James Reston | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/northeastern-on-top-sets-back-hofstra-3212-as-clarke-gets-3.html | NORTHEASTERN ON TOP; Sets Back Hofstra, 32-12, as Clarke Gets 3 Touchdowns | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-nation-all-saved-well-done-states-rights-ticket-ila-wins-again.html | THE NATION; All Saved 'Well Done' States' Rights Ticket I.L.A. Wins Again The Ballot Coudert's Campaign | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hurduseichenbaum.html | Hurdus--Eichenbaum | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-schaefer-fiancee-bryn-mawr-alumna-engaged-to-john-david-cist.html | MARY SCHAEFER FIANCEE; Bryn Mawr Alumna Engaged to John David Cist | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/colorado-in-520-romp-bayuk-scores-3-times-in-rout-of-iowa-state.html | COLORADO IN 52-0 ROMP; Bayuk Scores 3 Times in Rout of Iowa State Eleven | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/art-of-john-marin-praised-in-london.html | ART OF JOHN MARIN PRAISED IN LONDON | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/son-of-south-african-expremier-beaten-in-park-near-union.html | Son of South African Ex-Premier Beaten In Park Near Union Theological School | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | | https://www.nytimes.com/1956/10/21/archives/verdisco-fonss-capture-school-crosscountry-tests-in-van-cortlandt.html | Verdisco, Fonss Capture School Cross-Country Tests in Van Cortlandt Park; STEPINAC RUNNER VICTOR OVER LOWE Verdisco First in St. John's B Race--St. Francis and Mont Pleasant Win St. Francis Scores 50 Ahead to Stay | True | By Gordon S. White Jr.the New York Times (BY EDWARD HAUSNER) | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-finest-on-horseback-new-yorks-mounties-are-anything-but.html | The 'Finest' on Horseback; New York's mounties are anything but outdated. They are an elite that does valuable duty even in an era of policemen on wheels. The 'Finest' | True | By Philip Benjamin | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/renee-janowski-wed-bride-of-edward-j-karski-in-nanticoke-pa-church.html | RENEE JANOWSKI WED; Bride of Edward J. Karski in Nanticoke, Pa., Church | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-seek-to-hold-influence-in-mideast-the-shuttlecock.html | BRITISH SEEK TO HOLD INFLUENCE IN MIDEAST; 'THE SHUTTLECOCK' | True | By Benjamin Welles Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-ann-carey-is-married-here-marymount-alumna-bride-of-leo.html | MARY ANN CAREY IS MARRIED HERE; Marymount Alumna Bride of Leo Connelly in Ceremony at St. Thomas More's | True | Bradford Bachrach | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/new-turkish-aide-due-here.html | New Turkish Aide Due Here | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/within-the-tribe.html | Within the Tribe | True | By Ramon Sender | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bogota-may-lift-exile-of-gomez-but-conditions-set-by-rojas-for.html | BOGOTA MAY LIFT EXILE OF GOMEZ; But Conditions Set by Rojas for Ex-President's Return May Be Unacceptable Criticism Has Been Strong | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fact-book-lists-gains-of-worker-labor-department-volume-of-448.html | 'FACT BOOK' LISTS GAINS OF WORKER; Labor Department Volume of 448 Pages Has Economic Story That Is Exciting Facts Tell Own Story Labor's Share Expanding Family Income Ranges | True | By A.h. Raskin | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/youth-unit-lists-aides-of-benefit-junior-committee-named-for.html | YOUTH UNIT LISTS AIDES OF BENEFIT; Junior Committee Named for Theatre Fete on Nov. 15 to Help the George Republic | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/candidates-impact-on-voters-appraised-happy-eisenhower-relieves.html | CANDIDATES IMPACT ON VOTERS APPRAISED; Happy Eisenhower Relieves Nixon; Stevenson, Kefauver Drive Hard HAPPY DAZE OVER IKE Exuding Confidence | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/workers-back-gomulka-rally-in-polish-city-calls-for-support-of.html | WORKERS BACK GOMULKA; Rally in Polish City Calls for Support of Leader | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sports-of-the-times-by-semaphore-only-unfailing-device-pesky.html | Sports of The Times; By Semaphore Only Unfailing Device Pesky Pittsburghers Thrill Parade | True | By Arthur Daleybronko Nagurski | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/christmas-in-las-vegas.html | Christmas In Las Vegas | True | By Lewis Nichols | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mau-mau-strength-put-at-460.html | Mau Mau Strength Put at 460 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/oregon-state-victor-beavers-trounce-washington-state-eleven-21-to-0.html | OREGON STATE VICTOR; Beavers Trounce Washington State Eleven, 21 to 0 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/27-sketch-a-visit-to-staten-island-borough-to-get-its-picture.html | 27 SKETCH A VISIT TO STATEN ISLAND; Borough to Get Its Picture Painted to Help Celebrate Museum's Birthday | True | By Sanka Knox | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cooks-tour-to-aid-youth-work-visits-to-kitchens-to-help-yorkville.html | 'Cooks Tour' to Aid Youth Work; Visits to Kitchens to Help Yorkville and Parents Units | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/people-in-tv-the-new-york-times-sunday-october-21-1956-spellbinder.html | PEOPLE IN TV; THE NEW YORK TIMES, SUNDAY, OCTOBER 21, 1956 SPELLBINDER AND FRIENDS IN NEW TELIVISION SHOW | True | By J.p. Shanley. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/text-of-wagnerjavits-debate-on-civil-rights-and-presidents-role-in.html | Text of Wagner-Javits Debate on Civil Rights and President's Role in Issue; Text of Debate Between Wagner and Javits on Civil Rights | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/finkelsteinschwartz.html | Finkelstein--Schwartz | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fete-for-si-college-notre-dame-alumnae-group-plans-benefit-saturday.html | FETE FOR S.I. COLLEGE; Notre Dame Alumnae Group Plans Benefit Saturday | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/grain-traffic-cut-by-ore-stockpiling.html | GRAIN TRAFFIC CUT BY ORE STOCKPILING | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/moose-made-legal-game.html | Moose Made Legal Game | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tight-money-decried-alabama-democrats-say-drop-in-housing-is.html | 'TIGHT MONEY' DECRIED; Alabama Democrats Say Drop in Housing Is 'Alarming' | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nasser-the-nile-and-the-fellah-the-suez-crisis-hardly-touches.html | Nasser, the Nile and the Fellah; The Suez crisis hardly touches Egypt's forgotten man--the poverty-stricken small farmer, who follows his changeless destiny beside the life-giving, death-dealing Nile. Nasser, the Nile and the Fellah | True | By Osgood Caruthers | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-dance-opera-leading-dancers-in-metropolitan-ballet.html | THE DANCE: OPERA; LEADING DANCERS IN METROPOLITAN BALLET | True | By Joan Martinsedge Lebiang, Frank Lemerliseg, Paris | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/princess-margaret-recovers.html | Princess Margaret Recovers | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/some-gains-made-on-hoover-plans-more-needs-to-be-done-is-eisenhower.html | SOME GAINS MADE ON HOOVER PLANS; 'More Needs to Be Done,' Is Eisenhower View of Government Changes Many Proposals Await Action | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/line-plans-7-ships-for-great-lakes-mooremccormack-reveals-program.html | LINE PLANS 7 SHIPS FOR GREAT LAKES; Moore-McCormack Reveals Program at Keel-Laying for 2d Luxury Vessel | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/he-watched-it-happen.html | He Watched It Happen | | By Hasan Ozbekhan | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/older-persons-held-eligible-for-hiring-job-gains-found-for-older.html | Older Persons Held Eligible for Hiring; JOB GAINS FOUND FOR OLDER GROUP Gains In Coverage Benefits on Death | True | By J.e. McMahon | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-marion-lewis-engaged.html | Miss Marion Lewis Engaged | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-ten-commandments.html | 'The Ten Commandments' | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/negro-medic.html | Negro Medic | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-harold-davis-has-son.html | Mrs. Harold Davis Has Son | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-job-for-a-dane.html | A JOB FOR A DANE | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/annette-storz-is-bride-wed-to-nicholas-antonoff-jr-in-point-lookout.html | ANNETTE STORZ IS BRIDE; Wed to Nicholas Antonoff Jr. in Point Lookout Church | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-mechanical-approach-to-leaf-raking-two-to-the-rescue-to-catch-the.html | A MECHANICAL APPROACH TO LEAF RAKING; Two to the Rescue To Catch the Overflow | True | By John E. Boothphilip Gendreau | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mississippi-upset-103-newtons-86yard-run-sets-pace-for-tulane.html | MISSISSIPPI UPSET, 10-3; Newton's 86-Yard Run Sets Pace for Tulane Eleven | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/moravian-triumphs-332.html | Moravian Triumphs, 33-2 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/overlap-deplored-in-aid-to-children.html | OVERLAP DEPLORED IN AID TO CHILDREN | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/debutantes-bow-at-tuxedo-ball-13-young-women-greeted-by-more-than.html | DEBUTANTES BOW AT TUXEDO BALL; 13 Young Women Greeted by More Than 500 Persons at Annual Autumn Fete MANY HOSTS AT DINNERS Pink, White Decor Carried Out in Floral Decorations in Marquee on Terrace List of Those Feted Smaller Dinners Given The Stanfords' Guests Trescott Buells Attend | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kneemcgarry.html | Knee--McGarry | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/23-killed-by-avalanche.html | 23 Killed by Avalanche | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/russians-return-fly-back-to-moscow-pravda-bitterly-attacks-poles.html | RUSSIANS RETURN; Fly Back to Moscow --Pravda Bitterly Attacks Poles Link to Events in Warsaw SOVIET LEADERS BACK IN MOSCOW | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/show-places.html | SHOW PLACES | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-letter-in-the-case.html | The Letter in the Case | True | By David J. Dallin | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dupont-to-record-series-for-voice-concern-to-depict-peoples.html | DUPONT TO RECORD SERIES FOR 'VOICE'; Concern to Depict 'People's Capitalism'--Foreign-Born Aides Will Give Views | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/up-from-the-sidewalks.html | Up From the Sidewalks | True | By Eric F. Goldmanjacket Photograph For (THE HAPPY WARRIOR.) | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/builders-forego-advance-rentals-eastmore-house-is-nearing.html | BUILDERS FOREGO ADVANCE RENTALS; Eastmore House Is Nearing Completion--Finished Suites to Be Shown BUILDERS FOREGO ADVANCE RENTALS | True | By Glenn Fowler | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-briton-on-british-art-today-the-eight-live-again-in-exhibition.html | A BRITON ON BRITISH ART TODAY; "THE EIGHT" LIVE AGAIN IN EXHIBITION | True | By Dore Ashton | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/magic-forest-29-scores-on-a-foul-romanita-finishes-first-but-is.html | MAGIC FOREST, $29, SCORES ON A FOUL; Romanita Finishes First, but Is Disqualified and Placed Third in Gardenia Magic Forest Victor in Gardenia Romanita, First at Wire, Set Back Comment from Woodhouse | True | By William R. Conklin Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fund-aids-nurses-in-advanced-study.html | FUND AIDS NURSES IN ADVANCED STUDY | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/study-of-handicapped-a-report-on-kansas-city-survey-stressing-job.html | Study of Handicapped; A Report on Kansas City Survey, Stressing Job Rehabilitation and Need for Facilities Congress Action Recalled Sheltered Jobs Needed | True | by Howard A. Rusk, M.d. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/shopping-center-here-en-masse-17-multimilliondollar-units-will-set.html | SHOPPING CENTER HERE EN MASSE; 17 Multimillion-Dollar Units Will Set Cash Registers to Ringing This Fall BUT PEAK MAY BE NEAR Signs Point to Leveling Off --as Costs Rise--Point of Saturation Seen Backlog Built Up Money Is Tighter SHOPPING CENTER HERE EN MASSE Report Stresses Point | True | By Carl Spielvogel | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/teenagers-aid-gop-baby-elephants-campaign-in-detroits-22d-ward.html | TEEN-AGERS AID G.O.P.; 'Baby Elephants' Campaign in Detroit's 22d Ward | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nyu-to-build-new-graduate-school.html | N.Y.U. to Build New Graduate School | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-besch-bride-in-albany-church-first-presbyterian-is-scene-of.html | MISS BESCH BRIDE IN ALBANY CHURCH; First Presbyterian Is Scene of Her Marriage to Wright Ferguson, Yale Alumnus | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/shipping-events-turks-ask-craft-us-aid-will-be-sought-in-build.html | SHIPPING EVENTS: TURKS ASK CRAFT; U.S. Aid Will Be Sought in Build Up-- Dredging in Puerto Rico Set San Juan Contract Let Free Map for Travel Gain in Sea Trade Transport Briefs | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/oklahoma-beats-kansas-for-34th-straight-football-victory-sooners.html | Oklahoma Beats Kansas for 34th Straight Football Victory; SOONERS CONQUER JAYHAWKS, 34-12 Oklahoma, Scored Upon First Time in '56, Sets Mark With Victory Streak Sooners Break Loose McDonald Goes Over | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-state-triumphs-two-thirdperiod-scores-top-arkansas-state-199.html | MISS. STATE TRIUMPHS; Two Third-Period Scores Top Arkansas State, 19-9 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/business-index-registers-new-gain.html | Business Index Registers New Gain | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/galophone-takes-trot-at-yonkers-25-choice-rallies-to-defeat-newport.html | GALOPHONE TAKES TROT AT YONKERS; 2-5 Choice Rallies to Defeat Newport Star by Length, With Bomb Call Third | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/student-fiance-of-miss-george-thornton-jenkins-senior-at-union.html | STUDENT FIANCE OF MISS GEORGE; Thornton Jenkins, Senior at Union College, to Wed Mt. Holyoke Undergraduate | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-stahl-bride-of-army-veteran-graduate-of-rosemary-hall-is-wed.html | MISS STAHL BRIDE OF ARMY VETERAN; Graduate of Rosemary Hall Is Wed to Charles Eppes Jr. in Heavenly Rest Church | True | David Berns | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/archive-production-on-lp-disks-high-artistic-standard-marks-big.html | ARCHIVE PRODUCTION ON LP DISKS; High Artistic Standard Marks Big Project Of Scholarship Other Disks | True | By Edward Downes | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/guatemala-holiday-quiet.html | Guatemala Holiday Quiet | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ucla-subdues-california-3420-bruins-win-conference-test-on-passes.html | U.C.L.A. SUBDUES CALIFORNIA, 34-20; Bruins Win Conference Test on Passes, Penalties and Interceptions | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/temple-on-top-2712-medves-2-scores-help-owls-defeat-carnegie-tech.html | TEMPLE ON TOP, 27-12; Medve's 2 Scores Help Owls Defeat Carnegie Tech | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-gg-bailliere-baltimore-bride-she-wears-ivory-satin-gown-at.html | MISS G.G. BAILLIERE BALTIMORE BRIDE; She Wears Ivory Satin Gown at Marriage to Eben Dickey Finney Jr., Princeton '46 | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/treasure-chest-the-theory-of-books-the-danger-of-books-on-libraries.html | Treasure Chest; The Theory of Books The Danger of Books On Libraries | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/japanese-women-get-big-role-in-police-supremacy-of-male-yields-to.html | Japanese Women Get Big Role in Police; Supremacy of Male Yields to New Force | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/record-enrollment-at-cornell.html | Record Enrollment at Cornell | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-nathan-simons-have-son.html | The Nathan Simons Have Son | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/churchill-iii-with-cold.html | Churchill III With Cold | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/old-mills-of-the-brandywine-from-a-museum-grinding-wheels-intact.html | OLD MILLS OF THE BRANDYWINE FROM A MUSEUM; Grinding Wheels Intact Guides Unnecessary | True | By James H. McCormick | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ann-p-neill-a-bride-in-jersey-she-is-wed-in-montclair-to.html | MISS ANN P. NEILL A BRIDE IN JERSEY; She Is Wed in Montclair to Richard W. Collins, Who Is With a Law Firm Here | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cordelia-creamer-connecticut-bride.html | CORDELIA CREAMER CONNECTICUT BRIDE | True | Special to The New York Times.John Haley | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/soviet-union-picks-3-to-see-us-election.html | SOVIET UNION PICKS 3 TO SEE U.S. ELECTION | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/daughter-to-mrs-robert-fox.html | Daughter to Mrs. Robert Fox | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/australia-spurs-economic-plans-seeks-expanding-population-but.html | AUSTRALIA SPURS ECONOMIC PLANS; Seeks Expanding Population, but Controls Immigration for Financial Balance Million Arrivals Since War Imports Shrink Exchange Domestic Unit Cost High | True | By Robert Alden Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/leavey-on-rensselaer-board.html | Leavey on Rensselaer Board | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/medical-history-topic-ten-lectures-scheduled-at-chicago-surgeons.html | MEDICAL HISTORY TOPIC; Ten Lectures Scheduled at Chicago Surgeons Hall | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/laneknapp.html | Lane–Knapp | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/new-chrysler-imperials-are-shorter-and-wider.html | New Chrysler Imperials Are Shorter and Wider | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/letters-to-the-editor-hamilton-guns-hemingway-mexico-ireland-sisson.html | Letters to the Editor; Hamilton Guns Hemingway Mexico Ireland Sisson Crickets Nehru | True | FREDERICK B. TOLLES.CHESTER E. YATCAK.THOMAS F. McGINTY.ROBERT G. COLUM.ROBERT D. WARTH.ROBERT F. JACKSON.LILLIAN S. MACLENNAN. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nyu-debate-rule-set-team-wont-compete-with-colorline-colleges | N.Y.U. DEBATE RULE SET; Team Won't Compete With Color-Line Colleges | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/charles-flickinger-design-engineer-74.html | CHARLES FLICKINGER, DESIGN ENGINEER, 74 | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-a-eismann-jr-has-child.html | Mrs. A. Eismann Jr. Has Child | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/patricia-britton-will-be-married-student-at-manhattanville-fiancee.html | PATRICIA BRITTON WILL BE MARRIED; Student at Manhattanville Fiancee of Thomas Kingston of Green Mt. College | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/final-stretch-effort-at-the-turn-its.html | FINAL STRETCH EFFORT; 'AT THE TURN IT'S-- | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/japan-digs-uranium-tokyo-regime-starts-mining-deposits-found-in.html | JAPAN DIGS URANIUM; Tokyo Regime Starts Mining Deposits Found in 1955 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hillman-series-at-city-college.html | Hillman Series at City College | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-william-valle-has-child.html | Mrs. William Valle Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/indian-summer.html | INDIAN SUMMER | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-choice-of-a-candidate-i-the-stevenson-campaign-ii-the.html | 'THE CHOICE OF A CANDIDATE'; I. The Stevenson Campaign II. The Eisenhower Record | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/after-a-long-and-costly-struggle-to-pay-its-way-the-ontario-western.html | After a Long and Costly Struggle to Pay Its Way, the Ontario & Western Is Poor Pickings for Creditors; 'Old Woman' Nears End of Road THE 'OLD WOMAN' NEAR END OF ROAD $100,000,000 Later | True | By Robert E. Bedingfield | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jg-heimann-fiance-of-miss-fechheimer.html | J.G. HEIMANN FIANCE OF MISS FECHHEIMER | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/knicks-beat-allstars-99-to-85-in-feature-of-garden-basketball.html | Knicks Beat All-Stars, 99 to 85, In Feature of Garden Basketball; Globetrotters 70-50 Victors Over Texas Cowboy Quintet In Opener Before 17,384 The Line-Ups | True | By William J. Briordy | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-busiest-playwright-in-town-the-womans-tough-in-offbroadway.html | THE BUSIEST PLAYWRIGHT IN TOWN; THE WOMAN'S TOUGH IN OFF-BROADWAY REVIVALS | True | By Arthur Gelb | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-john-hull-jr-has-son.html | Mrs. John Hull Jr. Has Son | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/unused-theatres-become-markets-company-finds-remodeling-costs-far.html | UNUSED THEATRES BECOME MARKETS; Company Finds Remodeling Costs Far Less Than New Construction ONE UTILIZED AS CHURCH $1,000,000 Spent to Convert Building Into Edifice That Seats 1,500 Conversion Made Earlier Brooklyn Supermarkets | True | By Thomas W. Ennis | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/somewhat-out-of-the-way.html | Somewhat Out of the Way | True | By Raymond Holden | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-gray-ghost-outwits-the-yankees.html | The Gray Ghost Outwits the Yankees | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-karl-p-fischl-has-son.html | Mrs. Karl P. Fischl Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-wagoner-to-be-married-syracuse-alumna-engaged-to-h-robert.html | MISS WAGONER TO BE MARRIED; Syracuse Alumna Engaged to H. Robert Booth, Who Is an Ex-Fighter Pilot | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/trinity-routs-colby-runs-by-kelleher-riopels-aerials-pace-4019.html | TRINITY ROUTS COLBY; Runs by Kelleher, Riopel's Aerials Pace 40-19 Victory | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/belgians-pick-antarctic-base.html | Belgians Pick Antarctic Base | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/moscow-goes-to-warsaw.html | MOSCOW GOES TO WARSAW | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/election-spirit-dims-on-campus-survey-in-this-area-shows-students.html | ELECTION SPIRIT DIMS ON CAMPUS; Survey in This Area Shows Students Interested, but Lacking 1952 Fire Attitude More Relaxed Reports From Campus Rutgers Apathetic Interest High at Queens | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/definition-of-the-true-egghead-is-he-liberal-radical-conservative-a.html | Definition of the True Egghead; Is he liberal? Radical? Conservative? A social critic? Someone who refers to Marilyn Monroe as Mrs. Miller? Here is an effort to find the answer. The True | True | By Charles Frankel | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/president-backs-poles-struggle-voices-us-hope-they-will-at-least.html | PRESIDENT BACKS POLES' STRUGGLE; Voices U.S. Hope They Will at Least Win Right to Choose Own Regime Eisenhower Voices Hope Poles Will Win Fight For Own Regime Free of Domination by Soviet | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/vermont-triumphs-60-whites-aerial-to-galascione-downs-rochester.html | VERMONT TRIUMPHS, 6-0; White's Aerial to Galascione Downs Rochester Eleven | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/joan-guididas-betrothed.html | Joan Guididas Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/six-missions-to-glory.html | Six Missions to Glory | True | By Edward L. Beach | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/eisendrath-asks-rights-for-israel-warns-hebrew-union-board-on-a.html | EISENDRATH ASKS RIGHTS FOR ISRAEL; Warns Hebrew Union Board on 'a Munich' in 'Secret Sessions Over Suez' | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/office-buildings-move-eastward-new-construction-pushes-grand.html | OFFICE BUILDINGS MOVE EASTWARD; New Construction Pushes Grand Central Business Zone to 2d Avenue SPACE DEMAND IS SPUR Structures Quickly Rented-- Madison Ave. Losing Some of Gray Flannel Corps U.N. Approach Improved | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/these-voices-sang-america.html | These Voices Sang America | True | By Henry Steele Commager Illustrations From (OUR LITERARY HERITAGE.) | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ontario-going-like-60-shift-from-25cycle-current-is-more-than-70.html | ONTARIO GOING LIKE 60; Shift From 25-Cycle Current Is More Than 70% Complete | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/community-auditorium-set-for-roosevelt-field.html | Community Auditorium Set for Roosevelt Field | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/text-of-the-presidents-talk-at-denver-a-peoples-prosperity.html | Text of the President's Talk at Denver; "A People's Prosperity" | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lorraine-kluczek-wed.html | Lorraine Kluczek Wed | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/voices-of-the-past-jeritza-in-her-met-days.html | VOICES OF THE PAST; JERITZA IN HER "MET" DAYS | True | By John Briggs | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lucille-uhlrig-is-engaged.html | Lucille Uhlrig Is Engaged | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/head-of-philharmonic-friends-luncheon-carries-off-planning-task.html | Head of Philharmonic Friends Luncheon Carries off Planning Task With Aplomb | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-diantha-lamb-engaged-to-marry.html | MISS DIANTHA LAMB ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/redcraze-94-takes-22400-caulfield-cup.html | Redcraze, 9-4, Takes $22,400 Caulfield Cup | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/personality-individualist-at-mutual-benefit-in-life-insurance-and.html | Personality: Individualist at Mutual Benefit; In Life Insurance and in Life, H.B. Palmer Stresses the Man He Seeks to Develop Talents as Opposed to Uniformity A One-Day Cinch Stress on the Individual To Build Inner Resources Backyard Chef Remembers GI in Peace | | By Gene Smith | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/comments-in-brief.html | COMMENTS IN BRIEF | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cronindempsey.html | Cronin--Dempsey | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/campaigner-is-set-but-election-isnt-wrong-date-on-fluoridation.html | CAMPAIGNER IS SET BUT ELECTION ISN'T; Wrong Date on Fluoridation Polling Creates Confusion in Briarcliff Manor | True | By Doris Faber Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tvradio-notes-buddy-hackett-comedians-telecast-may-get-script.html | TV-RADIO NOTES: BUDDY HACKETT; Comedian's Telecast May Get Script Overhaul --Assorted Items | True | By Val Adams | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/thaibok-president-resigns.html | Thaibok President Resigns | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tattered-johnny-rebs.html | Tattered Johnny Rebs | True | By John K. Bettersworth | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/montana-state-on-top-266.html | Montana State on Top, 26-6 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/army-commuter-to-retire-jan-31-gen-morgan-of-98th-infantry-travels.html | ARMY 'COMMUTER' TO RETIRE JAN. 31; Gen. Morgan of 98th Infantry Travels 700 Miles a Week From Here to Base | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ellen-brown-fiancee-teacher-in-kalamazoo-will-be-wed-to-robert.html | ELLEN BROWN FIANCEE; Teacher in Kalamazoo Will Be Wed to Robert Soden | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/javits-defends-farm-program-of-gop-as-right-road-in-poughkeepsie.html | Javits Defends Farm Program of G.O.P. As 'Right Road' in Poughkeepsie Speech | True | By Paul S. Underwood Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ri-victor-by-3413-sammartino-registers-twice-against-massachusetts.html | R.I. VICTOR By 34-13; Sammartino Registers Twice Against Massachusetts | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tokyo-law-balks-china-trade-pact-reds-refuse-to-go-to-japan-for.html | TOKYO LAW BALKS CHINA TRADE PACT; Reds Refuse to Go to Japan for Talks if They Must Be Fingerprinted Formal Pact Is Urged Tokyo Wants Curbs Relaxed | True | By Robert Trumbull Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/thinker-and-doer.html | Thinker and Doer | True | By William B. Hamiltonfrontispiece For "James Wilson, Founding Father." | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kefauver-gets-stung-in-commending-bee.html | Kefauver Gets Stung In Commending Bee | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/anita-murphy-engaged-nurse-is-the-fiancee-of-lieut-edward-clear-jr.html | ANITA MURPHY ENGAGED; Nurse Is the Fiancee of Lieut. Edward Clear Jr. of Army | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/norwich-beats-upsala-begiebing-scores-thrice-as-horsemen-triumph.html | NORWICH BEATS UPSALA; Begiebing Scores Thrice as Horsemen Triumph, 20-13 | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/glulam-builds-big-structures-glued-laminated-timbers-spark-a.html | 'GLULAM' BUILDS BIG STRUCTURES; Glued Laminated Timbers Spark a Revival of Wood as a Heavy Building Material 'GLULAM' BUILDING BIG STRUCTURES Industry Is Small | True | By John J. Abele | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/pressure-is-eased-as-the-candidates-pour-it-on.html | PRESSURE IS EASED; AS THE CANDIDATES POUR IT ON | True | By William M. Blair Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/penn-triumphs-147-on-browns-fumbles-penn-shows-way-to-brown-by-147.html | Penn Triumphs, 14-7, On Brown's Fumbles; PENN SHOWS WAY TO BROWN BY 14-7 Penn Uses Single Wing Bruins Take to Air STATISTICS OF THE GAME | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/edge-of-violence-the-voice-at-the-back-door.html | Edge of Violence; THE VOICE AT THE BACK DOOR. | True | By Borden Dealwoodcut By Charles W. Smith. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/union-in-front-270-defeats-rpi-recovering-6-of-8-fumbles-by-losers.html | UNION IN FRONT, 27-0; Defeats R.P.I., Recovering 6 of 8 Fumbles by Losers | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/yaks-and-yurts-marx-and-mao-outer-mongolia-has-been-communist-since.html | Yaks and Yurts, Marx and Mao; Outer Mongolia has been Communist since 1921. As a result, Moscow has long held sway over its vast steppes and nomadic people, but now Pelping would like to help. Yaks and Yurts, Marx and Mao | True | By Jack Raymond | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nasser-is-called-another-mussolini.html | NASSER IS CALLED ANOTHER MUSSOLINI | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/concert-and-opera-programs-for-the-week-opera.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/colombia-starts-education-plan-5year-integrated-program-is-a.html | COLOMBIA STARTS EDUCATION PLAN; 5-Year Integrated Program Is a Large-Scale Attempt to Solve Problems | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nuptials-in-winter-for-miss-thompson.html | NUPTIALS IN WINTER FOR MISS THOMPSON | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-reply-to-mr-celler-from-bmi-fashions-and-politics.html | A REPLY TO MR. CELLER FROM B.M.I.; FASHIONS AND POLITICS | True | CARL HAVERLIN. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/3-named-in-nicaragua.html | 3 Named in Nicaragua | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-state-of-constant-flux-california-the-highest-and-lowest-largest.html | A State of Constant Flux; California The Highest and Lowest Largest Living Thing | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/screening-the-local-motion-picture-scene-dinner-at-a-spanish.html | SCREENING THE LOCAL MOTION PICTURE SCENE; DINNER AT A SPANISH MONASTERY | True | By A.h. Weiler | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/panama-canal-use-is-down-in-quarter.html | PANAMA CANAL USE IS DOWN IN QUARTER | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/westminster-in-front-280.html | Westminster in Front, 28-0 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/assailant-is-shot-by-author-reported-to-be-kravchenko-east-side.html | Assailant Is Shot By Author Reported To Be Kravchenko; EAST SIDE AUTHOR SHOOTS ASSAILANT Soviet Spying Charged | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/red-cross-to-train-aides.html | Red Cross to Train Aides | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rialto-gossip-new-reduced-student-ticket-plan-will-be-announced.html | RIALTO GOSSIP; New Reduced Student Ticket Plan Will Be Announced Soon-- Other Items SCOREBOARD | True | By Lewis Funke | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-house-divided-an-old-school-makes-three-homes-1790-building-in.html | A 'House' Divided: An Old School Makes Three Homes; 1790 Building in Fairfield County Split Into Sections-- Two Moved to New Foundations on 3-Acre Sites | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/evansville-rallies-to-win.html | Evansville Rallies to Win | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rumania-warned-poles-on-course-said-they-invited-disaster-leaders.html | RUMANIA WARNED POLES ON COURSE; Said They Invited Disaster -- Leaders Visiting Tito Seek Only, Economic Ties Leaders Visit Belgrade Rapprochement Skirted | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-a-walsh-connecticut-bride.html | BARBARA A. WALSH CONNECTICUT BRIDE | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Paper Output Ratio Drops Retail Store Sales | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/picture-credits-87298393.html | PICTURE CREDITS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mich-state-drubs-notre-dame-4714-mich-state-wins-from-irish-4714.html | Mich. State Drubs Notre Dame, 47-14; MICH. STATE WINS FROM IRISH, 47-14 New Talent on Display Scoring Splurge Follows Statistics of the Game | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-weeks-events.html | The Week's Events | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jordan-weakness-worries-israelis-troubled-israel.html | JORDAN WEAKNESS WORRIES ISRAELIS; TROUBLED ISRAEL | True | By Moshe Brilliant Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/agreement-delayed-on-euratom-pool.html | AGREEMENT DELAYED ON EURATOM POOL | True | Special to The Tew York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bible-of-nevada-believed-in-lead-democratic-senator-gaining-rural.html | BIBLE OF NEVADA BELIEVED IN LEAD; Democratic Senator Gaining Rural Strength--G.O.P.'s Leaders Aiding Young | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/foreign-experts-visit-brook-haven-delegates-to-atom-talks-see-us.html | FOREIGN EXPERTS VISIT BROOK HAVEN; Delegates to Atom Talks See U.S. Facilities--Russians Polite but Belittling | True | By Ira Henry Freeman Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/son-to-the-lf-blumbergs.html | Son to the L.F. Blumbergs | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/air-force-wins-496-academy-uses-passes-to-top-colorado-mines-eleven.html | AIR FORCE WINS, 49-6; Academy Uses Passes to Top Colorado Mines Eleven | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ideals-on-trial-the-great-world-and-timothy-ideals-on-trial.html | Ideals On Trial; THE GREAT WORLD AND TIMOTHY Ideals on Trial | True | By John Brooks | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/alice-l-hendrick-bride-in-virginia-christ-church-in-millwood-scene.html | ALICE L. HENDRICK BRIDE IN VIRGINIA; Christ Church in Millwood Scene of Her Wedding to James Sutton Hardigg | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/troth-made-known-of-miss-ann-biester.html | TROTH MADE KNOWN OF MISS ANN BIESTER | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cork-meets-st-pius-today.html | Cork Meets St. Pius Today | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/something-new-tvs-creative-ability-demonstrated-on-playhouse.html | SOMETHING NEW; TVs Creative Ability Demonstrated on 'Playhouse 90'--Other Comment | True | By Jack Gould | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/villanova-trims-boston-u-2713-mcgee-excels-in-directing-attack-as.html | VILLANOVA TRIMS BOSTON U., 27-13; McGee Excels in Directing Attack as Victors Notch Third Triumph in Row | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/california-leans-strongly-to-gop-slight-cut-in-52-vote-seen-for.html | CALIFORNIA LEANS STRONGLY TO G.O.P.; Slight Cut in '52 Vote Seen for President and Party -- Prosperity Big Factor Usually With Winner Eisenhower and Party Lead in California, Survey Indicates ONLY SLIGHT DROP IN '52 EDGE SEEN Democrats Make Few Gains --Prosperity and Voters' Apathy Are Factors Democrats Hold Hope Specialty Crops Affected | True | By Gladwin Hill Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/all-dailies-in-warsaw-to-be-published-today.html | All Dailies in Warsaw To Be Published Today | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/what-main-candidates-are-slated-to-do-today.html | What Main Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mckeon-out-of-brig.html | McKeon Out of Brig | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/michigan-defeats-northwestern-before-81277-wolverines-post-3d.html | Michigan Defeats Northwestern Before 81,277; WOLVERINES POST 3D TRIUMPH, 34-20 Herrnstein Tallies Thrice, Kramer's Pass-Catching Excels for Michigan Wolverines Have Depth Michigan Gets Tally | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/us-planes-begin-south-pole-task-globemasters-leaving-new-zealand-to.html | U.S. PLANES BEGIN SOUTH POLE TASK; Globemasters Leaving New Zealand to Open Way for Establishment of Base Landing at Pole Planned | True | By Walter Sullivan Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/columbia-picks-captain-for-naval-science-post.html | Columbia Picks Captain For Naval Science Post | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/patricia-mgowan-wed-married-in-tuckahoe-church-to-ensign-thomas.html | PATRICIA M'GOWAN WED; Married in Tuckahoe Church to Ensign Thomas Clifford | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sara-chancellor-wed-bennington-alumna-bride-of-daniel-lynch-in.html | SARA CHANCELLOR WED; Bennington Alumna Bride of Daniel Lynch in Pottstown | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/publisher-marries-mrs-er-kenyon.html | PUBLISHER MARRIES MRS. E.R. KENYON | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/three-ore-ships-let-to-yard-in-hamburg.html | THREE ORE SHIPS LET TO YARD IN HAMBURG | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/buckeyes-bow-76-plums-kick-for-point-gives-penn-state-upset-victory.html | BUCKEYES BOW, 7-6; Plum's Kick for Point Gives Penn State Victory A 73-Yard Punt Helps PENN STATE TRIPS OHIO STATE, 7 TO 6 STATISTICS OF THE GAME | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/agony-in-china-related-former-singapore-minister-reports-on-2month.html | 'AGONY' IN CHINA RELATED; Former Singapore Minister Reports on 2-Month Visit | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jordanians-get-warning-on-vote-public-urged-to-be-calm-at-polls.html | JORDANIANS GET WARNING ON VOTE; Public Urged to Be Calm at Polls Today--Anti-Western Factions Still Favored | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/previous-team-reports.html | Previous Team Reports | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/chicago-tribune-buys-two-rivals-will-publish-the-americans-daily.html | CHICAGO TRIBUNE BUYS TWO RIVALS; Will Publish the American's Daily and Sunday Papers From Their Hearst Plant Hearst Plans Expansion | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/melson-95-takes-mayflower-stakes.html | MELSON, 9-5, TAKES MAYFLOWER STAKES | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/curbs-on-testing-of-abombs-urged-majority-of-experts-polled-favors.html | CURBS ON TESTING OF A-BOMBS URGED; Majority of Experts Polled Favors Limiting Tryouts of Nuclear Weapons Tabulation of the Vote | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/playing-it-safe-the-professional-always-is-alert-to-danger-watch.html | PLAYING IT SAFE; The Professional Always Is Alert to Danger Watch Sharp Edges | True | By Albert A. Orde | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/li-girl-scouts-set-drive.html | L.I. Girl Scouts Set Drive | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/detective-finds-dog-that-bit-his-child.html | DETECTIVE FINDS DOG THAT BIT HIS CHILD | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/manners-and-customs-illegal-entries.html | MANNERS AND CUSTOMS; ILLEGAL ENTRIES | True | GEORGE KIRSTEIN.L.B. MANNING. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/parley-on-whooping-crane-set.html | Parley on Whooping Crane Set | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-e-fuller-wed-in-kingston-she-has-seven-attendants-at-marriage.html | MARY E. FULLER WED IN KINGSTON; She Has Seven Attendants at Marriage to Dr. Elbert H. Loughran, a Physician | True | Special to The New York Times.Pennington | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bank-to-build-branch.html | Bank to Build Branch | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hawaiian-steamship-picks-5man-board.html | HAWAIIAN STEAMSHIP PICKS 5-MAN BOARD | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gretchen-klein-to-wed-fiancee-of-peter-thomson-3d-u-of-pennsylvania.html | GRETCHEN KLEIN TO WED; Fiancee of Peter Thomson 3d, U. of Pennsylvania Graduate | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-president-speaks.html | The President Speaks | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wyoming-trims-utah-3020.html | Wyoming Trims Utah, 30-20 | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-goomnitz-to-wed-columbia-student-betrothed-to-arthur-h-lieber.html | MISS GOOMNITZ TO WED; Columbia Student Betrothed to Arthur H. Lieber | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/splitlevel-style-impresses-jersey-exhibit-house-in-manhasset-li.html | SPLIT-LEVEL STYLE IMPRESSES JERSEY; Exhibit House in Manhasset, L.I., Group | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/art-exhibitions-listed-for-week-graphic-work-painting-and-sculpture.html | ART EXHIBITIONS LISTED FOR WEEK; Graphic Work, Painting and Sculpture Will Be Shown in More Than 30 Displays | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/400-at-westchester-dinner.html | 400 At Westchester Dinner | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bolivia-tightens-labor-discipline-siles-regime-wins-two-bouts-with.html | BOLIVIA TIGHTENS LABOR DISCIPLINE; Siles Regime Wins Two Bouts With Workers in Drive to Stabilize Currency Support Pledged to Siles Some Leaders on Sidelines | True | By Edward A. Morrow Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/our-cultural-level-high-says-violist-preparing-for-united-nations.html | OUR CULTURAL LEVEL HIGH SAYS VIOLIST; PREPARING FOR UNITED NATIONS DAY CONCERT | True | By William Primrosethe New York Times (BY JOE SCHIFANO) | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/milbank-spaniel-victor-in-stake-rivington-countryman-wins-allage.html | MILBANK SPANIEL VICTOR IN STAKE; Rivington Countryman Wins All-Age Springer Test at Moravian Field Trial Ludiovian Bruce Second 'Better for the Day' | True | By John Rendel Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ladies-in-a-cold-cruel-world.html | Ladies in a Cold, Cruel World | True | By Louis B. Wright | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/revered-old-vic-returns-the-best-house-in-naples.html | REVERED OLD VIC RETURNS; "THE BEST HOUSE IN NAPLES" | True | By Murray Schumach | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lawrence-bell-air-leader-dead-developer-of-first-us-jet-and-world.html | LAWRENCE BELL, AIR LEADER, DEAD; Developer of First U.S. Jet and World War II Fighters Founded Concern in 1935 DESIGNED VARIABLE WING Early Associate of Martin Specialized in Research -- Company Built X-2 45 Years in Aviation Constructed Bombers Expanded Plant Facilities Won Collier Trophy | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/suspended-arcaro-out-of-garden-state-stakes.html | Suspended Arcaro Out Of Garden State Stakes | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/officer-to-wed-grace-boruch.html | Officer to Wed Grace Boruch | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/time-of-terror.html | Time of; Terror | True | By Tillman Durdin | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/homes-offered-along-li-inlet-splitlevel-dwelling-in-long-island.html | HOMES OFFERED ALONG L.I. INLET; Split-Level Dwelling in Long Island Colony | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lois-nazzaro-to-be-wed.html | Lois Nazzaro to Be Wed | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/doris-rothmans-troth-nyu-graduate-engaged-to-lawrence-weller.html | DORIS ROTHMAN'S TROTH; N.Y.U. Graduate Engaged to Lawrence Weller, Physicist | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/i-goldhammer-55-educator-is-dead-economics-teacher-in-school-system.html | I. GOLDHAMMER, 55, EDUCATOR, IS DEAD; Economics Teacher in School System Here Wrote Series of Geography Quizzes | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/child-to-mrs-julian-hemphill.html | Child to Mrs. Julian Hemphill | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/us-carrier-aids-ship-essex-and-another-vessel-speed-to-crippled.html | U.S. CARRIER AIDS SHIP; Essex and Another Vessel Speed to Crippled Craft | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/apartment-house-opens-in-77th-st-housekeeping-services-and-gardens.html | APARTMENT HOUSE OPENS IN 77TH ST.; Housekeeping Services and Gardens Are Offered in 17-Story Building | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aid-to-missions-asked-catholics-to-call-today-for-more-priests.html | AID TO MISSIONS ASKED; Catholics to Call Today for More Priests Abroad | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/unfunny-comic-books-win-friends-for-tennis-educational-stories.html | Unfinny 'Comic' Books Win Friends for Tennis; Educational Stories Teach Boys a New Slant on Game Readers Find Sport Requires Stamina and Strength McMann Hires Help Art Work Biggest Job Story Features Sophomores | True | By Howard M. Tuckner | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/student-to-wed-patricia-portnoy-robert-m-friedman-who-is-at-nyu.html | STUDENT TO WED PATRICIA PORTNOY; Robert M. Friedman, Who Is at N.Y.U. Medical, Fiance of Barnard Junior | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/importers-riled-at-woolen-quota-but-they-wait-until-election-is.html | IMPORTERS RILED AT WOOLEN QUOTA; But They Wait Until Election Is Over to Seek Reversal of President's Order Hearing to Be Asked Duty Cut to 25% IMPORTERS RILED AT WOOLEN QUOTA National Quotas? | True | By Brendan M. Jones | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/houston-on-top-130-scores-by-caraway-and-book-beat-oklahoma-aggies.html | HOUSTON ON TOP, 13-0; Scores by Caraway and Book Beat Oklahoma Aggies | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cortland-routs-brockport.html | Cortland Routs Brockport | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/low-water-curbing-mississippi-traffic.html | LOW WATER CURBING MISSISSIPPI TRAFFIC | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/freeport-topples-lawrence-25-to-6-triumphs-to-keep-triple-a-circuit.html | FREEPORT TOPPLES LAWRENCE, 25 TO 6; Triumphs to Keep Triple A Circuit Lead--Mepham Nips Baldwin, 7-6 NASSAU CONFERENCE | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/connecticut-tops-maine-team-137-chaban-and-green-score-in-second.html | CONNECTICUT TOPS MAINE TEAM, 13-7; Chaban and Green Score in Second Period as Huskies Rally for Triumph | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/11-women-hurt-in-blast.html | 11 Women Hurt in Blast | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/elisa-postley-is-wed-marriage-to-lawrence-meno-takes-place-in.html | ELISA POSTLEY IS WED; Marriage to Lawrence Meno Takes Place in Greenwich | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-tie-gains-to-atomic-power-nuclear-energy-program-is-held.html | BRITISH TIE GAINS TO ATOMIC POWER; Nuclear Energy Program Is Held Vital to Industrial Role and Living Standard Coal Equivalent Cited No Shipping Problem | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kreugers-papers-bought-by-labor-stockholm-liberal-dailies-sold-by.html | KREUGER'S PAPERS BOUGHT BY LABOR; Stockholm Liberal Dailies Sold by the Brother of One-time Match King Struggle to Clear Name | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/convention-opensother-events-big-day-in-the-bronx-centennial.html | CONVENTION OPENS-- OTHER EVENTS; Big Day in the Bronx Centennial Citation At the University | True | Arrangement by Mrs. Charles M. Lambert, Photo By Gottscho-Schleisner | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/3d-party-tickets-abounding-again-the-presidential-year-draws-out-11.html | 3D PARTY TICKETS ABOUNDING AGAIN; The Presidential Year Draws Out 11 Slates Supported by 17 Minor Groups Factor in 5 Elections Strategy of Party | True | By Richard P. Hunt | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/what-the-poets-are-saying-and-how-they-say-it.html | What the Poets Are Saying and How; They Say It | True | By William Meredith | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/for-younger-readers-wilderness-winter-first-books-uninvited-pets.html | For Younger Readers; Wilderness Winter First Books Uninvited Pets Fantasy Free-Hand Tawny Reluctant Hostess Pursuit of Fame | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/safety-chief-sees-2-die-in-auto-fire-prendergast-and-4-others-try.html | SAFETY CHIEF SEES 2 DIE IN AUTO FIRE; Prendergast and 4 Others Try in Vain to Rescue Youths Trapped in Wreck | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-rediscovery-of-eugene-oneill-three-years-after-his-death-his.html | The Rediscovery Of Eugene O'Neill; Three years after his death, his greatness has again won him the theatre's limelight. Rediscovery of Eugene O'Neill | True | By Joseph Wood Krutch | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/leisure-increases-sportswear-sales-leisure-pushing-sportswear-line.html | Leisure Increases Sportswear Sales; LEISURE PUSHING SPORTSWEAR LINE Many More Manufacturers Coordinates in Demand | True | By George Auerbach | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gale-winds-and-squalls-halt-snipe-class-sailing.html | Gale Winds and Squalls Halt Snipe Class Sailing | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/vote-total-eyed-in-westchester-meaning-of-the-countys-record.html | VOTE TOTAL EYED IN WESTCHESTER; Meaning of the County's Record Registration of 400,133 Debated Some Vote Lists Up 60% 1,400 Democrats on Job | True | By Merrill Folsom Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/west-losing-ground-in-the-middle-east-in-troubled-waters.html | WEST LOSING GROUND IN THE MIDDLE EAST; 'IN TROUBLED WATERS' | True | By Thomas J. Hamilton | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tangier-parley-reaches-accord-9-nations-agree-on-formula-for.html | TANGIER PARLEY REACHES ACCORD; 9 Nations Agree on Formula For Liquidating the Zone's International Status Sultan Plans Tunis Visit | True | By Thomas F. Brady Special To The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/automobiles-at-work-research-group-recommends-steps-to-safeguard.html | AUTOMOBILES: 'AT WORK'; Research Group Recommends Steps To Safeguard Highway Workmen Accepted Principle ROADSIDE GAMBLING MISSOURI FIRST AUTUMN LEAVES | True | By Bert Pierce | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/germans-resist-draft-young-men-in-western-towns-refuse-to-register.html | GERMANS RESIST DRAFT; Young Men in Western Towns Refuse to Register | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-olearys-famous-cow-haunts-chicago-home-buyers-explains-market.html | Mrs. O'Leary's Famous Cow Haunts Chicago Home Buyers; Explains Market CHICAGO PREFERS ALL-BRICK HOMES | True | By Walter H. Stern Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ann-murphy-bryn-mawr-bride-presbyterian-church-scene-of-her.html | MISS ANN MURPHY BRYN MAWR BRIDE; Presbyterian Church Scene of Her Wedding to John Dexter Laupheimer | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/missouri-eleven-wins-tigers-defeat-kansas-state-by-206-in-big-seven.html | MISSOURI ELEVEN WINS; Tigers Defeat Kansas State by 20-6 in Big Seven Game | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/czechs-to-try-7-as-spies-for-us-prague-reaction-to-events-in-poland.html | CZECHS TO TRY 7 AS SPIES FOR U.S.; Prague Reaction to Events in Poland Is Seen Behind Espionage Scare Revival | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/out-of-scale-ultimate-size-must-be-a-shrub-criterion-guides-for.html | OUT OF SCALE; Ultimate Size Must Be A Shrub Criterion Guides for Buyers Fine for a Hedge Room to Grow | True | By Clarence E. Lewis Instructor, L.i. Agricultural and Technical Institute. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/shipping-service-starts-8th-year-navys-sea-transportation-fleet.html | SHIPPING SERVICE STARTS 8TH YEAR; Navy's Sea Transportation Fleet Carries Defense Needs in 265 Ships | True |  | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/graft-is-fought-by-el-salvador-new-president-bids-officials-report.html | GRAFT IS FOUGHT BY EL SALVADOR; New President Bids Officials Report Assets Both Now and When They Go | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ann-p-vincent-wed-to-lieutenant.html | MISS ANN P. VINCENT WED TO LIEUTENANT | True | Special to The New York Times.Joseph A. Stone | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/egypt-senses-victory-over-suez-but-control-is-still-an-open.html | EGYPT SENSES VICTORY OVER SUEZ; But Control Is Still An Open Question Basic Stands Considered Unsafe Political Safeguard | True | By Osgood Caruthers Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/4-us-students-end-turkish-farm-tour.html | 4 U.S. STUDENTS END TURKISH FARM TOUR | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/elis-blocking-big-line-help-defeat-cornell-257-yale-turns-back.html | Elis' Blocking, Big Line Help Defeat Cornell, 25-7; YALE TURNS BACK CORNELL, 25 TO 7 Pass Thrown by Boland Extra Points Are Cheered STATISTICS OF THE GAME | True | By Allison Danzig Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cameron-blue-newshawk.html | Cameron Blue, Newshawk | True |  | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/harvest-for-56-is-bad-and-good-some-farmers-have-record-crops-while.html | HARVEST FOR '56 IS BAD AND GOOD; Some Farmers Have Record Crops, While Others Suffer Financially in Drought Corn Crop Bigger Wheat Growers Paid | True | By Seth S. King Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/goldengirl-trio-in-moscow-court-daughters-18-to-22-of-high-soviet.html | GOLDEN-GIRL TRIO IN MOSCOW COURT; Daughters, 18 to 22, of High Soviet Officers Plead Guilty of Burglaries Accusations Against Them The Others Testify | True | Special to The New YOrk Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-correction.html | A Correction | True |  | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-glories-of-the-hunt.html | The Glories Of the Hunt | True | By John Masters | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/show-of-antiques-to-aid-settlement.html | SHOW OF ANTIQUES TO AID SETTLEMENT | True |  | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/arkansas-on-top-3214-19point-rally-in-fourth-quarter-subdues-texas.html | ARKANSAS ON TOP, 32-14; 19-Point Rally in Fourth Quarter Subdues Texas | True |  | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/diehlbertram.html | Diehl--Bertram | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/janet-whittier-wed-she-is-bride-of-donald-styer-at-st-bartholomews.html | JANET WHITTIER WED; She Is Bride of Donald Styer at St. Bartholomew's Here | True |  | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/amherst-wins-2714-jeffs-score-in-every-period-to-top-coast-guard.html | AMHERST WINS, 27-14; Jeffs Score in Every Period to Top Coast Guard Eleven | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/topics-of-the-times.html | Topics of The Times | True |  | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/herrera-of-mexico-horse-show-victor.html | HERRERA OF MEXICO HORSE SHOW VICTOR | True |  | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-h-blanchard-married-in-capital.html | MARY H. BLANCHARD MARRIED IN CAPITAL | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/joan-cumminskey-wed-alumna-of-cornell-is-married-here-to-william-e.html | JOAN CUMMINSKEY WED; Alumna of Cornell Is Married Here to William E. Duffy | True |  | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/grace-brennan-bride-married-in-pelham-church-to-robert-lawrence.html | GRACE BRENNAN BRIDE; Married in Pelham Church to Robert Lawrence Steer | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-wallace-a-bride-wed-at-st-thomas-mores-to-dr-william-g-hogan.html | MARY WALLACE A BRIDE; Wed at St. Thomas More's to Dr. William G. Hogan Jr. | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bridge-one-of-the-games-greats-harold-vanderbilt-at-73-is-mill-at.html | BRIDGE: ONE OF THE GAMES 'GREATS; Harold Vanderbilt, At 73, Is Mill at Top --Some Hands "Most Celebrated" Hand Analysis at Its Best 'Losers' Are Winners A Key Bid | True | By Albert H. Morehead | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jakarta-ponders-sukarnos-trip-wonders-if-the-presidents-communist.html | JAKARTA PONDERS SUKARNO'S TRIP; Wonders if the President's Communist Tour Will Change His Policies | True | By Bernard Kalb Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/beverly-shenkin-married.html | Beverly Shenkin Married | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/news-of-the-world-of-stamps-philatelists-for-peace-us-international.html | NEWS OF THE WORLD OF STAMPS; Philatelists for Peace --U.S. International Postcards to Appear World Understanding INTERNATIONAL CARDS TOKYO ANNIVERSARY OLYMPICS ANCIENT GREEKS | True | By Kent B. Stiles | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/costarica-ending-prosperous-year-but-opposition-is-exploiting.html | COSTARICA ENDING PROSPEROUS YEAR; But Opposition Is Exploiting Budget Problems as '58 Election Drive Nears Tie-In With Politics Economic Factors Listed | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/suite-by-creston-played-in-capital-work-for-cello-and-piano-was.html | SUITE BY CRESTON PLAYED IN CAPITAL; Work for 'Cello and Piano Was Commissioned for Fete at Library of Congress | True | By Howard Taubman Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/stevenson-maps-sweeping-attack-on-foreign-policy-reaction-to.html | STEVENSON MAPS SWEEPING ATTACK ON FOREIGN POLICY; Reaction to Cincinnati Talk Spurs Candidate--He Sees 'Great Fork' in History A Day of Relaxation STEVENSON MAPS SWEEPING ATTACK The H-Bomb Issue Will Speak at Garden | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-sappington-bride-wedding-to-robert-d-smith-is-held-at-st.html | MISS SAPPINGTON BRIDE; Wedding to Robert D. Smith Is Held at St. Thomas' | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tips-hints-and-ideas-preventing-decay-taping-tip.html | TIPS, HINTS AND IDEAS; Preventing Decay Taping Tip | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/music-clubs-hailed-eisenhower-lauds-federation-for-aiding-world.html | MUSIC CLUBS HAILED; Eisenhower Lauds Federation for Aiding World Goodwill | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/space-heater-bill-pending.html | Space Heater Bill Pending | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-marcia-finn-wed-in-fairfield-bride-in-st-thomas-church-of.html | MISS MARCIA FINN WED IN FAIRFIELD; Bride in St. Thomas Church of Stephen Decatur Jr., Descendant of Hero | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/first-victory-for-montana.html | First Victory for Montana | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/16-days-to-go-campaign-heats-up-barnstormers-both-happy-blow-htest.html | 16 Days to Go; Campaign Heats Up Barnstormers Both Happy Blow H-Test Issue Deadly Strontium Scientists Divided | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aid-to-refugees-boon-to-norway-welfare-official-says-they-have.html | AID TO REFUGEES BOON TO NORWAY; Welfare Official Says They Have Enriched Nation With Skills, Labor and Culture | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/poisons-are-stolen-pharmacy-in-elizabeth-nj-is-looted-in-night.html | POISONS ARE STOLEN; Pharmacy in Elizabeth, N.J., Is Looted in Night | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/for-stevenson-stevenson-views-examined-introduction-of-new-ideas.html | FOR STEVENSON; Stevenson Views Examined Introduction of New Ideas Seen in Candidate's Position on Issues Weak Leadership Ability to Rejuvenate Party Examination of Basic Issues Modernizing G.O.P. Appointments Criticized Carrying Burden of Office Choice of Nixon Attacked Reasons for Support Questioned | True | JOHN R. COLEMANALAN S. MARCUSJAMES P. WARBURGSIDNEY W. DEAN Jr.FRANCIS B. CONVERSE.LAWRENCE H. FUCHSCHARLES REHN.SAUL M. LIEMAN.BERNARD SEGALL. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/steelers-to-meet-giants-here-today.html | STEELERS TO MEET GIANTS HERE TODAY | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dartmouth-ties-holy-cross-77-fraser-of-indians-scores-on-pass.html | DARTMOUTH TIES HOLY CROSS, 7-7; Fraser of Indians Scores on Pass, Palermo Converts in Closing Minutes Frazer Bobbles Ball DARTMOUTH TIES HOLY CROSS, 7-7 Quick Kicks Aid Indians Bobble Helps Crusaders STATISTICS OF THE GAME | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/smugglers-haven.html | Smuggler's Haven | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/buffalo-victor-4112-overwhelms-st-lawrence-with-secondhalf-tallies.html | BUFFALO VICTOR, 41-12; Overwhelms St. Lawrence With Second-Half Tallies | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cairo-to-send-jets-to-jordan.html | Cairo to Send Jets to Jordan | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/guianas-exchief-still-powerful-jagan-ousted-by-british-is-seen.html | GUIANA'S EX-CHIEF STILL POWERFUL; Jagan, Ousted by British, Is Seen Biding His Time-- Party Held Strongest Communistic Inclinations | True | By Tad Szulc Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/democratic-show-almost-canceled-lack-of-advance-payment-imperiled.html | DEMOCRATIC SHOW ALMOST CANCELED; Lack of Advance Payment Imperiled Closed-Circuit TV Program to Diners Democratic Explanation | True | By Richard F. Shepard | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/klingensmithmilam.html | Klingensmith--Milam | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/seton-hall-beats-fordham.html | Seton Hall Beats Fordham | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/orange-70-victor-ridlon-caps-drive-as-syracuse-tops-army-brown.html | ORANGE 7-0 VICTOR; Ridlon Caps Drive as Syracuse Tops Army --Brown Excels A Defensive Stalwart Ability to Make Big Play Syracuse Checks Army Threats To Win by 7-0 as Brown Stars Army March Founders Orange Threatens Again First Down on the 7 Statistics of the Game | True | By Joseph M. Sheehan Special To the New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/54-algerian-rebels-killed.html | 54 Algerian Rebels Killed | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/how-long-is-long-a-speculation-on-film-length-based-on-giant-and.html | HOW LONG IS LONG?; A Speculation on Film Length, Based On 'Giant' and 'Around the World' Advantage In Anticlimax Long Trip | True | By Bosley Crowther | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/virginia-defeats-lehigh-cavalier-eleven-is-sparked-by-bakhtiar-in.html | VIRGINIA DEFEATS LEHIGH; Cavalier Eleven Is Sparked by Bakhtiar in 24-12 Game | True | Special to The New York Times. | 1984-12-17 | RE0000229312 | B00000617350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/va-fha-financing-found-in-sharp-decline-us-home-loans-found-in.html | V.A., F.H.A. Financing Found in Sharp Decline; U.S. HOME LOANS FOUND IN DECLINE Community Ties a Factor V.A. Loan Loses Appeal | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/us-gives-history-of-suez-problem.html | U.S. GIVES HISTORY OF SUEZ PROBLEM | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-21 | 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bulgaria-renames-stalin-city.html | Bulgaria Renames Stalin City | True | | 1984-12-17 | RE0000229312 | B00000617350 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/new-york-heart-fund-gets-1957-cochairman.html | New York Heart Fund Gets 1957 Co-Chairman | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/eisenhower-assails-bid-by-bulganin-angered-by-note-reply-says-atom.html | EISENHOWER ASSAILS BID BY BULGANIN; ANGERED BY NOTE Reply Says Atom Plea Is 'Interference' in Politics of U.S. Still Hopes for Progress BULGANIN LETTER IRKS EISENHOWER Bulganin Voices 'Surprise' Reply Drafted at Meeting | | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/un-poland-bid-asked-eastland-wants-body-to-act-for-free-elections.html | U.N. POLAND BID ASKED; Eastland Wants Body to Act for Free Elections | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/thieves-get-gems-at-garson-kanins-ruth-gordons-loss-is-put-at.html | THIEVES GET GEMS AT GARSON KANINS; Ruth Gordon's Loss Is Put at $48,000--Burglars Foiled at Katharine Hepburn's Both at the Theatre | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/hungarys-youth-protests-to-reds-students-demands-for-more-freedom.html | HUNGARY'S YOUTH PROTESTS TO REDS; Students' Demands for More Freedom Backed by Threat to Demonstrate in Streets New Non-Red Group HUNGARY'S YOUTH PROTESTS TO REDS | | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/indias-president-in-nepal.html | India's President in Nepal | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/key-tangier-role-still-undecided-9nation-parley-to-end-old-regime.html | KEY TANGIER ROLE STILL UNDECIDED; 9-Nation Parley to End Old Regime Leaves Economic Question Unsettled City Is Banking Center | True | By Thomas F. Brady Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/nixon-maps-talks-at-whistle-stops-on-final-tour-he-will-take-to.html | NIXON MAPS TALKS AT WHISTLE STOPS; On Final Tour He Will Take to Rails in Midwest, Then Fly on to West Coast. | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/students-debate-tests-of-hbombs-youth-forum-hears-governor-of.html | STUDENTS DEBATE TESTS OF H-BOMBS; Youth Forum Hears Governor of Indiana Score Proposal for New U.S. Policy | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/firemen-honor-dead-2500-march-to-their-monument-cavanagh-bestows.html | FIREMEN HONOR DEAD; 2,500 March to Their Monument --Cavanagh Bestows Medals | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/polands-revolution.html | POLAND'S REVOLUTION | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/furness-line-advances-employe-for-34-years.html | Furness Line Advances Employe for 34 Years | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/stirlings-ace-wins-westchester-man-captures-holeinone-tourney.html | STIRLING'S ACE WINS; Westchester Man Captures Hole-in-One Tourney | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/multer-lauds-banning-of-buffalo-bank-merger.html | Multer Lauds Banning Of Buffalo Bank Merger | True | | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/republic-steel-shows-dip-in-net-earnings-for-quarter-and-9-months.html | REPUBLIC STEEL SHOWS DIP IN NET; Earnings For Quarter and 9 Months Cut By Strike-- September Income Up AMERICAN AIRLINES INC. AMERICAN CHICLE CO. ABC-PARAMOUNT SUNSHINE BISCUITS OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/viskari-clips-record-betters-world-30kilometer-mark-with-135056.html | VISKARI CLIPS RECORD; Betters World 30-Kilometer Mark With 1:35:05.6 | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/air-pollution-aide-urges-budget-rise.html | AIR POLLUTION AIDE URGES BUDGET RISE | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/packer-air-attack-downs-rams-4217-statistics-of-the-game.html | PACKER AIR ATTACK DOWNS RAMS, 42-17; STATISTICS OF THE GAME | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/three-star-backs-compete-with-top-team-efforts-for-football.html | Three Star Backs Compete With Top Team Efforts for Football Headlines; EAST SINGS PRAISE OF BENHAM, BROWN Morris of Princeton Also in Spotlight-- Penn State and Texas Aggies Surprise Key to Lion Hopes Princeton, Yale Strong Penn State Impressive | True | By Allison Danzig The New York Times | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/lottery-it-is-though-british-may-frown-premium-bond-based-on-a-4.html | Lottery It Is, Though British May Frown; Premium Bond Based on a 4% Give-Away To Lucky Holders PREMIUM BOND' STILL A LOTTERY | True | By Paul Heffernan | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bond-and-note-sales-set.html | Bond and Note Sales Set | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/theatre-fete-to-aid-musicians-fund-unit.html | THEATRE FETE TO AID MUSICIANS FUND UNIT | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/rebel-chiefs-meet-sultan-of-morocco.html | REBEL CHIEFS MEET SULTAN OF MOROCCO | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/books-of-the-times-inevitable-in-such-natures-anatomizing-of-big.html | Books of The Times; Inevitable in Such Natures Anatomizing of 'Big Law' | True | By Orville Prescott | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/javits-answers-query-on-faith-tells-tv-audience-of-pride-in-being.html | JAVITS ANSWERS QUERY ON FAITH; Tells TV Audience of Pride in Being Jewish and Calls Rumor of Change 'a Lie' Counters McCarthy Issue | True | By Douglas Dales | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/13th-guatemala-oil-grant.html | 13th Guatemala Oil Grant | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/alert-defense-helps-bears-rout-colts-in-chicago-game-58-to-27.html | Alert Defense Helps Bears Rout Colts in Chicago Game, 58 to 27 | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/claire-correll-a-bride-wed-in-caldwell-to-douglas-seymour-yale.html | CLAIRE CORRELL A BRIDE; Wed in Caldwell to Douglas Seymour, Yale Alumnus | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/eisenhower-talk-at-un-expected-reiteration-of-us-support-of.html | EISENHOWER TALK AT U.N. EXPECTED; Reiteration of U.S. Support of Atoms-for-Peace Plan Held Probable Friday U.S. Plans Are Awaited Soviet and Britain to Help | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/tvs-steve-allen-preaches-on-pride-as-guest-of-universalist-church.html | TV's Steve Allen Preaches on 'Pride' As Guest of Universalist Church Here | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/demand-greater-on-grain-options-soybean-futures-also-join-in.html | DEMAND GREATER ON GRAIN OPTIONS; Soybean Futures Also Join In Upsurge During Week After Early Declines | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/tv-ray-bolger-show-gifted-dancer-is-still-dogged-by-bad-luck-on.html | TV: Ray Bolger Show; Gifted Dancer Is Still Dogged by Bad Luck On Opening of 'Washington Square' | True | By Jack Gould | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/5-scientists-support-gop.html | 5 Scientists Support G.O.P. | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/subversion-east-of-suez.html | SUBVERSION EAST OF SUEZ | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/little-to-address-analysts.html | Little to Address Analysts | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/fire-records.html | Fire Records | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/new-disney-movie-to-go-to-theatres-johnny-tremain-will-not-be.html | NEW DISNEY MOVIE TO GO TO THEATRES; 'Johnny Tremain' Will Not Be Introduced on TV, as Announced Previously Esther Williams Signed | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/play-shows-need-of-court-reform-9-actors-in-the-maze-tour-upstate.html | PLAY SHOWS NEED OF COURT REFORM; 9 Actors in 'The Maze' Tour Upstate Towns to Portray Delay in State's Justice Special to The New York Times. Show Family's Court Tour Yearly Cost $70,000,000 | True | The New York Times | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/shotput-record-bettered.html | Shot-Put Record Bettered | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/north-carolina-may-get-a-fight-democratic-sweep-is-likely-except-in.html | NORTH CAROLINA MAY GET A FIGHT; Democratic Sweep Is Likely Except in 10th District Where G.O.P. Resists No Contests in State Races Jonas Faces Fight | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/poetry-award-granted-john-g-brunini-gets-medal-of-catholic-society.html | POETRY AWARD GRANTED; John G. Brunini Gets Medal of Catholic Society | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/mayor-would-cut-commuter-taxes-senate-candidate-asks-us-income.html | MAYOR WOULD CUT COMMUTER TAXES; Senate Candidate Asks U.S. Income Deduction for Cost of Travel to Work Offers Civil Rights Program Wagner Attacks Javits | True | By Richard P. Hunt Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/proposal-no-2-backed-state-housing-commissioner-asks-voters-support.html | PROPOSAL NO. 2 BACKED; State Housing Commissioner Asks Voters' Support | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/flier-here-for-award-mme-auriol-will-get-harmon-trophy-from.html | FLIER HERE FOR AWARD; Mme. Auriol Will Get Harmon Trophy From Eisenhower | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/lions-turn-back-fortyniners-by-2017-on-layne-field-goal.html | Lions Turn Back Forty-Niners By 20-17 on Layne Field Goal | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/babin-is-soloist-at-philharmonic-young-pianist-plays-early.html | BABIN IS SOLOIST AT PHILHARMONIC; Young Pianist Plays Early Beethoven Concerto Under Direction of Mitropoulos | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/3-russians-leave-for-us.html | 3 Russians Leave for U.S. | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/one-dead-in-maine-fire-cache-of-money-is-found-in-portland-after.html | ONE DEAD IN MAINE FIRE; Cache of Money Is Found in Portland After Blaze | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/gannett-official-to-retire.html | Gannett Official to Retire | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/tito-and-rumanian-reds-stress-idea-of-equality.html | Tito and Rumanian Reds Stress Idea of Equality | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/cancer-aid-proposed-british-clergyman-urges-help-for-fearridden.html | CANCER AID PROPOSED; British Clergyman Urges Help for Fear-Ridden Sufferers | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/upstate-dean-gets-new-post.html | Upstate Dean Gets New Post | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/czech-bishop-backs-regime.html | Czech Bishop Backs Regime | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/democrats-gain-in-pennsylvania-result-in-doubt-gop-pinning-hopes-on.html | DEMOCRATS GAIN IN PENNSYLVANIA; RESULT IN DOUBT; G.O.P. Pinning Hopes on 3d Eisenhower Visit--Clark Leads Duff for Senate President Returning Surge by Democrats Making Pennsylvania Close, Survey Finds PRESIDENT RELIES ON WOMEN'S VOTES Clark Leads Duff for Senate --G.O.P. Pinning Hopes on 3d Eisenhower Visit Poll in Wilkes-Barre 'Kept Us Out of War' Industry is Thriving Hope to Cut Margin | True | By W.h. Lawrence Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/vota-ike-rally-is-held-in-italy-100-cheer-speeches-south-of-romelo.html | "VOTA IKE' RALLY IS HELD IN ITALY; 100 Cheer Speeches South of Rome--'Io Sono per Ike' Buttons Abound Fought for U.S. Write Letters to U.S. | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/kefauver-urges-bulganin-talks-says-us-should-negotiate-to-halt.html | KEFAUVER URGES BULGANIN TALKS; Says U.S. Should Negotiate to Halt H-Bomb Tests as Proposed by Russian | True | By Richard Amper Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/student-17-wins-saint-joan-role-jean-seberg-unknown-from-u-of-iowa.html | STUDENT, 17, WINS 'SAINT JOAN' ROLE; Jean Seberg, 'Unknown' From' U. of Iowa, Tops 18,000 for Lead in Preminger Movie | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/prices-of-cotton-continue-decline-loss-on-active-futures-for-week.html | PRICES OF COTTON CONTINUE DECLINE; Loss on Active Futures for Week Is 13 to 44 Points --Market Closes Firmer | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/betty-dodds-74-leads-ruth-jessen-trails-by-stroke-in-lawton-open.html | BETTY DODD'S 74 LEADS; Ruth Jessen Trails by Stroke in Lawton Open Golf | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bruin-rally-ties-wings-sextet-33-second-of-stasiuks-goals-gains.html | BRUIN RALLY TIES WINGS SEXTET, 3-3; Second of Stasiuk's Goals Gains Deadlock--Prystai, Reibel, Ferguson Tally | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/apartment-house-sold-in-brooklyn-66family-dwelling-in-bay-parkway.html | APARTMENT HOUSE SOLD IN BROOKLYN; 66-Family Dwelling in Bay Parkway in New Hands--Other Deals Listed | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/ryff-in-ring-tonight.html | Ryff in Ring Tonight | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/1year-maturities-are-73520529585.html | 1-YEAR MATURITIES ARE $73,520,529,585 | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/harriman-pushes-for-curb-on-bomb-says-stevenson-plan-stirs.html | HARRIMAN PUSHES FOR CURB ON BOMB; Says Stevenson Plan Stirs 'Imagination of the World,' Hits Eisenhower Stand | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/3-israelis-killed-on-egypt-border-27-other-soldiers-in-patrol.html | 3 ISRAELIS KILLED ON EGYPT BORDER; 27 Other Soldiers in Patrol Wounded by Road Mines in El Auja Zone Quiet Since Aug. 30 | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/razing-of-slums-held-not-enough-saving-old-neighborhoods-from.html | RAZING OF SLUMS HELD NOT ENOUGH; Saving Old Neighborhoods From Blight Also Needed Housing Officials Contend 1,200 GATHERING HERE Wagner to Open Sessions Today--Eisenhower and Stevenson Send Notes Buffalo Housing Head Candidates Send Messages | True | By Charles Grutzner | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/still-a-keystone-state-pennsylvania-praised-by-kipling-first.html | Still a Keystone State; Pennsylvania Praised by Kipling First Settled in 1640 Two Cities Dominant | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/mau-mau-chief-shop-and-seized-kimathi-called-top-killer-caught-by.html | MAU MAU CHIEF SHOP AND SEIZED; Kimathi, Called Top Killer, Caught by Kenya Police --Prisoner in Hospital | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/camera-three-marks-united-nations-week.html | 'Camera Three' Marks United Nations Week | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/a-urban-shirk-sales-specialist-merchandising-authority-in-food.html | A. URBAN SHIRK, SALES SPECIALIST; Merchandising Authority in Food Industry Dies at 66-- Invented Synthetic Chicle | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/retail-outlets-drop-but-volume-sets-new-high.html | Retail Outlets Drop, but Volume Sets New High | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/gop-plans-to-aid-small-businesses-president-says-he-will-ask.html | G.O.P. PLANS TO AID SMALL BUSINESSES; President Says He Will Ask Congress to Grant Tax Cut of $600,000,000 in '57 To Press for Changes | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/polish-red-paper-attacks-pravda-for-its-criticisms-slogans-and.html | Polish Red Paper Attacks Pravda for Its Criticisms; Slogans and Plans WARSAW ORGAN REBUKES PRAVDA | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/food-news-filling-for-the-sweet-tooth-upper-east-side-bakery-offers.html | Food News: Filling for the Sweet Tooth; Upper East Side Bakery Offers Pastries With a Homemade Taste Turnovers, Brownies and Chocolate Cake Among Specialties of Shop | True | By June Owen | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/college-bowling.html | College Bowling | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/sunday-closing-pushed-new-jersey-group-organized-to-fight-for-law.html | SUNDAY CLOSING PUSHED; New Jersey Group Organized to Fight for Law With a Bite | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/sheinwold-group-wins-at-bridge-defending-champions-keep.html | SHEINWOLD GROUP WINS AT BRIDGE; Defending Champions Keep Metropolitan Title in the Team-of-Four Play One of the Hands | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/cleric-urges-prayers-bishop-zielinski-sees-start-toward-a-free.html | CLERIC URGES PRAYERS; Bishop Zielinski Sees Start Toward a Free Poland | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/warsaw-is-calm-people-show-relief-as-danger-of-armed-conflict-fades.html | WARSAW IS CALM; People Show Relief as Danger of Armed Conflict Fades Other Members Listed Soviet Troops Withdrawn Poland Prevailing Over Soviet; Rokossovsky Out of Politburo; Gomulka Heads Party WORKERS WAITED EMERGENCY CALL Remained All Night in Auto Plant--Danger of Civil War Was Feared Most Dramatic Three-Day Session Danger of Military Action Speculation on Ousters People's Mood Shown | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/israel-tries-russian-as-spy.html | Israel Tries Russian as Spy | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/intercity-trucking-up-august-hauling-reported-13-greater-than-year.html | INTERCITY TRUCKING UP; August Hauling Reported 1.3% Greater Than Year Earlier | True | | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/gomulka-favors-polish-consumer-new-warsaw-chief-rejects-classical.html | GOMULKA FAVORS POLISH CONSUMER; New Warsaw Chief Rejects Classical Red Priority for Heavy Industry Economic Issue Noted Shift to War Output | True | By Harry Schwartz | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/daily-worker-backs-stand-of-the-poles-poland-is-backed-by-daily.html | Daily Worker Backs Stand Of the Poles; POLAND IS BACKED BY DAILY WORKER | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bakery-union-chief-is-held-in-beatings.html | BAKERY UNION CHIEF IS HELD IN BEATINGS | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/career-girl-adds-a-book-to-feat-list.html | Career Girl Adds a Book To Feat List | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/supply-of-steel-growing-tighter-orders-increase-from-auto.html | SUPPLY OF STEEL GROWING TIGHTER; Orders increase From Auto Makers--Some Ask 100% of Sheet Allotments FREIGHT CARS ARE SHORT Finished Products Piling Up at Mills-- Inventories May Be Depleted More Complications No Frenzy in Market | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/boheme-sung-in-center-sarah-fleming-indisposed-last-week-heard-as.html | BOHEME' SUNG IN CENTER; Sarah Fleming, Indisposed Last Week, Heard as Mimi | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/maccabis-beat-ontarians-63.html | Maccabis Beat Ontarians, 6-3 | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/symbol-of-soviet-rule-konstantin-k-rokossovsky-jailed-by-stalin.html | Symbol of Soviet Rule; Konstantin K. Rokossovsky Jailed by Stalin Proof of Military Genius | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/president-attends-religious-services.html | PRESIDENT ATTENDS RELIGIOUS SERVICES | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/miss-schuyler-plays-former-child-prodigy-offers-town-hall-piano.html | MISS SCHUYLER PLAYS; Former Child Prodigy Offers Town Hall Piano Recital | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/yiddishamerican-play.html | Yiddish-American Play | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/church-to-mark-125th-year.html | Church to Mark 125th Year | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/the-theatre-revival-johnny-johnson-opens-at-carnegie-playhouse.html | The Theatre: Revival; 'Johnny Johnson' Opens at Carnegie Playhouse | True | By Arthur Gelb | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/a-must-for-morale.html | A 'Must' for Morale | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/420000-for-music-center.html | $420,000 for Music Center | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/top-truck-driver-named-in-contest-ohioan-49-believes-in-taking-his.html | TOP TRUCK DRIVER NAMED IN CONTEST; Ohioan, 49, Believes in Taking His Time and 'Giving the Other Fellow a Break' | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/sale-in-port-chester-property-on-post-road-had-been-held-since1934.html | SALE IN PORT CHESTER; Property on Post Road Had Been Held Since-1934 | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/ten-bubonic-deaths-reported.html | Ten Bubonic Deaths Reported | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/newcombe-routed-in-first-inning-as-dodgers-lose-in-tokyo-6-to-1-don.html | Newcombe Routed in First Inning As Dodgers Lose in Tokyo, 6 to 1; Don Yields Four Hits, Including a Homer, and Then Glumly Leaves Stadium-- 40,000 See Japanese Stars Win | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/problems-of-space-law.html | PROBLEMS OF SPACE LAW | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/marines-mourn-mascot-private-spike-promoted.html | Marines Mourn Mascot; 'Private Spike' Promoted | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/endurance-flight-set-air-force-plans-5day-test-of-5-men-in-plane-on.html | ENDURANCE 'FLIGHT' SET; Air Force Plans 5-Day Test of 5 Men in 'Plane' on Ground | True | | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/57-dodge-line-cuts-vibration-noise-and-road-shock.html | '57 Dodge Line Cuts Vibration, Noise and Road Shock | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/canadas-reserves-rise.html | Canada's Reserves Rise | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/auto-insurance.html | AUTO INSURANCE | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/economics-and-finance-inflation-awareness-is-not-enough-economics.html | ECONOMICS AND FINANCE; Inflation: Awareness Is Not Enough ECONOMICS AND FINANCE Recognition Needed | True | By Edward H. Collins | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/moses-asks-votes-for-road-bonds-500000000-issue-needed-by-state-to.html | MOSES ASKS VOTES FOR ROAD BONDS; $500,000,000 issue Needed by State to Get Greater Federal Aid, He Notes AUTO CLUBS SUPPORT, IT Coordinator Cites Chance to Embark on Accelerated Construction Program Auto Groups Back Issue 58 Miles Added in Decade | True | By Joseph C. Ingraham | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/music-opera-by-menotti-new-work-is-based-on-italian-madrigal.html | Music: Opera by Menotti; New Work Is Based on Italian Madrigal | True | By Howard Taubman Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/german-leader-here-social-democrat-to-observe-us-political-campaign.html | GERMAN LEADER HERE; Social Democrat to Observe U.S. Political Campaign | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/73-scientists-ask-hbomb-test-ban-stevensons-stand-backed-by.html | 73 SCIENTISTS ASK H-BOMB TEST BAN; Stevenson's Stand Backed by Personel at Argonne National Laboratoy | True | By Richard J.h. Johnston Special To The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/zatopek-wins-in-germany.html | Zatopek Wins in Germany | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/hardy-liston-sr-university-head-president-of-johnson-smith-in.html | HARDY LISTON SR., UNIVERSITY HEAD; President of Johnson Smith in Charlotte Dies--Active in Presbyterian Church | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/phil-silvers-remarries.html | Phil Silvers Remarries | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/antisemitism-scored-hebrew-union-urges-us-aid-in-religious-plea-to.html | ANTI-SEMITISM SCORED; Hebrew Union Urges U.S. Aid in Religious Plea to Russia | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/nbc-is-accused-of-pact-violation-directors-guild-says-credit-on.html | N.B.C. IS ACCUSED OF PACT VIOLATION; Directors Guild Says Credit on 'Letter' Was Given to Wyler, Not Browning Pair Worked Together Churchill Likes Script | True | By Val Adams | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/prep-school-sports-soccer-gaining-on-football-in-popularity-at.html | Prep School Sports; Soccer Gaining on Football in Popularity at Oakwood, Other Eastern Campuses Records Sway Students Unbeaten Season Possible | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/job-will-benefit-by-dance-tonight.html | J.O.B. WILL BENEFIT BY DANCE TONIGHT | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/900-japanese-losing-us-jobs.html | 900 Japanese Losing U.S. Jobs | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/kentucky-triples-integration-rate.html | KENTUCKY TRIPLES INTEGRATION RATE | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/dayton-paper-for-stevenson.html | Dayton Paper for Stevenson | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/2000-greet-penn-state-on-return-after-upset.html | 2,000 Greet Penn State On Return After Upset | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/redskins-score-over-browns-20-to-9-losers-ratterman-hurt-out.html | Redskins Score Over Browns, 20 to 9; Losers' Ratterman Hurt, Out Indefinitely | True | | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/signs-of-victory-grow-hall-says-he-sees-margin-close-to-1952sbutler.html | SIGNS OF VICTORY GROW, HALL, SAYS; He Sees Margin Close to 1952's—Butler Demands G.O.P. Chief Testify Cites Contribution Rise Asks Further Inquiry | | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bishop-joseph-philippe.html | BISHOP JOSEPH PHILIPPE | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/rumanians-told-of-soviet-attack-on-the-liberalized-polish-press.html | Rumanians Told of Soviet Attack On the Liberalized Polish Press | | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/528000-to-cerebral-palsy.html | $528,000 to Cerebral Palsy | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/yale-dormitory-for-women-set-6story-building-on-campus-will-cost.html | YALE DORMITORY FOR WOMEN SET; 6-Story Building on Campus Will Cost $1,000,000-- 500 Graduates Enrolled Student Paper Grateful | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/soviet-press-silent-on-polish-upheaval-soviet-is-silent-on-polish.html | Soviet Press Silent On Polish Upheaval; SOVIET IS SILENT ON POLISH SHIFTS | | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/reshevsky-plays-9thround-draw-leaders-game-with-seidman-in.html | RESHEVSKY PLAYS 9TH-ROUND DRAW; Leader's Game With Seidman in Rosenwald Chess Ends After Thirty Moves Fischer, Pavey Draw | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/letters-to-the-times-to-abolish-slavery-flourishing-trade-status-of.html | Letters to The Times; To Abolish Slavery Flourishing Trade Status of the Tyrol Sentiment for Stevenson Use for Ellis Island Offered British Stand on Israel AT SEEING KITES ABOVE MY HOUSE | True | JOACHIM PRINZ.BRAY HAMMOND. Thetford Center, Vt., Oct.10, 1956ROGER GARIS. Amherst, Mass., Oct. 14, 1956.EDITH MCGINNIS,SAUL K. ELLENBOGEN.OSWALD LeWINTER. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/australia-names-landy-bailey-for-2-events-each-in-olympics-20-women.html | Australia Names Landy, Bailey for 2 Events Each in Olympics; 20 Women on Nation's Track Team of 73 --Erecting of 60-Foot Torch, Symbol of Games, Stops Melbourne Traffic | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/about-new-york-a-redblond-beauty-with-75foot-legs-why-its-baby-doll.html | About New York; A Red-Blond Beauty With 75-Foot Legs? Why, It's Baby Doll of Times Square | | By Meyer Berger | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/german-steel-prices-rise.html | German Steel Prices Rise | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/lakes-shipping-cut-by-10-million-tons.html | LAKES' SHIPPING CUT BY 10 MILLION TONS | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/aldecress-team-victor-on-links-vileno-and-mrs-atkins-beat-moone-and.html | ALDECRESS TEAM VICTOR ON LINKS; Vileno and Mrs. Atkins Beat Moone and Mrs. Mason in Final at Dellwood | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/civic-group-formed-central-west-siders-hold-meeting-and-get-charter.html | CIVIC GROUP FORMED; Central West Siders Hold Meeting and Get Charter | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/eden-urged-to-end-the-death-penalty.html | EDEN URGED TO END THE DEATH PENALTY | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/trucktrailer-convention.html | Truck-Trailer Convention | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/13-russian-aides-arrive-in-prague-party-officials-will-study.html | 13 RUSSIAN AIDES ARRIVE IN PRAGUE; Party Officials Will Study Czechoslovakia's Life and Exchange Experiences Rigid Limits Noted 13 RUSSIAN AIDES ARRIVE IN PRAGUE | | By Flora Lewis Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/actors-tie-for-64000-robinson-and-price-answer-questions-on-vatican.html | ACTORS TIE FOR $64,000; Robinson and Price Answer Questions on Vatican Art | True | | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/stocks-in-london-end-7week-drop-optimism-is-laid-to-nuclear-power.html | STOCKS IN LONDON END 7-WEEK DROP; Optimism Is Laid to Nuclear Power and Higher Profits Reported by Concerns AUTO EXPORTS OFF 15% 9-Month Figures on Cars Cited--September Output Lowest Since 1952 International Affairs Output Lowest Since 1952 | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/juliana-on-visit-in-sicily.html | Juliana on Visit in Sicily | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/eddie-fishers-have-daughter.html | Eddie Fishers Have Daughter | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/rye-yachtsmen-first-barton-learson-win-twice-in-international-team.html | RYE YACHTSMEN FIRST; Barton, Learson Win Twice in International Team Event | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/raiders-surprise-burglars-at-safe-two-exconvicts-drilling-at.html | RAIDERS SURPRISE BURGLARS AT SAFE; Two Ex-Convicts Drilling at Theatre as 4 Detectives Burst Through Door | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/4car-crash-in-queens-citybound-traffic-is-delayed-an-hour4-injured.html | 4-CAR CRASH IN QUEENS; City-Bound Traffic Is Delayed an Hour--4 Injured Seriously | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/books-published-today.html | Books Published Today | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/behra-of-france-takes-auto-race-drives-maserati-to-victory-in.html | BEHRA OF FRANCE TAKES AUTO RACE; Drives Maserati to Victory in One-Hour Test in Rome --Schell of U.S. Second | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/carol-j-feinberg-is-married-here-alumna-of-smith-attended-by-five.html | CAROL J. FEINBERG IS MARRIED HERE; Alumna of Smith Attended by Five at Wedding to Peter J. Reuter, N.Y.U. Graduate Konigsberg-- Berger Baier--Saidenberg | True | Harcourt-Harris | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/european-talks-on-unity-balked-foreign-ministers-meeting-is-ended.html | EUROPEAN TALKS ON UNITY BALKED; Foreign Ministers' Meeting Is Ended in Deadlock-- West Germans Blamed | True | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/met-slates-operas-four-works-will-be-heard-it-first-week-of-season.html | 'MET' SLATES OPERAS; Four Works Will Be Heard it First Week of Season | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/four-killed-as-car-hits-train.html | Four Killed as Car Hits Train | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/buys-in-west-hartford-kratter-gets-property-of-the-pratt-whitney.html | BUYS IN WEST HARTFORD; Kratter Gets Property of the Pratt & Whitney Company | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/joan-h-dye-wed-here-bride-in-central-synagogue-of-alan-martin.html | JOAN H. DYE WED HERE; Bride in Central Synagogue of Alan Martin Gussow | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/miss-terhune-triumphs.html | Miss Terhune Triumphs | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/knowland-scores-bulganin-letter-asks-stevenson-to-repudiate-soviet.html | KNOWLAND SCORES BULGANIN LETTER; Asks Stevenson to Repudiate Soviet 'Interference' in the U.S. Elections Quarles Opposes Ban | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/two-greek-cypriotes-slain.html | Two Greek Cypriotes Slain | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/plans-advanced-for-theatre-fete-proceeds-of-nov15-showing-of.html | PLANS ADVANCED FOR THEATRE FETE; Proceeds of Nov.15 Showing of 'Sleeping Prince' to Aid World Affairs Institute | True | Charles Rossi | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/curran-fears-court-test-of-law-on-replacing-javits-in-state-post.html | Curran Fears Court Test of Law On Replacing Javits in State Post | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/tanker-charters-in-sudden-spurt-weekly-survey-of-market-shows-oil.html | TANKER CHARTERS IN SUDDEN SPURT; Weekly Survey of Market Shows Oil Ships Leading a General Upsurge Dry Cargo Index Rises | True | | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/hatoyama-arrives-in-paris.html | Hatoyama Arrives in Paris | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/vice-president-elected-by-pepsi-international.html | Vice President Elected By Pepsi International | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/yugoslav-basso-sings-miroslav-cangalovic-makes-us-debut-in-carnegie.html | YUGOSLAV BASSO SINGS; Miroslav Cangalovic Makes U.S. Debut in Carnegie Hall | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/sea-gull-to-open-at-4th-st-tonight-chekhov-play-is-under-aegis-of.html | 'SEA GULL' TO OPEN AT 4TH ST. TONIGHT; Chekhov Play Is Under Aegis of David Ross--Betty Field and Strudwick in Cast | True | By Sam Zolotow | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/woman-here-marks-her-101st-birthday.html | WOMAN HERE MARKS HER 101ST BIRTHDAY | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/donald-currier-pianist-in-debut.html | DONALD CURRIER, PIANIST, IN DEBUT | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/nu-to-defend-burma-in-peiping.html | Nu to Defend Burma in Peiping | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/agnes-valborg-fremen-sculptor-dead-chicago-artist-taught-at-hull.html | Agnes Valborg Fremen, Sculptor, Dead; Chicago Artist Taught at Hull House | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/texts-of-stevenson-statements-on-the-hbomb-on-poland.html | Texts of Stevenson Statements; ON THE H-BOMB ON POLAND | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/football-giants-overpower-steelers-in-debut-at-stadium-before-48108.html | Football Giants Overpower Steelers in Debut at Stadium Before 48,108 Fans; CONERLY AERIALS CAP 38-10 VICTORY His Passes Lead to 3 Giant Touchdowns and Set Up 4th Against Steelers Sluggish at Start Agganian Boots One Giants Bounce Back Relief Society Aided | True | By Louis Effratthe New York Times (BY PATRICK A. BURNS) | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/dulles-is-hopeful-sees-poles-beginning-return-to-liberty-bars-us.html | DULLES IS HOPEFUL; Sees Poles Beginning Return to Liberty-- Bars U.S. Force Recalls Warsaw Uprising Dulles Thinks the World Is Seeing the Beginning of Poland's Return to Independence SECRETARY BARS USE OF U.S. ARMS Says Outside Military Action Could Lead to a World War That Might Destroy Poles Calls Peril Exaggerated | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bolivia-studies-airlift-weighs-transport-of-scarce-foods-from.html | BOLIVIA STUDIES AIRLIFT; Weighs Transport of Scarce Foods From Chilean Ports | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/perfume-from-france-here.html | Perfume From France Here | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/screen-storm-center-bette-davis-star-of-film-at-normandie.html | Screen: 'Storm Center'; Bette Davis Star of Film at Normandie | True | By Bosley Crowther | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/apartment-houses-in-deals-in-queens.html | APARTMENT HOUSES IN DEALS IN QUEENS | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/us-oil-company-drilling-in-egypt-american-oil-company-plays-game-of.html | U.S. OIL COMPANY DRILLING IN EGYPT; American Oil Company Plays Game of Chance in a Desert Area of Western Egypt U.S. OIL COMPANY DRILLING IN EGYPT | True | By Osgood Caruthers Special To the New York Times.the New York Times (BY HANSON W. BALDWIN) | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/what-4-top-candidates-are-slated-to-do-today.html | What 4 Top Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/honduras-revolt-long-simmering-nation-made-progress-under-kozano.html | HONDURAS REVOLT LONG SIMMERING; Nation Made Progress Under Lozano, but Its Political Problems Increased Three Candidates in 1954 Leader of Liberals Exiled | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/zionist-issues-warning-goldmann-says-in-montreal-israel-is-far-from.html | ZIONIST ISSUES WARNING; Goldmann Says in Montreal Israel Is Far From Safe | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/reiland-preaches-to-mark-85th-year.html | REILAND PREACHES TO MARK 85TH YEAR | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/larger-corn-crop-seen-in-guatemala.html | LARGER CORN CROP SEEN IN GUATEMALA | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/child-guidance-center-opens.html | Child Guidance Center Opens | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/family-court-urged-justice-hofstadter-asks-end-to-split.html | FAMILY COURT URGED; Justice Hofstadter Asks End to Split Jurisdiction | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/shipping-events-8-craft-for-sale-navy-frees-marinertype.html | SHIPPING EVENTS: 8 CRAFT FOR SALE; Navy Frees Mariner-Type Freighters--Agent Chosen by Japanese Company Line Names Agent Port of Call Added Purser Gets Medal | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/housing-in-park-row.html | HOUSING IN PARK ROW | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/stevenson-scores-reaction-to-note-says-white-house-dismissed.html | STEVENSON SCORES REACTION TO NOTE; Says White House Dismissed Soviet's Proposal Without 'Sober Consideration' View of Stevenson Major Objective Cited STEVENSON SCORES REACTION TO NOTE Sees Campaign Purposes Test Ban Backed | True | By Harrison E. Salisbury Special To the New York Times | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/margot-dole-married-scarsdale-girl-bride-of-pvt-richard-r-bauman.html | MARGOT DOLE MARRIED; Scarsdale Girl Bride of Pvt. Richard R. Bauman | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/article-1-no-title-gop-sees-a-sure-dooley-victory-in-the-26th.html | Article 1 -- No Title; G.O.P. Sees a Sure Dooley Victory in the 26th District 'Hi, I'm Julie Crews' Mamaroneck Mayor 3 Times | True | By McCandlish Phillips Special to the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/cards-top-eagles-for-4th-straight-chicago-registers-17-points-in-fourth.html | CARDS TOP EAGLES FOR 4TH STRAIGHT; Chicago Registers 17 Points in Fourth Period to Win, 20-6, at Philadelphia | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/new-antarctic-crash-none-reported-hurt-at-c124-cracks-up-at-mcmurdo.html | NEW ANTARCTIC CRASH; None Reported Hurt at C-124 Cracks Up at McMurdo Strip | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/laymans-sunday-is-observed-here-blanton-sees-faith-as-love-plus.html | LAYMAN'S SUNDAY IS OBSERVED HERE; Blanton Sees Faith as Love Plus Belief-- Pollock and Delany Also Fill Pulpits | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/brown-8year-plan-to-seek-30000000.html | BROWN 8-YEAR PLAN TO SEEK $30,000,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/foreign-affairs-polands-uneasy-search-for-liberty-disquieting-words.html | Foreign Affairs; Poland's Uneasy Search For Liberty Disquieting Words A Question of Digestion | True | By C.I. Sulzberger | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/kiersky-tops-gulletta-captures-harriman-bowl-golf-final-at-sands.html | KIERSKY TOPS GULLETTA; Captures Harriman Bowl Golf Final at Sands Point Club | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/canon-is-installed-leland-b-henry-begins-duties-as-precentor-at-st.html | CANON IS INSTALLED; Leland B. Henry Begins Duties as Precentor at St. John's | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/ruler-of-hyderabad-73-will-quit-public-life.html | Ruler of Hyderabad, 73, Will Quit Public Life | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/new-building-adds-17-million-in-taxes.html | NEW BUILDING ADDS 17 MILLION IN TAXES | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/poles-would-downgrade-city.html | Poles Would 'Downgrade' City | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/eugene-e-early-newsman-dead-publisher-of-queens-evening-news-was.html | EUGENE E. EARLY, NEWSMAN, DEAD; Publisher of Queens Evening News Was City Official in La Guardia Administration Named Deputy Controller | True | | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/serkin-is-heard-in-recital-here-pianist-opens-concert-series-at.html | SERKIN IS HEARD IN RECITAL HERE; Pianist Opens Concert Series at Hunter With Program More Varied Than Usual | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/margaret-lamont-engaged-to-marry.html | MARGARET LAMONT ENGAGED TO MARRY | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/through-decorators.html | Through Decorators | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/british-company-to-get-new-ships-4-vessels-worth-42000000-to.html | BRITISH COMPANY TO GET NEW SHIPS; 4 Vessels Worth $42,000,000 to Bolster Latin-American Run of Royal Mail Lines | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/music-events-tonight.html | Music Events Tonight | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/hewlett-store-center-planned.html | Hewlett Store Center Planned | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/news-of-the-advertising-and-marketing-fields-drive-on-inflated-list.html | News of the Advertising and Marketing Fields; Drive on Inflated List Price Practices to Open This Week Christmas Mats Matches Weekly Sponsor Campaigns Accounts People Notes Product Services, Inc., Names Plans Executive | True | Blackstone Studios | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/paulists-to-offer-4-mission-change-topics-at-all-masses-for-5.html | PAULISTS TO OFFER 4 MISSION CHANGE; Topics at All Masses for 5 Sundays Will Supplant Old Weekday Services Identical Purpose Noted | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/2-plane-spotters-15-trapped-in-a-newark-elevator-9-hours-lift-stuck.html | 2 Plane Spotters, 15, Trapped In a Newark Elevator 9 Hours; Lift Stuck, Yells Unheard | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/new-yorks-schools.html | NEW YORK'S SCHOOLS | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/childrens-aid-society-appoints-health-chief.html | Children's Aid Society Appoints Health Chief | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/join-economic-units-trustees.html | Join Economic Unit's Trustees | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/4-to-be-honored-as-distributors-conference-in-boston-today-to-give.html | 4 TO BE HONORED AS DISTRIBUTORS; Conference in Boston Today to Give Plaques for Efforts on Behalf of Industry 4 TO BE HONORED AS DISTRIBUTORS | True | By William M. Freeman Special To The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/purchasing-of-home-furnishings-is-simplified-new-showroom-for.html | Purchasing of Home Furnishings Is Simplified; New Showroom for Decorators Offers Related Products Film to Aid Students | True | By Cynthia Kelloggphotographed By William Howland | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/kravchenko-dispels-mystery-in-shooting-mystery-cleared-by.html | Kravchenko Dispels Mystery in Shooting; MYSTERY CLEARED BY KRAVCHENKO Sees Coincidence in Attack | True | By Michael James | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/arizona-back-sets-record.html | Arizona Back Sets Record | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/sports-of-the-times-housewarming-party-restricted-view-slow-start.html | Sports of The Times; Housewarming Party Restricted View Slow Start New Rule | True | By Arthur Daley | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/schine-theatre-asks-tax-cut.html | Schine Theatre Asks Tax Cut | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/substitute-sailing-set.html | Substitute Sailing Set | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/sales-vice-president-named-by-hk-porter.html | Sales Vice President Named by H.K. Porter | True | | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/netherlands-has-payments-deficit-trade-balance-off-sharply-for.html | NETHERLANDS HAS PAYMENTS DEFICIT; Trade Balance off Sharply For First 6 Months-- Bank Reserves Decline Bank Rate Raised | True | By Paul Catz Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/west-side-groups-to-meet.html | West Side Groups to Meet | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/jordan-is-voting-against-the-west-trend-is-shown-by-eight-of-first.html | JORDAN IS VOTING AGAINST THE WEST; Trend Is Shown by Eight of First Eleven Results CALM MAINTAINED AS JORDAN VOTES | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/roberta-e-purvis-prospective-bride.html | ROBERTA E. PURVIS PROSPECTIVE BRIDE | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/clear-issues-raised-in-the-27thboth-nominees-active-a-busy-campaign.html | Clear Issues Raised in the 27th--Both Nominees Active; A Busy Campaign Farm Subsidies Opposed | True | By Merrill Folsom Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/margaret-lumpkin-wed-wellesley-graduate-is-bride-of-joseph-john.html | MARGARET LUMPKIN WED; Wellesley Graduate Is Bride of Joseph John Keon Jr. | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/random-notes-from-washington-interference-charged-in-88-too-gop.html | Random Notes From Washington: 'Interference' Charged in '88, Too; G.O.P. Accusation Against Soviet Recalls Decisive Issue in Harrison-Cleveland Campaign-- Nixon Wins No 'Y' A Boon to Bonn Diplomatic Maneuvers Set Hic and Haec for Dick and Ike Keeping Up With The Times Praise From Abba Eban His Sons Were No Angels | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/fete-to-aid-scholarship-fund.html | Fete to Aid Scholarship Fund | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/unity-of-radicals-urged-by-candidate.html | UNITY OF RADICALS URGED BY CANDIDATE | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/300-catholic-pupils-march-for-missions.html | 300 Catholic Pupils March for Missions | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/woolen-group-to-hear-ruhm.html | Woolen Group to Hear Ruhm | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/church-cars-put-in-basement-lot-riverside-using-parish-house-cellar.html | CHURCH CARS PUT IN BASEMENT 'LOT'; Riverside Using Parish House Cellar as an Underground Garage for 199 Autos Corner Transformed Parking Fees Cited | True | By Milton Bracker | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/subways-stands-closed-by-strike-pay-rise-is-sought-by-206-union.html | SUBWAYS STANDS CLOSED BY STRIKE; Pay Rise Is Sought by 206 Union News Employes at 166 IRT and BMT Units | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/turner-aids-stevenson-former-republican-governor-of-iowa-to-appear.html | TURNER AIDS STEVENSON; Former Republican Governor of Iowa to Appear at Rally | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/open-skies-idea-aided-data-on-eisenhowers-arms-plan-going-to-57.html | 'OPEN SKIES' IDEA AIDED; Data on Eisenhower's Arms Plan Going to 57 Countries | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/hails-polish-students-us-college-confederation-sends-telegram-of.html | HAILS POLISH STUDENTS; U.S. College Confederation Sends Telegram of Support | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/britain-ends-a-tests-4th-explosion-finishes-series-in-south.html | BRITAIN ENDS A-TESTS; 4th Explosion Finishes Series in South Australia | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/french-soccer-team-wins.html | French Soccer Team Wins | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bonn-leaders-view-the-crisis-in-poland-as-aid-to-east-german.html | Bonn Leaders View the Crisis in Poland As Aid to East German Independence | True | By Harry Gilroy Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/scofflaw-of-i955-seized-as-repeater.html | SCOFFLAW OF 1955 SEIZED AS REPEATER | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/lard-active-but-mixed-hog-market-fairly-steady-futures-62-c-up-to.html | LARD ACTIVE BUT MIXED; Hog Market Fairly Steady-- Futures 62 c Up to 10c Off | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/alabama-expects-light-balloting-opposition-to-both-parties-racial.html | ALABAMA EXPECTS LIGHT BALLOTING; Opposition to Both Parties' Racial Stands a Clue to Listless Campaign | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/democrats-in-jersey-campaign-with-song.html | Democrats in Jersey Campaign With Song | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/hotel-corp-officers-appointed.html | Hotel Corp. Officers Appointed | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/business-books.html | Business Books | True | By Burton Crane | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/hakoah-defeats-portuguese-52-ties-for-lead-in-american-soccer.html | HAKOAH DEFEATS PORTUGUESE, 5-2; Ties for Lead in American Soccer League--Lusitano Tops Brookhattan, 1-0 | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/honduran-military-junta-ousts-lozano-in-bloodless-revolution-armed.html | Honaduran Military Junta Ousts Lozano in Bloodless Revolution; Armed Forces Group Assumes Power--Civilian Cabinet Planned, Amnesty Set COUP IN HONDURAS DEPOSES LOZANO | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/us-urged-to-seek-arabisrael-parley.html | U.S. URGED TO SEEK ARAB-ISRAEL PARLEY | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/van-alen-court-tennis-victor.html | Van Alen Court Tennis Victor | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/chaminade-routs-iona-prep-by-3312-vachris-tosses-4-touchdown-passes.html | CHAMINADE ROUTS IONA PREP BY 33-12; Vachris Tosses 4 Touchdown Passes, 3 to Eisenhauer-- St. Francis Wins, 12 to 0 Cooney, Ratkowski Score St. Peter's Prep Wins | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/mountbatten-is-named-admiral-of-the-fleet.html | Mountbatten Is Named Admiral of the Fleet | True | Special to The New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/freight-derailment-in-indiana.html | Freight Derailment in Indiana | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/nonsense-from-bulganin.html | NONSENSE FROM BULGANIN | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/surrogate-nominees-honored.html | Surrogate Nominees Honored | True | | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-22 | 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/screen-gems-bids-for-new-tv-deals-columbia-subsidiary-sets-up.html | SCREEN GEMS BIDS FOR NEW TV DEALS; Columbia Subsidiary Sets Up $2,500,000 Financing Fund for Independent Groups | True | By Oscar Godbout Special To the New York Times. | 1984-12-17 | RE0000229313 | B00000617351 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/letters-to-the-times-stopping-hbomb-tests-position-of-the-president.html | Letters to the Times; Stopping H-Bomb Tests Position of the President Said to Preclude Revision of Stand Italy's Art Treasures Resistance to Soviet Seen Anti-Communism of Youth Behind the Iron Curtain Noted Identification of Drivers Hazards of Street Grossing | True | STUART A. MAYPER, Assistant Professor of Chemistry, University of Bridgeport.JOHN M. AVENT. Washington, Oct. 17, 1956.GEORGE B. BESSENYEY,ANDREW PECORARO. New York, Oct. 17, 1956.FRANK BUTLER. New York, Oct. 18, 1956. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/news-of-they-advertising-and-marketing-fields-expert-says-marketing.html | News of they Advertising and Marketing Fields; Expert Says Marketing Is Art of Selling and Key to Future Sales Aids? Fabric Campaign Give the Facts Accounts People Notes | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/state-rules-on-nurses-private-hospitals-required-to-have-registered.html | STATE RULES ON NURSES; Private Hospitals Required to Have Registered Aide | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/tulane-is-threat-to-dodds-forces-georgia-tech-rival-has-lost-only.html | TULANE IS THREAT TO DODD'S FORCES; Georgia Tech Rival Has Lost Only Once--U.S.C., Baylor Also to Be Tested Sooners Play Notre Dame Princeton at Cornell | True | By Allison Danzig | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/east-berlin-paper-seized.html | East Berlin Paper Seized | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/europe-and-unification.html | EUROPE AND UNIFICATION | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-schermerhorn-of-pullman-family.html | MRS. SCHERMERHORN OF PULLMAN FAMILY | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/benjamin-antin-exstate-senator-democrat-from-bronx-dies-sponsor-of.html | BENJAMIN ANTIN, EX-STATE SENATOR; Democrat From Bronx Dies-- Sponsor of Social Welfare Legislation Served '23-'30 Got Law Degree in '13 | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/murals-mark-presidents-life.html | Murals Mark President's Life | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/tv-review-montgomery-presents-grayflannel-comedy.html | TV Review; Montgomery Presents Gray-Flannel Comedy | | By Jack Gould | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/republican-prospects-an-analysis-of-the-campaign-effects-of-hbomb.html | Republican Prospects; An Analysis of the Campaign Effects Of H-Bomb and Polish Developments Planned Foreign Policy Attack Problem for Democrats Issues Complicated | | By James Reston Special To the New York Times | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mass-blood-gift-slated-mobile-unit-to-visit-forest-mills-for.html | MASS BLOOD GIFT SLATED; Mobile Unit to Visit Forest Mills for Community Giving | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/candidate-to-use-helicopter.html | Candidate to Use Helicopter | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/land-of-pilgrims-pride-massachusetts-every-school-child-knows.html | Land of Pilgrims' Pride; Massachusetts Every School Child Knows | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/continental-oil-increases-profit-rise-of-106-in-quarterly-earnings.html | CONTINENTAL OIL INCREASES PROFIT; Rise of 10.6% in Quarterly Earnings Lifts 9-Month income 13.6% Over '55 COMPANIES ISSUE EARNINGS FIGURES ALLIED PAPER CORP. 9-Month Net $1,636,286, Up From $21,280 in 1955 ALLIS-CHALMERS Sales Rise 9% for 9 Months, but Net Declines 13.4 % AMERICAN POTASH Third-Quarter Share Earnings Up From 64 to 67 Cents BARIUM STEEL CORP. Net for Quarter $1,929,000, Up From $418,000 in '55 CLIMAX MOLYBDENUM CO. Quarterly Net $2,905,705, Off From $4,490,614 in '55 CAMPBELL CHIBOUGAMAU Canadian Mine Reports Net of $6,927,356 for First Year GENERAL CABLE CORP. 9-Month Net Exceeded Record Nigh for All Last Year GLENN L. MARTIN CO. Third-Quarter Sales Rose, but Net Fell to $2,868,790 HUDSON BAY MINING 9-Month Profit Equaled $6.18 a Share Against $5.26 SUN OIL COMPANY 9-Month Net Rose 7.6% to New High of $39,796,681 OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/skyway-to-be-repaved-pulaski-work-will-start-at-newark-end-tomorrow.html | SKYWAY TO BE REPAVED; Pulaski Work Will Start at Newark End Tomorrow | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/pastor-welcomes-klan-50-robed-man-enter-church-near-mobileleave.html | PASTOR WELCOMES KLAN; 50 Robed Man Enter Church Near Mobile--Leave Gifts | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/c-w-p-roberts-lawyer-was-66-assistant-general-attorney-for-western.html | C. W. P. ROBERTS, LAWYER, WAS 66; Assistant General Attorney for Western Union Dies-- With Concern Since '41 | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/cotton-futures-steady-to-65c-up-volume-smallcommission-house-buying.html | COTTON FUTURES STEADY TO 65C UP; Volume Small--Commission House Buying of Distant Months Is Reported | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/browns-sign-oconnell-he-replaces-ratterman-who-is-feared-out-for.html | BROWNS SIGN O'CONNELL; He Replaces Ratterman, Who Is Feared Out for Season | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/state-issue-tops-louisiana-voting-decision-on-a-constitutional.html | STATE ISSUE TOPS LOUISIANA VOTING; Decision on a Constitutional Convention Overshadows Presidential Race Contests Are Few | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-f-w-wallace-expert-on-antiques.html | MRS. F. W. WALLACE, EXPERT ON ANTIQUES | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/cavanaugh-takes-long-island-pga-title-by-2-strokes-with-140-victor.html | Cavanaugh Takes Long Island P.G.A. Title by 2 Strokes With 140; VICTOR CARDS 68 FOR FINAL ROUND Cavanaugh Posts Best Score in Tourney After a 72 to Triumph Over Mayfield Mayfield Early Leader Over Par on 16th | True | By Lincoln A. Werden Special to The New York Times.the New York Times | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/president-to-get-checkup-in-hospital-over-weekend-will-fulfill.html | President to Get Check-Up In Hospital Over Week-End; Will Fulfill Pledge for a 'Head-to-Toe' Examination Before the Election-- He Maps Rebuttal of Stevenson PRESIDENT TO GET A CHECK-UP SOON Interrogators Selected Campaign Appearances Had a Check-up in May | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/lewis-conger-opens-shop-on-miracle-mile.html | Lewis & Conger Opens Shop on Miracle Mile | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/opus-on-aluminum-due.html | Opus on Aluminum Due | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/cattle-offerings-hit-peak-of-year-29000-head-reach-chicago-and.html | CATTLE OFFERINGS HIT PEAK OF YEAR; 29,000 Head Reach Chicago and Prices Dip--13,000 Hogs Affect Market | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mccarthys-car-hits-deer.html | McCarthy's Car Hits Deer | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/u-s-agrees-to-sell-22-billion-surplus.html | U. S. AGREES TO SELL 2.2 BILLION SURPLUS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/southern-pacific-launches-navy-to-build-salt-lake-causeway.html | Southern Pacific Launches 'Navy' To Build Salt Lake Causeway | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/farm-loan-meeting-set.html | Farm Loan Meeting Set | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/sidelights-curtice-and-ford-return-pleased-unorthodox-vikings-sal.html | Sidelights; Curtice and Ford Return Pleased Unorthodox Vikings Sal and Don, Mutually In the Crystal Ball Moscow, Warsaw and Bonds Miscellany | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/cabinet-installed.html | Cabinet Installed | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/trucker-safety-pressed-by-icc-walrath-says-disregard-of-its-rules.html | TRUCKER SAFETY PRESSED BY I.C.C.; Walrath Says Disregard of Its Rules Would Bring Drastic Regulation Safety Work Stressed Lease Arrangements | True | By Bert Pierce | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mexican-railroads-aided.html | Mexican Railroads Aided | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/trapped-laborer-drowns.html | Trapped Laborer Drowns | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/seaton-defends-policy-declares-resources-record-is-bright-page-for.html | SEATON DEFENDS POLICY; Declares Resources Record Is Bright Page for G. O. P. | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/excerpts-from-hammarskjolds-analysis-of-years-work-of-the-un.html | Excerpts From Hammarskjold's Analysis of Year's Work of the U.N. | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/dividend-raised-10-handy-harmon-to-pay-11c-new-line-of-alloys-made.html | DIVIDEND RAISED 10%; Handy & Harmon to Pay 11c -New Line of Alloys Made | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/meany-sends-aide-in-union-beatings.html | MEANY SENDS AIDE IN UNION BEATINGS | | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/cranes-stick-necks-out-two-on-way-south-rest-in-a-public-shooting.html | CRANES STICK NECKS OUT; Two on Way South Rest in a Public Shooting Ground | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/guilty-plea-made-by-riesel-suspect-carlino-accused-of-hiring-acid.html | GUILTY PLEA MADE BY RIESEL SUSPECT; Carlino, Accused of Hiring Acid Thrower, Arraigned in a Night Session | | By Bernard Stengren | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/financing-study-asked-levitt-seeks-reexamination-of-school-bond.html | FINANCING STUDY ASKED; Levitt Seeks Re-examination of School Bond Marketing | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/un-chief-urges-stress-on-talks-hammarskjold-in-analysis-of-years.html | U.N. CHIEF URGES STRESS ON TALKS; Hammarskjold, in Analysis of Year's Work, Proposes More Negotiating Took Part in Secret Talks | | By Thomas J. Hamilton Special To The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/margaret-sees-tribes-princess-under-strain-but-continues-african.html | MARGARET SEES TRIBES; Princess Under Strain but Continues African Tour | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/2-share-medal-on-72s-roberts-lynch-set-pace-in-pinehurst-senior.html | 2 SHARE MEDAL ON 72S; Roberts, Lynch Set Pace in Pinehurst Senior Golf | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/seminar-for-actors-tonight.html | Seminar for Actors Tonight | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/rising-concern-on-bias-is-noted-publisher-of-times-reports-reaction.html | RISING CONCERN ON BIAS IS NOTED; Publisher of Times Reports Reaction on School Issue-- Gets Interchurch Medal Praises Tennessee Editor | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/shepilov-gets-reply.html | Shepilov Gets Reply | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/indonesian-editors-defy-curb-on-press.html | INDONESIAN EDITORS DEFY CURB ON PRESS | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/air-verse-plays-sought-poets-academy-is-sponsor-of-radio-drama.html | AIR VERSE PLAYS SOUGHT; Poets Academy Is Sponsor of Radio Drama Contest | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/62-at-brookhaven-spoke-unofficially.html | 62 AT BROOKHAVEN SPOKE UNOFFICIALLY | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/dance-to-help-nursery-receipts-of-event-on-nov-25-to-go-to-st.html | DANCE TO HELP NURSERY; Receipts of Event on Nov. 25 to Go to St. Joseph's Center | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/miami-store-head-named.html | Miami Store Head Named | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mollet-calls-meeting-of-aides.html | Mollet Calls Meeting of Aides | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/miss-barbara-price-becomes-affianced.html | MISS BARBARA PRICE BECOMES AFFIANCED | | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/three-double-payoffs-two-late-scratches-cause-oddity-at-golden-gate.html | THREE DOUBLE PAY-OFFS; Two Late Scratches Cause Oddity at Golden Gate | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/anastasia-bolts-i-l-a-bargaining-vice-president-tellsgleason-to.html | ANASTASIA BOLTS I. L. A. BARGAINING; Vice president Tells-Gleason to 'Stay Out of Brooklyn' -- Largest Bloc Involved Largest Group in Port Comment by Gleason | | By Jacques Nevard | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/nylon-maker-to-raise-output.html | Nylon Maker to Raise Output | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/reply-is-deferred.html | Reply Is Deferred | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/he-didnt-know-it-was-loaded.html | He Didn't Know It Was Loaded | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/fire-records.html | Fire Records | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/my-chief-shows-way-at-jamaica-to-end-string-of-fifteen-beaten.html | My Chief Shows Way at Jamaica to End String of Fifteen Beaten Favorites; CURLANDS ENTRY PAYS $6.70 FOR $2 My Chief Triumphs Easily-- Sunningdale Also Popular Victor--6 Choices Lose Atkinson to Ride Bold Ruler Retreat Wins Fourth Straight | True | By John Rendel | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/kefauver-and-36-aides-glide-in-on-wyoming.html | Kefauver and 36 Aides Glide In on Wyoming | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bartels-to-leave-thursday.html | Bartels to Leave Thursday | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/tight-money-scored-senator-humphrey-suggests-inquiry-on-mortgage.html | 'TIGHT MONEY SCORED; Senator Humphrey Suggests Inquiry on Mortgage Policy | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/high-court-refuses-integration-review.html | HIGH COURT REFUSES INTEGRATION REVIEW | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/traffic-accidents-off-total-for-week-in-city-is-617-against-667-a.html | TRAFFIC ACCIDENTS OFF; Total for Week in City Is 617, Against 667 a Year Ago | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/school-test-case-set-compulsory-attendance-law-challenged-in.html | SCHOOL TEST CASE SET; Compulsory Attendance Law Challenged in Missouri | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mitchell-quits-brooks-former-indians-outfielder-retires-from.html | MITCHELL QUITS BROOKS; Former Indians' Outfielder Retires From Baseball | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/harriman-is-firm-on-stevenson-aid-terms-ridiculous-reports-that-his.html | HARRIMAN IS FIRM ON STEVENSON AID; Terms 'Ridiculous' Reports That His Campaign Work for Nominee Lags No Partisan Issue | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/hungary-renews-tie-to-yugoslavs-joint-political-and-economic.html | HUNGARY RENEWS TIE TO YUGOSLAVS; Joint Political and Economic Efforts Are Indicated for Communist Neighbors Yugoslav System Praised Joint Action Mentioned | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/lumber-unit-bought-by-georgiapacific.html | LUMBER UNIT BOUGHT BY GEORGIA-PACIFIC | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/soviet-frees-more-spaniards.html | Soviet Frees More Spaniards | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/belgian-leaders-in-moscow.html | Belgian Leaders in Moscow | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/custom-smelters-cut-copper-2-cents-more.html | Custom Smelters Cut Copper 2 Cents More | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/comment-by-stevenson.html | Comment by Stevenson | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-j-r-kilpatrick-dies-at-home-here.html | MRS. J. R. KILPATRICK DIES AT HOME HERE | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/probation-in-stoning-bronx-man-induced-3-children-to-molest-negroes.html | PROBATION IN STONING; Bronx Man Induced 3 Children to Molest Negroes' Home | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/continental-sunset-in-oil-deal.html | Continental, Sunset in Oil Deal | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/in-the-nation-the-reformer-who-was-caught-in-the-act-the.html | In The Nation; The Reformer Who Was Caught in the Act The Comparative Record | True | By Arthur Krock | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mau-mau-held-for-murder.html | Mau Mau Held for Murder | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/food-news-fancy-cakes-for-children-longfared-harewitch-and-a.html | Food News: Fancy Cakes for Children; Long-Eared Hare,Witch and a Sailboat Among Designs Suggested | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/no-speeding-favorites-westchester-denies-a-bias-against-connecticut.html | NO SPEEDING 'FAVORITES'; Westchester Denies a Bias Against Connecticut Cars | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/expoliceman-quinn-is-trying-to-upset-bosch-in-the-5th-never-held.html | Ex-Policeman Quinn Is Trying to Upset Bosch in the 5th; Never Held Office Bosch Uses Questionnaires Voting Record Cited | True | By Alexander Feinberg | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/melish-parish-to-meet-will-vote-tonight-on-removal-of-2-insurgent.html | MELISH PARISH TO MEET; Will Vote Tonight on Removal of 2 Insurgent Vestrymen | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/college-posts-filled-board-votes-5-appointments-for-queens-and.html | COLLEGE POSTS FILLED; Board Votes 5 Appointments for Queens and Hunter | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/george-wislocki-anatomist-dead-department-head-at-harvard-medical.html | GEORGE WISLOCKI, ANATOMIST, DEAD; Department Head at Harvard Medical School Was Expert on Structure of Cells Traced Hormone Supply Earned an M. D. in 1916 | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/fog-cuts-flights-here-rain-also-hampers-operations-at-la-guardia.html | FOG CUTS FLIGHTS HERE; Rain Also Hampers Operations at La Guardia Airport | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/betty-dodd-scores-with-a-67-for-214.html | BETTY DODD SCORES WITH A 67 FOR 214 | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/u-s-bill-rate-dips-below-3-per-cent.html | U. S. BILL RATE DIPS BELOW 3 PER CENT | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/french-novelist-here-with-acclaim-for-city.html | French Novelist Here With Acclaim for City | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/british-still-hopeful.html | British Still Hopeful | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/poles-denounced-by-french-reds-italian-party-omits-details-of.html | POLES DENOUNCED BY FRENCH REDS; Italian Party Omits Details of Warsaw Events--East German Changes Forecast | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bonn-attitude-reserved.html | Bonn Attitude Reserved | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/foreign-aid-up-6-goes-past-5-billion.html | FOREIGN AID UP 6%; GOES PAST 5 BILLION | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/stockholm-captain-calls-route-safest-stockholm-chief-calls-route.html | Stockholm Captain Calls Route Safest; STOCKHOLM CHIEF CALLS ROUTE SAFE Explains Westbound Trips Reviews Next Moves | True | By Russell Porterthe New York Times | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/atom-study-is-cited-a-e-c-queried-on-anderson-refers-to-weather.html | ATOM STUDY IS CITED; A. E. C. Queried on Anderson, Refers to Weather Survey | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/krishna-menon-back-home.html | Krishna Menon Back Home | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bigger-role-seen-for-advertising-part-in-us-business-is-the-most.html | BIGGER ROLE SEEN FOR ADVERTISING; Part in U.S. Business Is the Most Crucial in History, Oil Executive Says Management Information | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/stevenson-insists-on-hbomb-issue-but-hits-bulganin-he-joins-with.html | STEVENSON INSISTS ON H-BOMB ISSUE, BUT HITS BULGANIN; He Joins With Eisenhower in 'Resentment' of Premier's Interference in Vote SEES SOVIET FOR RIVAL Quotes Leaders' Statements -- Democrats Note Politics in Reply to Russian Notes Previous Comments STEVENSON SAYS H-BOMB IS ISSUE | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/steel-production-near-high-in-week.html | STEEL PRODUCTION NEAR HIGH IN WEEK | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/screen-spanish-religious-fantasy-marcelino-is-moving-story-of-boys.html | Screen: Spanish Religious Fantasy; 'Marcelino' Is Moving Story of Boy's Faith | True | By Bosley Crowther | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/economic-council-is-urged-for-us-national-body-would-decide-and.html | ECONOMIC COUNCIL IS URGED FOR U.S.; National Body Would Decide and Coordinate Federal Policy, Bankers Told President Would Head Board ECONOMIC COUNCIL IS URGED FOR U.S. State Bank Division Elects | True | By Leif H. Olsen Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/theatre-chekhovs-the-sea-gull-play-is-revived-on-the-fourth-street.html | Theatre: Chekhov's 'The Sea Gull'; Play Is Revived on the Fourth Street Stage | True | By Brooks Atkinson | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/taylor-will-run-for-senate-seat-loser-in-idaho-primary-will-be.html | TAYLOR WILL RUN FOR SENATE SEAT; Loser in Idaho Primary Will Be Write-In CandidateGain for Welker Seen | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/wood-field-and-stream-this-beagle-will-do-as-a-pheasant-dog-until-a.html | Wood, Field and Stream; This Beagle Will Do as a Pheasant Dog Until a Pheasant Dog Comes Along | True | By John W. Randolph Special To the New York Times | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/national-gypsum-earnings-decline-329-in-quarter-cutting-9month-net.html | National Gypsum Earnings Decline 32.9% in Quarter, Cutting 9-Month Net to 2.5% | | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/publishers-to-meet.html | PUBLISHERS TO MEET | | Inter-American Press Group Opens Parley Tomorrow | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/he-rondthaler-moravian-bishop.html | H.E. RONDTHALER, MORAVIAN BISHOP | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/tug-nears-disabled-vessel.html | Tug Nears Disabled Vessel | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/moffittkline.html | Moffitt--Kline | True | SPecl | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/g-m-employment-rises.html | G. M. Employment Rises | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/my-peggy-triumphs-in-pace-at-yonkers.html | MY PEGGY TRIUMPHS IN PACE AT YONKERS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/books-of-the-times-survival-of-pagan-rites-studied-many-seeking-to.html | Books of The Times; Survival of Pagan Rites Studied Many Seeking to Migrate | True | By Charles Poore | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/invisible-ink-use-noted-israeli-police-demonstrate-product-in-spy.html | INVISIBLE INK USE NOTED; Israeli Police Demonstrate Product in Spy Trial | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/auxiliary-plans-five-dances.html | Auxiliary Plans Five Dances | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/cash-register-strike-set.html | Cash Register Strike Set | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/british-to-debate-suez-issue-anew-laborites-expected-to-score.html | BRITISH TO DEBATE SUEZ ISSUE ANEW; Laborites Expected to Score Government for Lack of Progress on Solution | | By Drew Middleton Special To the New York Times | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/union-gives-both-sides-machinists-open-publication-to-kennedy-and.html | UNION GIVES BOTH SIDES; Machinists Open Publication to Kennedy and Ives | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/jordanians-elect-procairo-house-british-sources-say-most-of-flew.html | JORDANIANS ELECT PRO-CAIRO HOUSE; British Sources Say Most of Flew Deputies Favor Ending London Defense Tie Anti-West Majority Seen Military Men Due in Cairo | | By Sam Pope Brewer Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/rowan-to-fight-norkus.html | Rowan to Fight Norkus | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/auto-marks-certified-ford-did-10816-mph-for-50000-miles-at.html | AUTO MARKS CERTIFIED; Ford Did 108.16 M.P.H. for 50,000 Miles at Bonneville | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/city-banks-study-drive-to-suburbs-they-eye-holding-company-as.html | CITY BANKS STUDY DRIVE TO SUBURBS; They Eye Holding Company as Method of Expanding Under Federal Act New Law Is Discussed Others to Be Consulted CITY BANKS STUDY DRIVE TO SUBURBS | True | By Albert L. Kraus | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/commodity-index-holds-fridays-figure-put-at-906-same-as-on-thursday.html | COMMODITY INDEX HOLDS; Friday's Figure Put at 90.6, Same as on Thursday | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bulls-take-over-trading-in-grain-futures-in-wheat-soybeans-and-rye.html | BULLS TAKE OVER TRADING IN GRAIN; Futures in Wheat, Soybeans, and Rye at Highs for Crop as Drought Continues | True | Special to The New York Times | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/u-n-as-mediator.html | U. N. AS MEDIATOR | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/games-site-impresses-olympic-officials-satisfied-with-squaw-valley.html | GAMES SITE IMPRESSES; Olympic Officials Satisfied With Squaw Valley Work | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/road-program-aide-sworn.html | Road Program Aide Sworn | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/stocks-decline-in-dull-trading-volume-of-1430000-shares-smallest.html | STOCKS DECLINE IN DULL TRADING; Volume of 1,430,000 Shares Smallest Since Oct.12-- Average Rises 0.02 515 ISSUES OFF, 348 UP Coppers Drop on Price Cut-- Alcoa Dips 1 --N.Y. Central Gains 3/8 American Volume Up | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/wins-playwright-prize-william-d-roberts-is-cited-in-drama-inc.html | WINS PLAYWRIGHT PRIZE; William D. Roberts Is Cited in Drama, Inc., Contest | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/owner-of-the-chelsea-fined.html | Owner of the Chelsea Fined | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/fog-halts-great-lakes-ships.html | Fog Halts Great Lakes Ships | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/retaliation-move-reported.html | Retaliation Move Reported | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/japan-begins-naval-exercise.html | Japan Begins Naval Exercise | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/time-out-called-in-kentucky-feud-warring-democrats-rally-to.html | TIME OUT CALLED IN KENTUCKY FEUD; Warring Democrats Rally to Demonstrate a Truce Aimed at Republicans Ovation for Senator Gore | True | By John N. Popham Special To The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/laundry-law-of-old-goes-down-drain-fur-takes-elegant-shortcut-in.html | Laundry Law Of Old Goes Down Drain; Fur Takes Elegant Shortcut In Fashionable Little Jackets | True | By Faith Corrigan | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/exgov-murray-remarries.html | Ex-Gov. Murray Remarries | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/georgia-teacher-stays-county-board-refuses-to-expel-her-over.html | GEORGIA TEACHER STAYS; County Board Refuses to Expel Her Over Integration | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/byrd-will-investigate-quick-tax-writeoffs.html | Byrd Will Investigate Quick Tax Write-Offs | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/colleges-blamed-in-mental-cases-educator-charges-they-fail-to.html | COLLEGES BLAMED IN MENTAL CASES; Educator Charges They Fail to Replace Old Beliefs Stripped From Students | True | By Emma Harrison Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mediation-for-washers-issues-to-be-studied-in-strike-by-1000-window.html | MEDIATION FOR WASHERS; Issues to Be Studied in Strike by 1,000 Window Cleaners | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mississippi-legislator-bolts-fo-states-rights.html | Mississippi Legislator Bolts fo States Rights | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/textile-union-merger-lags.html | Textile Union Merger Lags | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/democrats-lead-in-delaware.html | Democrats Lead in Delaware | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/performance-of-happy-hunting-dec-17-will-benefit-childrens-tb.html | Performance of 'Happy Hunting Dec. 17 Will Benefit Childrens' TB Preventorium | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/ford-starshow-may-leave-video-cbs-and-sponsor-have-not-agreed-on.html | 'FORD STAR'SHOW MAY LEAVE VIDEO; C.B.S. and Sponsor Have Not Agreed on Program to Follow Wizard of Oz' Nov. 3 | True | By Val Adams | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/fred-b-leggett-66-headed-store-chain.html | FRED B. LEGGETT, 66, HEADED STORE CHAIN | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/president-chided-by-polish-organ-red-paper-says-eisenhower-should.html | PRESIDENT CHIDED BY POLISH ORGAN; Red Paper Says Eisenhower Should Not Interfere in Affairs of Warsaw Communist Unity Stressed | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/u-nu-reaches-red-china.html | U Nu Reaches Red China | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/communist-china-lodges-protest-demands-nationalist-teams-be-barred.html | COMMUNIST CHINA LODGES PROTEST; Demands Nationalist Teams Be Barred From Olympic Games at Melbourne | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/2-mediators-start-newspaper-parley.html | 2 MEDIATORS START NEWSPAPER PARLEY | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/philadelphia-electric-9-months-nct-at-24627o76-against-23020353.html | PHILADELPHIA ELECTRIC; 9 Months' Net at $24,627,O76, Against $23,020,353 | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/russians-arrive-to-witness-campaign-and-election-russians-arrive-to.html | Russians Arrive to Witness Campaign and Election; RUSSIANS ARRIVE TO SEE ELECTIONS | True | By Jack Raymond Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/taylor-rode-into-racing-career-on-gift-horse-colt-he-got-in-1890s.html | Taylor Rode Into Racing Career on Gift Horse; Colt He Got in 1890's Was Kentuckian's Entree to Sport 38 Years a Trainer, His Latest Pride Is Prince Khaled A Painless Decision High Hopes for Prince | True | By Frank M. Blunk | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/prize-award-enjoined-boat-group-object-of-court-order-in-gold-cup.html | PRIZE AWARD ENJOINED; Boat Group Object of Court Order in Gold Cup Dispute | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/polish-people-hold-rallies-for-ouster-of-rokossovsky-wroclaw-stags.html | Polish People Hold Rallies For Ouster of Rokossovsky; Wroclaw Stages Big Fete POLES ASK OUSTER OF ROKOSSOVSKY | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/school-blast-laid-to-boys.html | School Blast Laid to Boys | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/labor-dispute-impedes-soviet-magazine-here.html | Labor Dispute Impedes Soviet Magazine Here | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/court-admits-gov-craig.html | Court Admits Gov. Craig | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/end-mortgage-curb-lumber-group-asks.html | END MORTGAGE CURB, LUMBER GROUP ASKS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/methodist-group-elects.html | Methodist Group Elects | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-holcombe-rewed-she-is-married-in-hartford-to-clifford-grimley.html | MRS. HOLCOMBE REWED; She Is Married in Hartford to Clifford Grimley Reid | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/parties-endorse-honduran-junta-military-group-installs-new.html | PARTIES ENDORSE HONDURAN JUNTA; Military Group Installs New Cabinet--Tegucigalpa Crowds Hail Change | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/food-chain-offers-securities.html | Food Chain Offers Securities | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/halimi-outpoints-campo.html | Halimi Outpoints Campo | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/new-coney-island-hospital-gets-its-first-patients.html | New Coney Island Hospital Gets Its First Patients | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-david-chang-has-child.html | Mrs. David Chang Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/economic-policy-of-us-attacked-australian-expresses-doubt-of-world.html | ECONOMIC POLICY OF U.S. ATTACKED; Australian Expresses Doubt of World Leadership in Talk at GATT Session Sharpest Criticism Yet Heard URGE BORDER POWER RULE Canadian Exporters Ask Curb on Trade Negotiations ECONOMIC POLICY OF U.S. ATTACKED ASKS CANADA TARIFF RISE Algoma Head Urges Overhaul to Bolster Steel Industry | | By Michael L. Hoffman Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/marketing-chief-named-by-us-industries-inc.html | Marketing Chief Named By U.S. Industries, Inc. | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/pennsy-freight-income-up-1706230-in-month.html | Pennsy Freight Income Up $1,706,230 in Month | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/high-school-sports-notes-korean-boy-excels-on-and-off-gridiron.html | High School Sports Notes; Korean Boy Excels on and Off Gridiron Puzzled by Honor Saturday's Heroes | True | By Howard M. Tuckner | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/cleveland-plans-10000000-issue-to-offer-waterworks-hands-on.html | CLEVELAND PLANS $10,000,000 ISSUE; To Offer Waterworks hands on Nov. 14--Interest Cost Limited to 3 % | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/greek-un-group-set-karamanlis-heads-delegation-invites-opposition.html | GREEK U.N. GROUP SET; Karamanlis Heads Delegation -- Invites Opposition | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/air-slayer-loses-plea-killer-of-44-on-airliner-to-die-in-january-in.html | AIR SLAYER LOSES PLEA; Killer of 44 on Airliner to Die in January in Colorado | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/astonishing-councilman-hugh-quinn-few-comforts-of-home-show.html | Astonishing Councilman; Hugh Quinn Few Comforts of Home Show Business Loves Him Always Ready for a Scrap | True | The New York Times | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/size-of-new-chrysler-reduced-but-power-is-increased.html | Size of New Chrysler Reduced, but Power Is Increased | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/neponsit-compromise.html | NEPONSIT COMPROMISE | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/new-york-leads-in-port-volume-handled-43-of-waterborne-exports-and.html | NEW YORK LEADS IN PORT VOLUME; Handled 43% of Waterborne Exports and Imports Last Year--New Orleans 2d | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/season-is-opened-by-philharmonia-brooklyn-orchestra-plays-at-music.html | SEASON IS OPENED BY PHILHARMONIA; Brooklyn Orchestra Plays at Music Academy--Stanley Babin Piano Soloist | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/banzais-changed-to-brickbats-for-dodgers-on-japanese-tour.html | Banzais Changed to Brickbats For Dodgers on Japanese Tour | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/steelers-drop-glatz.html | Steelers Drop Glatz | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/benson-says-critics-are-reactionaries.html | BENSON SAYS CRITICS ARE 'REACTIONARIES' | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/rumania-offers-more-oil-to-west-wants-machinery-and-seed-enlarged.html | RUMANIA OFFERS MORE OIL TO WEST; Wants Machinery and Seed --Enlarged U.S. Trade Sought Through Barter Amount Not Specified | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/miss-nancy-robbins-prospective-bride.html | MISS NANCY ROBBINS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/3-jersey-houses-in-1587090-deal-apartments-in-morristown-and-east.html | 3 JERSEY HOUSES IN $1,587,090 DEAL; Apartments in Morristown and East Orange Bought by Investment Group Factory Building Sold | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/italian-reds-omit-news.html | Italian Reds Omit News | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/stevenson-held-naive-goldwater-is-distrustful-of-any-russian-note.html | STEVENSON HELD NAIVE; Goldwater Is 'Distrustful of 'Any Russian Note' | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/ucla-bars-sanders-as-shrine-game-coach.html | U.C.L.A. Bars Sanders As Shrine Game Coach | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/20-injured-in-oregon-blast.html | 20 Injured in Oregon Blast | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/pay-pact-signed-in-buffalo.html | Pay Pact Signed in Buffalo | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/vertol-aircraft-picks-assistant-to-president.html | Vertol Aircraft Picks Assistant to President | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/action-is-sought-on-oil-import-cut-independent-producers-ask-odm-to.html | ACTION IS SOUGHT ON OIL IMPORT CUT; Independent Producers Ask O.D.M. to Recommend Move by President 1954 Base Recommended Congress Members Testify | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/italian-art-council-opposes-loan-to-us.html | ITALIAN ART COUNCIL OPPOSES LOAN TO U.S. | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/settlement-unit-to-gain-by-parties-united-neighborhood-houses-will.html | SETTLEMENT UNIT TO GAIN BY PARTIES; United Neighborhood Houses Will Benefit by Two 'Major Barbara' Performances | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/interchemical-names-executive-unit-head.html | Interchemical Names Executive Unit Head | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/star-army-back-off-injured-list-murtland-to-face-columbia-little.html | STAR ARMY BACK OFF INJURED LIST; Murtland to Face Columbia --Little Says He Enjoys Playing Top Teams | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/safety-code-revised-hearings-slated-on-rules-for-small-commercial.html | SAFETY CODE REVISED; Hearings Slated on Rules for Small, Commercial Craft | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/new-movie-firm-formed-on-coast-prm-subsidiary-will-be-entertainment.html | NEW MOVIE FIRM FORMED ON COAST; P.R.M. Subsidiary Will Be Entertainment, Investment and Production Company World-Wide Organization | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/the-currency-clubs-a-report-on-how-nations-have-joined-to-ease.html | The Currency 'Clubs'; A Report on How Nations Have Joined To Ease Members' Payment Troubles Discounts Down to 1% Paris Club Formed CURRENCY 'CLUBS' AID WORLD TRADE 75% in Gold a Month Cruzeiro Is Stronger | True | By Burton Crane | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/retailers-urged-to-lure-talent-conference-on-distribution-hears.html | RETAILERS URGED TO LURE TALENT; Conference on Distribution Hears Plan to 'Sell' Field to College Graduates FASHION IDEA STRESSED Apparel Maker Sees It as Force for Free World to Aid All People Sees Big Market Editor Calls For Show | True | By William M. Freeman Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/exiled-liberal-chief-pleased.html | Exiled Liberal Chief Pleased | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-harry-m-mdougal.html | MRS. HARRY M. M'DOUGAL | True | Special to The New York | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/good-news-from-honduras.html | GOOD NEWS FROM HONDURAS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/new-radar-tracks-the-vessel-using-it.html | NEW RADAR TRACKS THE VESSEL USING IT | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/plane-damaged-in-landing.html | Plane Damaged in Landing | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/book-listing-is-designed-to-end-bias-minority-groups-stereotyped.html | Book Listing Is Designed To End Bias; Minority Groups Stereotyped Material Found More Subtle | True | By Dorothy Barclay | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/soviet-lessens-radio-jamming.html | Soviet Lessens Radio Jamming | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/boyertown-casket-years-sales-rose-767-to-new-highderr-named.html | BOYERTOWN CASKET; Year's Sales Rose 7.67% to New High-Derr Named President | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/adenauer-greets-raab-austrian-chancellor-on-state-visit-to-west.html | ADENAUER GREETS RAAB; Austrian Chancellor on State Visit to West Germany | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/polish-group-calls-for-aid.html | Polish Group Calls for Aid | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mitchell-pledges-labor-law-revision.html | MITCHELL PLEDGES LABOR LAW REVISION | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bench-here-split-over-court-plan-merger-proposal-is-fought-by.html | BENCH HERE SPLIT OVER COURT PLAN; Merger Proposal Is Fought by Supreme Court Unit and Two Surrogates PECK SUPPORTS REFORM Mullen, Murtagh and Medina Also Back It at Hearing by State Commission Two Law Deans Favorable 2 Justices Praise Plan | True | By Peter Kihss | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/students-ask-nagys-return.html | Students Ask Nagy's Return | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/hunt-for-storm-victims-ends.html | Hunt for Storm Victims Ends | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/rokossovsky-appears-relaxed-of-polish-fete.html | Rokossovsky Appears Relaxed of Polish Fete | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/khrushchev-indicates-change-in-parliament.html | Khrushchev Indicates Change in Parliament | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/industrial-output-increases-in-india.html | INDUSTRIAL OUTPUT INCREASES IN INDIA | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/patrons-announced-for-cancer-benefit.html | PATRONS ANNOUNCED FOR CANCER BENEFIT | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/kellogg-credit-elects-r-m-finch-named-president-of-i-t-t-affiliate.html | KELLOGG CREDIT ELECTS; R. M. Finch Named President of I. T. & T. Affiliate | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/workers-hit-solovyev.html | Workers Hit Solovyev | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/fashions-for-holidays-are-sprayed-with-gold.html | Fashions for Holidays Are Sprayed With Gold | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/nixon-links-vote-to-pocketbook-whistlestop-appeals-cite-eisenhower.html | NIXON LINKS VOTE TO 'POCKETBOOK'; Whistle-Stop Appeals Cite 'Eisenhower Prosperity'— Fog Delays Air Landing 'Pocketbook Issue' to Fore First Break in Schedule | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/eisenhower-will-not-speak.html | Eisenhower Will Not Speak | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/green-boots-home-five-winners-in-six-mounts-at-garden-state.html | Green Boots Home Five Winners In Six Mounts at Garden State; Oklahoman Fails Only in Second Race-- Federal Hill, Barbizon, Take Note and Melson in $300,000 Stake | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/dewey-sees-gain-believes-president-scored-in-recent-campaign-tour.html | DEWEY SEES GAIN; Believes President Scored in Recent Campaign Tour | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/aluminiums-net-rises-thirdquarter-profit-put-35-above-1955-level.html | ALUMINIUM'S NET RISES; Third-Quarter Profit Put 35% Above 1955 Level | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/futures-uneven-copper-off-again-zinc-cocoa-also-decline-hides.html | FUTURES UNEVEN; COPPER OFF AGAIN; Zinc, Cocoa Also Decline-- Hides, Rubber, Wool and Cottonseed Oil Rise | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/n-a-a-c-p-ends-case-lawyer-tells-texas-court-he-did-not-solicit.html | N. A. A. C. P. ENDS CASE; Lawyer Tells Texas Court He Did Not Solicit Suits | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/check-turnover-drops.html | Check Turnover Drops | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/pirates-sign-new-yorker.html | Pirates Sign New Yorker | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/kerr-iii-cancels-speeches.html | Kerr, III, Cancels Speeches | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/48-feared-dead-in-karachi.html | 48 Feared Dead in Karachi | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/us-officials-ask-polish-aid-delay-advocate-goslow-policy-say-action.html | U.S. OFFICIALS ASK POLISH AID DELAY; Advocate Go-Slow Policy-- Say Action Now Would Play Into Soviet Hands | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mural-of-family-life-installed-in-domestic-relations-court-artist.html | Mural of Family Life Installed In Domestic Relations Court; Artist Explains Work | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/navy-to-show-dutch-subkiller-tactics.html | NAVY TO SHOW DUTCH 'SUB-KILLER' TACTICS | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/frank-eichelberger-71-mining-engineer-is-dead-was-brother-of.html | FRANK EICHELBERGER, 71; Mining Engineer Is Dead-- Was Brother of General | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/big-planes-hops-to-antarctica-almost-double-exploring-season.html | Big Planes' Hops to Antarctica Almost Double Exploring Season; Globemasters Soar Over Pack Ice, Not Possible to Ships for Another 2 or 3 Months, With Men and Supplies Seals Seen on Pack Ice Admiral Greets Party | True | By Walter Sullivan Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/ryff-gets-verdict-in-ippolito-fight-scores-with-left-hooks-and.html | RYFF GETS VERDICT IN IPPOLITO FIGHT; Scores With Left Hooks and Combinations in Winning St. Nicks Ten-Rounder | True | By William J. Briordy | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/group-bargaining-by-doctors-asked-medical-society-head-says.html | GROUP BARGAINING BY DOCTORS ASKED; Medical Society Head Says Physicians Fare Poorly in Selling Their Services Buyers' Market Noted Here | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/cia-cancels-pact-with-hospital-unit.html | C.I.A. CANCELS PACT WITH HOSPITAL UNIT | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/pianist-to-play-at-fete.html | Pianist to Play at Fete | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/russian-beats-hammer-mark.html | Russian Beats Hammer Mark | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/opera-visit-changed-chinese-company-to-sing-in-melbourne-after.html | OPERA VISIT CHANGED; Chinese Company to Sing in Melbourne After Olympics | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/un-begins-study-of-fallout-data-soviet-expected-to-augment-reports.html | U.N. BEGINS STUDY OF FALL-OUT DATA; Soviet Expected to Augment Reports From 22 Countries --Data Secret Till Nov. 2 | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/sammy-davis-jr-to-entertain.html | Sammy Davis Jr. to Entertain | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/proctor-scores-in-montreal-westmount-bows-in-football-2613-proctors.html | Proctor Scores in Montreal; WESTMOUNT BOWS IN FOOTBALL, 26-13 Proctor's Early Drive Takes School Test Played Under U.S., Canadian Rules Passes Set Up Tally Twelve Men on Team | | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mayor-and-javits-split-over-israel-wagner-assails-u-s-policy-rival.html | MAYOR AND JAVITS SPLIT OVER ISRAEL; Wagner Assails U. S. Policy, Rival Asks Bipartisanship at Brandeis Dinner MAYOR AND JAVITS SPLIT OVER ISRAEL Mayor and Attorney General Campaign Yesterday | | By Milton Brackerthe New York Times (BY PATRICK A. BURNS) | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/pay-order-is-signed-reserves-to-get-an-increase-for-hazardous-duty.html | PAY ORDER IS SIGNED; Reserves to Get an Increase for Hazardous Duty | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/2-jamestown-plants-for-sale.html | 2 Jamestown Plants for Sale | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/huth-lost-to-giants-for-contest-sunday.html | HUTH LOST TO GIANTS FOR CONTEST SUNDAY | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/600-safely-take-live-polio-virus-2-attenuated-strains-given-by.html | 600 SAFELY TAKE LIVE POLIO VIRUS; 2 'Attenuated' Strains Given by Mouth in 5-Year Test Reported by Company | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/key-policy-study-by-russians-seen-polish-developments-raise.html | KEY POLICY STUDY BY RUSSIANS SEEN; Polish Developments Raise Questions on Red Bloc's Ties, Observers Hold KEY POLICY STUDY BY RUSSIANS SEEN | | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/grizzly-kills-a-hunter.html | Grizzly Kills a Hunter | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/3-in-poznan-riot-freed-new-trial-is-set-for-5.html | 3 in Poznan Riot Freed; New Trial Is Set for 5 | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/popkinschwartzman.html | Popkin--Schwartzman | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/what-next-in-poland.html | WHAT NEXT IN POLAND? | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/booksauthors.html | Books-Authors | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/yarn-producers-to-meet.html | Yarn Producers to Meet | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/car-pool-abandoned-tallahassee-negroes-acion-follows-court.html | CAR POOL ABANDONED; Tallahassee Negroes' Ac=ion Follows Court Convictions | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/500-honor-hospital-aide.html | 500 Honor Hospital Aide | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mayor-envisions-regional-league-tells-planning-parley-that-a.html | MAYOR ENVISIONS REGIONAL LEAGUE; Tells Planning Parley That a Community Federation Could Meet Area Needs POPULATION RISE IS SEEN Gulick Predicts 20 Million in Metropolitan District in the Next 20 Years Backs Ribicoff's Plan Area's Growth Predicted | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/perrini-in-a-second-bid-for-seat-held-by-latham-in-4th-democrats.html | Perrini in a Second Bid for Seat Held by Latham in 4th; Democrats See a 'Chance' in 2 Queens Areas | | By David Anderson | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/texas-paper-names-editor.html | Texas Paper Names Editor | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/william-wanamaker-jr-dies-clothing-retailer-bred-horses.html | William Wanamaker Jr. Dies; Clothing Retailer Bred Horses | | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/what-major-candidates-are-slated-to-do-today.html | What Major Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/youngstown-cuts-wire-prices.html | Youngstown Cuts Wire Prices | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/powell-aide-gets-year-in-tax-case-representative-rebuked-by-us.html | POWELL AIDE GETS YEAR IN TAX CASE; Representative Rebuked by U.S. Judge for Attack on Fairness of Trial | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/derounian-view-scored-nassau-democrats-irked-by-prediction-of.html | DEROUNIAN VIEW SCORED; Nassau Democrats Irked by Prediction of 'Zigzag' Vote | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/monroe-county-vote-list-up.html | Monroe County Vote List Up | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/us-pianists-in-italian-contest.html | U.S. Pianists in Italian Contest | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/common-market-urged.html | COMMON MARKET URGED | True | Three Britons Back London's Joining European Plan | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/court-backs-worker-reinstates-40000-verdict-in-texas-oil-field.html | COURT BACKS WORKER; Reinstates $40,000 Verdict in Texas Oil Field Mishap | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/swedish-ship-in-service.html | Swedish Ship in Service | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/strike-may-halt-magazine-trucks-delivery-tieup-is-feared.html | STRIKE MAY HALT MAGAZINE TRUCKS; Delivery Tie-Up Is Feared Today--Newsstand Union Pickets Company Garages 41 Enterprises Picketed | True | By A. H. Raskin | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/shoplifting-case-delayed.html | Shoplifting Case Delayed | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/stretch-your-dollar.html | Stretch Your Dollar | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/stevenson-camp-claims-21-states.html | STEVENSON CAMP CLAIMS 21 STATES | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/fire-damages-narragansett.html | Fire Damages Narragansett | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/polish-group-prepares-wider-election-choice.html | Polish Group Prepares Wider Election Choice | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/allison-outpoints-walker.html | Allison Outpoints Walker | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/senecas-bar-dam-wont-allow-army-survey-on-allegany-reservation.html | SENECAS BAR DAM; Won't Allow Army Survey on Allegany Reservation | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/javits-chides-rival-on-commuter-plan.html | JAVITS CHIDES RIVAL ON COMMUTER PLAN | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/dr-osusky-to-lecture-in-paris.html | Dr. Osusky to Lecture in Paris | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/studio-one-ho-hum.html | 'Studio One,' Ho Hum | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/hotel-men-elect.html | Hotel Men Elect | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/japan-opens-drive-to-put-americans-on-her-bicycles.html | Japan Opens Drive to Put Americans on Her Bicycles | True | The New York Times (by Barney Ingoglia) | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/atlantic-staff-chief-named.html | Atlantic Staff Chief Named | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/facts-on-small-business.html | FACTS ON SMALL BUSINESS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/two-possible-choices.html | Two Possible Choices | True | By Harry Schwartz | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/us-names-housing-aide.html | U.S. Names Housing Aide | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/soviet-curbs-officer-travel.html | Soviet Curbs Officer Travel | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/4-japanese-boats-seized.html | 4 Japanese Boats Seized | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/crane-continues-300year-custom-of-draining-ponds.html | Crane Continues 300-Year Custom of Draining Ponds | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/keenan-knocks-out-james.html | Keenan Knocks Out James | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/stevenson-is-due-at-rally-tonight-20000-expected-for-address-in.html | STEVENSON IS DUE AT RALLY TONIGHT; 20,000 Expected for Address in Garden--Drive in City Area Ends Tomorrow | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/grafted-ribs-used-to-rebuild-skulls.html | GRAFTED RIBS USED TO REBUILD SKULLS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/envoy-to-cambodia-sworn.html | Envoy to Cambodia Sworn | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/yale-group-to-do-new-play.html | Yale Group to Do New Play | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/british-aide-sees-fawzi-meeting-held-few-hours-after-egyptian.html | BRITISH AIDE SEES FAWZI; Meeting Held Few Hours After Egyptian Returns From U.S. | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/anderson-not-for-mauldin.html | Anderson Not for Mauldin | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/braves-sign-first-baseman.html | Braves Sign First Baseman | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/gaming-laws-stressed-kennedy-tells-new-officers-of-enforcement-duty.html | GAMING LAWS STRESSED; Kennedy Tells New Officers of Enforcement Duty | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/soviet-units-maneuver-in-poland-warsaw-bars-entry-of-2-cruisers-but.html | SOVIET UNITS 'MANEUVER' IN POLAND, WARSAW BARS ENTRY OF 2 CRUISERS, BUT THE NEW REGIME IS NOT ALARMED; POLITBURO MEETS Receives Assurances Russian Army Will Soon End Games Politburo Kept Informed Reassured on Troops SOVIET DIVISIONS STAGE MANEUVERS General's Ouster Expected Police Inquiry Ordered | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/colts-sign-hermann.html | Colts Sign Hermann | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/u-s-urged-to-make-u-n-polish-appeal.html | U. S. URGED TO MAKE U. N. POLISH APPEAL | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/hungarians-urge-soviet-troops-go-speakers-at-open-meeting-in-gyor.html | HUNGARIANS URGE SOVIET TROOPS GO; Speakers at Open Meeting in Gyor Also Ask Freeing of Cardinal Mindszenty HUNGARIANS URGE SOVIET TROOPS GO | True | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/goodstewart.html | Good--Stewart | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/gm-reports-upsurge-in-employment-as-57-model-changeover-is.html | G.M. Reports 'Upsurge' in Employment As '57 Model Changeover Is Completed | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/new-york-flag-to-fly-over-olympic-athletes.html | New York Flag to Fly Over Olympic Athletes | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/kefauver-terms-bomb-curb-vital-says-democrats-will-assume-any.html | KEFAUVER TERMS BOMB CURB VITAL; Says Democrats Will Assume Any Needed Political Risk in Bids to End Tests Calls for Parleys | True | By Richard Amper Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/reshevsky-takes-chess-prize-here-clinches-rosenwald-trophy-by.html | RESHEVSKY TAKES CHESS PRIZE HERE; Clinches Rosenwald Trophy by Beating Turner in 43 Moves in 10th Round STANDING OF THE PLAYERS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/ticket-sales-rise-for-theatre-fete-proceeds-of-nov-7-showing-of.html | TICKET SALES RISE FOR THEATRE FETE; Proceeds of Nov. 7 Showing of 'Reluctant Debutante' to Aid St. Johnland-Society | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/weeks-hails-president-warns-of-rank-amateurs-in-field-of-atomic-war.html | WEEKS HAILS PRESIDENT; Warns of 'Rank Amateurs' in Field of Atomic War | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/2-latin-states-discuss-laws.html | 2 Latin States Discuss Laws | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bulganin-offer-hit-knowland-asks-stevenson-to-repudiate-bomb-plan.html | BULGANIN OFFER HIT; Knowland Asks Stevenson to 'Repudiate' Bomb Plan | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/highs-being-set-in-capital-issues-and-borrowings-new-issues-debt.html | Highs Being Set In Capital Issues And Borrowings; NEW ISSUES, DEBT SETTING RECORDS | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/wagner-supported-by-senator-morse.html | WAGNER SUPPORTED BY SENATOR MORSE | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/help-for-housing-backed-by-mayor-wagner-urges-middle-road-to.html | HELP FOR HOUSING BACKED BY MAYOR; Wagner Urges 'Middle Road' to Promote Building of Limited-Profit Homes | True | By Charles Grutzner | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/east-german-changes-seen.html | East German Changes Seen | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/gains-extended-by-southern-co-september-net-3149842-as-against.html | GAINS EXTENDED BY SOUTHERN CO.; September Net $3,149,842, as Against $2,700,939-- Other Utility Reports PACIFIC LIGHTING Gross Operating Revenues Up 10% for Year to Sept. 30 | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/production-kinks-slow-car-volume-problems-with-new-models-hold.html | PRODUCTION KINKS SLOW CAR VOLUME; Problems With New Models Hold Output for Week Below Expectations | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/belgian-honored-by-fordham.html | Belgian Honored by Fordham | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/french-seize-five-rebel-chiefs-draw-algerians-plane-into-trap-5.html | French Seize Five Rebel Chiefs; Draw Algerians' Plane Into Trap; 5 ALGERIAN CHIEFS SEIZED BY FRENCH | True | By Michael Clark Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/world-parley-votes-peaceatom-control-atomsforpeace-voted-by-parley.html | World Parley Votes Peace-Atom Control; ATOMS-FOR-PEACE VOTED BY PARLEY Wadsworth Praises Controls | True | By Lindesay Parrott Special To The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/about-art-and-artists-glass-montages-and-watercolors-shown-here-by.html | About Art and Artists; Glass Montages and Water-Colors Shown Here by Lucy and William L'Engle | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/industrials-firm-on-london-board-most-gains-are-in-pennies-issues.html | INDUSTRIALS FIRM ON LONDON BOARD; Most Gains Are in Pennies-- Issues of Britain Show Mixed Movements | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/treasury-statement.html | Treasury Statement | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/marshall-field-is-ill-brain-surgery-performed-on-63yearold.html | MARSHALL FIELD IS ILL; Brain Surgery Performed on 63-Year-Old Financier | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/sports-of-the-times-by-senatorial-privilege-the-answer-real-estate.html | Sports of The Times; By Senatorial Privilege The Answer Real Estate Boom Big Newk | True | By Arthur Daley | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/scofflaw-jailed-again-driver-who-served-87-days-in-55-gets-20day.html | SCOFFLAW JAILED AGAIN; Driver Who Served 87 Days in '55 Gets 20-Day Term | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/coach-calls-pomfrets-unbeaten-eleven-too-spirited-to-give-a-thought.html | Coach Calls Pomfret's Unbeaten Eleven Too Spirited to Give a Thought to Losing | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/fund-drive-begun-by-reform-jews-2548000-sought-to-build.html | FUND DRIVE BEGUN BY REFORM JEWS; $2,548,000 Sought to Build Congregations and Relieve 'Acute' Rabbi Shortage | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/satellite-trend-cited-us-envoy-returns-telling-of-changes-in.html | SATELLITE TREND CITED; U.S. Envoy Returns, Telling of Changes in Hungary | True | | 1984-12-17 | RE0000229314 | B00000617352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/manual-depicts-adult-education-teaching-volume-financed-by-ford.html | MANUAL DEPICTS ADULT EDUCATION; Teaching Volume Financed by Ford Grant--Training at All Age Levels Urged | True | By Bess Furman Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/senate-unit-told-of-red-pressure-witnesses-say-chwastov-and-usborn.html | SENATE UNIT TOLD OF RED PRESSURE; Witnesses Say Chwastov and U.S.-Born Daughter Were Coerced Into Fleeing U.S. Free Choice Emphasized | True | By C.p. Trussell Special To the New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/old-vic-to-begin-run-here-tonight-british-troupe-will-present.html | OLD VIC TO BEGIN RUN HERE TONIGHT; British Troupe Will Present 'Richard II' as Opener of 12-Week Repertory Ruth Chatterton Gets Role Special Matinees at de Lys | True | By Sam Zolotow | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/miss-anne-mueller-engaged-to-marry.html | MISS ANNE MUELLER ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/brazilian-reds-assail-cult.html | Brazilian Reds Assail 'Cult' | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/gop-leads-in-bay-state-womens-vote-is-a-factor-irish-vote-sought.html | G.O.P. Leads in Bay State; Women's Vote Is a Factor; Irish Vote Sought Women's Vote Called Key to G.O.P. Lead in Massachusetts DEMOCRATS LOOK TO STATE RACES Optimistic on Gubernatorial and Legislative Contests-- Planning Strong Drive Italians Balk, Too Film of Daughter-in-Law Kennedy Has Appeal Seek Heavy Plurality Employment Is High Some Handicaps G.O.P. Counts on Shift | True | By Leo Egan Special To the New York Times.the New York Times (BY NEAL BOENZI) | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/money.html | Money | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/sales-gains-seen-for-diana-stores-rise-is-expected-in-quarter-as.html | SALES GAINS SEEN FOR DIANA STORES; Rise Is Expected in Quarter as More Units Open-- 4 Directors Named | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/road-toll-seen-rising-safety-council-head-predicts-41000-deaths-for.html | ROAD TOLL SEEN RISING; Safety Council Head Predicts 41,000 Deaths for 1956 | True | Special to The New York Times. | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/shipping-news-and-notes-two-big-tankers-to-be-built-for-caltex.html | Shipping News and Notes; Two Big Tankers to Be Built for Caltex Dutch Fleet--Pelagia Relics Viewed Hearing on Pelagia Elevated by McGrath Marine Industries Week | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/tabs-for-ike-urged-democrats-seek-to-dramatize-high-cost-of-living.html | 'TABS FOR IKE' URGED; Democrats Seek to Dramatize 'High Cost of Living' | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/tax-payments-off-city-says-uncollected-sum-sets-mark-since-194950.html | TAX PAYMENTS OFF; City Says Uncollected Sum Sets Mark Since 1949-50 | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/david-oistrakh-stricken.html | David Oistrakh Stricken | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/city-investigates-quinns-activity-in-carting-field-mayor-orders-the.html | CITY INVESTIGATES QUINN'S ACTIVITY IN CARTING FIELD; Mayor Orders the Inquiry-- 26 Businesses Complain of Being Intimidated Quinn Inquiry Announced CITY INVESTIGATES QUINN ACTIVITIES Mayor Gives Interview | True | By Charles G. Bennett | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/leinsdorf-to-aid-fund-will-conduct-operatic-works-at-benefit-for.html | LEINSDORF TO AID FUND; Will Conduct Operatic Works at Benefit for Musicians | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-23 | 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mexicans-win-again-in-harrisburg-show.html | MEXICANS WIN AGAIN IN HARRISBURG SHOW | True | | 1984-12-17 | RE0000229314 | B00000617352 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/webb-knapp-issue-offered-in-canada.html | WEBB & KNAPP ISSUE OFFERED IN CANADA | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/prelate-is-consecrated.html | Prelate Is Consecrated | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/michigan-state-leads-polls-oklahoma-eleven-drops-to-second-michigan.html | Michigan State Leads Polls; OKLAHOMA ELEVEN DROPS TO SECOND Michigan State Tops Sooner Team in Coaches, Writers Polls--Georgia Tech 3d Spartans 16 Points Ahead Sooner Streak at 34 | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/yonkers-ferry-to-suspend-on-nov-30-its-traffic-cut-by-tappan-zee.html | Yonkers Ferry to Suspend on Nov. 30; Its Traffic Cut by Tappan Zee Bridge | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/about-new-york-a-paean-to-4-ageless-girls-who-happily-defied-the.html | About New York; A Paean to 4 Ageless Girls Who Happily Defied the Storms of a Changeful Era | True | By Meyer Berger | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/food-kitchen-bookshelf-author-of-new-work-contends-we-may-be.html | Food: Kitchen Bookshelf; Author of New Work Contends We May Be Entering Era of Better Home Cooking | True | By Jane Nickerson | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-africa-crisis-faced-by-french-algerians-arrests-peril-ties-to.html | NEW AFRICA CRISIS FACED BY FRENCH; Algerians' Arrests Peril Ties to Morocco and Tunisia-- Disorders Sweep Both NEW AFRICA CRISIS FACED BY FRENCH Moroccan in Warning | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/economic-policy-of-us-is-upheld-but-treasury-aide-admits-some.html | ECONOMIC POLICY OF U.S. IS UPHELD; But Treasury Aide Admits Some Credit Upsets at Conference of Bankers A "Debating Society" Ask Banks to Explain ECONOMIC POLICY OF U.S. IS PRAISED OIL HELD KEY TO FUTURE Bankers Told It Is Still Majo Energy Supply in World | True | By Leif H. Olsen Special To the New York Times.fabian Bachrach | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/polish-bid-reported-workers-said-to-ask-freeing-of-cardinal.html | POLISH BID REPORTED; Workers Said to Ask Freeing of Cardinal Wyszynski | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/kremlin-rejects-bonn-unity-plan-but-soviet-seeks-more-data-on.html | KREMLIN REJECTS BONN UNITY PLAN; But Soviet Seeks More Data on Non-Aggression Pledge and Demilitarized Zone Soviet Rejects Bonn Unity Plan; Asks More Data on Buffer Zone | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/lack-of-care-cited-for-mental-cases.html | LACK OF CARE CITED FOR MENTAL CASES. | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/press-is-praised-for-honest-news-times-publisher-notes-gains.html | PRESS IS PRAISED FOR HONEST NEWS; Times Publisher Notes Gains -- Accepts the Wise Award of Jewish Congress | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/delaney-faces-new-bid-by-stockinger-in-7th-district-both-eye.html | Delaney Faces New Bid by Stockinger in 7th District; Both Eye Minority Groups Denies Big Business' Charge | True | By Jack Raymond | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/brain-to-store-medical-data.html | 'Brain' to Store Medical Data | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/greenburgh-acts-to-curb-korvette-town-board-amends-zoning-law-as.html | GREENBURGH ACTS TO CURB KORVETTE; Town Board Amends Zoning Law as Residents Protest --Builder Gets Court Aid | True | By Merrill Folsom Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/paperboard-output-off-last-weeks-production-was-82-below-the-1955.html | PAPERBOARD OUTPUT OFF; Last Week's Production Was 8.2% Below the 1955 Level | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/healy-takes-title-race-la-salle-lad-200yard-victor-in-catholic.html | HEALY TAKES TITLE RACE; La Salle Lad 200-Yard Victor in Catholic School Run | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/traffic-cut-seen-by-armed-forces-new-management-agency-for-us.html | TRAFFIC CUT SEEN BY ARMED FORCES; New Management Agency for U.S. Expected to Save Millions by Unification | True | By Bert Pierce | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/warsaw-reports-russians-will-end-armed-measures-compliance-said-to.html | Warsaw Reports Russians Will End Armed Measures; Compliance Said to Be Set for Tomorrow --Gomulka and Two Aides to Go to Soviet for Talks on Crisis POLES SAY SOVIET AGREES ON TROOPS Officer Is Dismissed Russians Shun Meetings | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/miss-kellems-loses-court-bars-plea-to-enter-name-in-senate-contest.html | MISS KELLEMS LOSES; Court Bars Plea to Enter Name in Senate Contest | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-school-opens-1500000-annex.html | NEW SCHOOL OPENS $1,500,000 ANNEX | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/villoresi-out-of-danger.html | Villoresi Out of Danger | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/concert-will-mark-united-nations-day.html | CONCERT WILL MARK UNITED NATIONS DAY | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/official-drowns-in-car-mishap.html | Official Drowns in Car Mishap | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/f-orlin-tremaine-editor-publisher.html | F. ORLIN TREMAINE, EDITOR, PUBLISHER | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/st-georges-fleetfooted-backs-operate-behind-heavy-forwards-dragon.html | St. George's Fleet-Footed Backs Operate Behind Heavy Forwards; Dragon Football Squad Handicpped by Lack of Seasoned Reserves--Line Appears Erratic on Defense Inner Wall in Slump Players Lack Experience | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/one-comforter-started-2-comfortable-careers.html | One Comforter Started 2 Comfortable Careers | True | The New York Times Studio (by Alfred Wegener) | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/miss-riegger-to-be-wed-marymount-junior-engaged-to-edwin-ross.html | MISS RIEGGER TO BE WED; Marymount Junior Engaged to Edwin Ross Molineux | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/major-arrests-decline-state-report-for-september-shows-reversal-of.html | MAJOR ARRESTS DECLINE; State Report for September Shows Reversal of Trend | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/fluoridated-water-used-in-25-of-public-supply.html | Fluoridated Water Used In 25% of Public Supply | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/plane-owner-forgives-theft.html | Plane Owner Forgives Theft | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/pupil-problems-get-basic-study-junior-high-school-here-is-testing.html | PUPIL PROBLEMS GET BASIC STUDY; Junior High School Here Is Testing Ground for Experiment in Learning | True | By Benjamin Finethe New York Times (BY PATRICK A. BURNS) | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/flying-chief-beats-sunday-pitch-by-a-head-at-garden-state-park.html | Flying Chief Beats Sunday Pitch By a Head at Garden State Park; Shoemaker Registers 311th Victory of Year in Distance Race--Summer Tan, Bardstown in Stake Today | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rioting-in-tunis-aimed-at-french-disorders-sweep-morocco-and.html | RIOTING IN TUNIS AIMED AT FRENCH; Disorders Sweep Morocco and Tunisia Over Arrests --9 Killed at Meknes Sultan Shortens Visit French Elated by News Pioneer Rebel Leaders | True | By Michael Clark Special To the New York Times.special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/texts-of-statement-by-eisenhower-on-nuclear-weapons-and-2-official.html | Texts of Statement by Eisenhower on Nuclear Weapons and 2 Official Memoranda; Prevention Is Aim Soviet Refusals Blamed MEMORANDUM Weapons Tests and Peaceful Uses of Atom H. Fall-Out From Atomic Tests Data Made Public III. The Long-Range Detection of the Detonation ofNuclear Weapons MEMORANDUM Disarmament Negotiations IV. The Program for the Peaceful Uses of Atomic Energy (Atoms-forPeace) and the Establishment of the International AtomicEnergy Agency Soviets Urge Alternative U.S.S.R. Calls for Ban Soviet Presses Proposal Red Council Asks Ban. Chronology Notes U.S. and Soviet Letters on Atom.Joint Declaration President Rejects Plan President's Reply | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/harmon-winners-hear-radford-warn-of-soviet-gains.html | Harmon Winners Hear Radford Warn of Soviet Gains | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/soviet-reply-to-west-germany-on-unity-question-west-blamed-for.html | Soviet Reply to West Germany on Unity Question; West Blamed for Partition East German Army Cited Atomic Arms Issue Debated Bonn Conscription Scored East German Offers Cited Hostility Toward East Seen NATO Said to Restrict Bonn Bonn Arming Denounced Serious Differences Noted Moscow Accords Recalled | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nixon-finds-peril-in-bomb-proposal-in-indiana-rally-he-says.html | NIXON FINDS PERIL IN BOMB PROPOSAL; In Indiana Rally He Says Stevenson's Stand Could Pave Road to Munich | True | By William M. Blair Special To The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/letters-to-the-times-democrats-favored-importance-of-attitude-and.html | Letters to the Times; Democrats Favored Importance of Attitude and Spirit of Two Parties Stressed New Deal Reforms Nixon Remark To Continue Bomb Tests Protecting the Blind From Traffic History of Italian States Things Not Necessarily Better Now Than in Past, It Is Felt Justice DiFalco Backed | True | ALLAN NEVINS,RUTH K. REISS.HASKELL CORENTHAL.THOMAS DEVINE.SIMON H. RIFKIND. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/fund-reports.html | FUND REPORTS | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Irwin Dribben | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/reds-beat-all-star-six-40.html | Reds Beat All-Star Six, 4-0 | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/books-of-the-times-sumptuous-art-selections-life-and-variety-in.html | Books of The Times; Sumptuous Art Selections Life and Variety in Pictures | True | By Orville Prescott | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/traffic-tactics-mapped-safety-aide-urges-allout-war-on-rising.html | TRAFFIC TACTICS MAPPED; Safety Aide Urges All-Out War on Rising Fatalities | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/ostrich-feather-revival-is-nest-egg-for-milliners.html | Ostrich Feather Revival Is Nest Egg for Milliners | True | BY Phyllis Lee Levin | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/suntimes-for-eisenhower.html | Sun-Times for Eisenhower | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/less-ragweed-here-crop-was-normal-but-wind-conditions-were-not.html | LESS RAGWEED HERE; Crop Was Normal, but Wind Conditions Were Not | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-upstate-theatre-tent.html | New Upstate Theatre Tent | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/krupp-and-blawknox-to-exchange-data-former-obtains-design-for.html | Krupp and Blaw-Knox to Exchange Data; Former Obtains Design for Rolling Mill | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/susan-herzog-engaged-kingston-girl-to-be-married-to-anton-e-homsey.html | SUSAN HERZOG ENGAGED; Kingston Girl to Be Married to Anton E. Homsey Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/soviet-to-join-church-debate.html | Soviet to Join Church Debate | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/eban-will-address-un-will-offer-security-council-israels-case.html | EBAN WILL ADDRESS U.N.; Will Offer Security Council Israel's Case Against Jordan | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/golf-show-slated-here.html | Golf Show Slated Here | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/us-riders-gain-tie-with-mexican-team.html | U.S. RIDERS GAIN TIE WITH MEXICAN TEAM | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/free-hungary-seen-priest-predicts-nation-will-follow-polands.html | FREE HUNGARY SEEN; Priest Predicts Nation Will Follow Poland's Example | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/us-raises-raw-sugar-quotas.html | U.S. Raises Raw Sugar Quotas | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/goodman-to-tour-asia-he-and-orchestra-will-play-throughout-the-far.html | GOODMAN TO TOUR ASIA; He and Orchestra Will Play Throughout the Far East | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/big-castings-producer.html | Big Castings Producer | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/voter-purge-studied-f-b-i-scans-alleged-loss-of-rights-by-negroes-i.html | VOTER 'PURGE' STUDIED; F. B. I. Scans Alleged Loss of Rights by Negroes in South | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/senate-inquiry-seeking-official-who-let-child-be-smuggled-out.html | Senate Inquiry Seeking Official Who Let Child Be Smuggled Out | True | By C. P. Trussell Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/columbia-gas-service-appoints-vice-president.html | Columbia Gas Service Appoints Vice President | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/honduras-frees-21-seized-in-revolt-bid.html | HONDURAS FREES 21 SEIZED IN REVOLT BID | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/orthodox-jewish-group-names-vice-president.html | Orthodox Jewish Group Names Vice President | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/radcliffe-indeedgirl-aims-to-enter-annapolis.html | Radcliffe, Indeed--Girl Aims to Enter Annapolis | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/cypriotes-term-commuted.html | Cypriote's Term Commuted | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/travia-named-district-leader.html | Travia Named District Leader | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/president-lauds-italy-praises-test-of-aircraft-as-sentinels-of.html | PRESIDENT LAUDS ITALY; Praises Test of Aircraft as 'Sentinels of Peace' | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/june-summers-in-debut-michigan-pianist-is-heard-in-program-at-town.html | JUNE SUMMERS IN DEBUT; Michigan Pianist Is Heard in Program at Town Hall | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/avits-appeals-to-farm-voters-assails-democrats-on-price-propschides.html | AVITS APPEALS TO FARM VOTERS; Assails Democrats on Price Props--Chides Wagner on Assembly Record | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-mercurys-are-longer-with-stronger-engines.html | New Mercurys Are Longer, With Stronger Engines | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/students-wary-of-psychiatrists-expert-links-the-searching-questions.html | STUDENTS WARY OF PSYCHIATRISTS; Expert Links the 'Searching Questions of Job Agencies to Fear of Medical Data 'Things Were Simpler' Then | True | By Emma Harrison Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/bond-issue-sold-by-philadelphia-financing-of-improvements-is-placed.html | BOND ISSUE SOLD BY PHILADELPHIA; Financing of Improvements Is Placed Publicly at Cost of 3.4527% in Interest Hawaii Maryland Boston, Mass. New York Housuig Authority Tenaily, N.J. | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/50family-house-is-sold-in-bronx-investors-acquire-property-on.html | 50-FAMILY HOUSE IS SOLD IN BRONX; Investors Acquire Property on Elliot Place--Other Apartments in Deal | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/text-of-stevensons-speech-at-madison-square-garden-rally-notes.html | Text of Stevenson's Speech at Madison Square Garden Rally; Notes Changes in G. O. P. Some Progress Noted Asks War Against War | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/syracuse-team-hailed-goalline-stand-against-army-rated-top-play-in.html | SYRACUSE TEAM HAILED; Goal-Line Stand Against Army Rated Top Play in East | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/moves-are-mixed-in-grain-futures-wheat-is-steady-to-cent-offcom-1.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Is Steady to Cent Off-Com 1 Up to Down-Rye Declines Price Moves Mixed | True | Special to The Tew York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/theatre-old-vic-gives-richard-ii-british-troupe-begins-shakespeare.html | Theatre: Old Vic Gives 'Richard II'; British Troupe Begins Shakespeare Series | True | By Brooks Atkinson | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/cleaner-air-week.html | CLEANER AIR WEEK | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/lehman-scores-nixon-senator-shudders-at-thought-of-move-to.html | LEHMAN SCORES NIXON; Senator 'Shudders' at Thought of Move to Presidency | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/ruthrauff-ryan-elects-new-agncy-president.html | Ruthrauff & Ryan Elects New Agency President | True | Albert Guida | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/commodity-indev-off-mondays-figure-fell-to-905-from-906-on-friday.html | COMMODITY INDEX OFF; Monday's Figure Fell to 90.5 From 90.6 on Friday | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/ziegfeld-club-plans-fete.html | Ziegfeld Club Plans Fete | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/2000-catholics-to-gather.html | 2,000 Catholics to Gather | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/44000-lost-in-mails-1-bills-shipped-to-memphis-never-arrived-there.html | $44,000 LOST IN MAILS; $1 Bills Shipped to Memphis Never Arrived There | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/lawrence-bell-rites-funeral-for-head-of-aircraft-company-is-held-in.html | LAWRENCE BELL RITES; Funeral for Head of Aircraft Company Is Held in Buffalo | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/warsaw-labor-voices-optimism-workers-call-for-deeds-not-words-after.html | WARSAW LABOR VOICES OPTIMISM; Workers Call for Deeds, Not Words, After Struggle to Make Ends Meet Deeds, Not Words, Expected Taxes Eat Into Family Grants | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/other-company-meeting-greenfield-tap-die-corp.html | OTHER COMPANY MEETING; Greenfield Tap & Die Corp. | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/att-switchboarddeep-in-stock-issue-600000-holders-still-undecided.html | A.T.&T. Switchboard-Deep in Stock Issue; 600,000 Holders Still Undecided Whether to Sell Their Rights or Buy Shares--Either Way, It's a Big Chore Installment Plan Snubbed Selling Has Its Points 2,550 CLERKS BUSY WITH A.T.&T. ISSUE | True | By Elizabeth M. Fowler | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/text-of-presidents-talk-on-satellite-aid-great-american-purpose.html | Text of President's Talk on Satellite Aid; 'Great American Purpose' Freedom Is Enduring Proof Mark Was Wrong | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/unions-threaten-to-shut-all-piers-on-3-coasts-nov1-ila-demands.html | UNIONS THREATEN TO SHUT ALL PIERS ON 3 COASTS NOV.1; I.L.A. Demands Atlantic and Gulf Port Master Pact-- Bridges Enters Dispute Mediators Call Both Sides Bridges Links Case to I.L.A SHUTTING OF PORTS ON 3 COASTS LOOMS Brotherhood to Fight On | True | By Jacques Nevard | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/douglas-flies-to-puerto-rica.html | Douglas Flies to Puerto Rica | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/four-rushhour-mishaps-delay-railroad-and-subway-crowds-bmt-is-held.html | Four Rush-Hour Mishaps Delay Railroad and Subway Crowds; BMT Is Held Up 72 Minutes --Patrolman Leads Many Through Dense Smoke | True | The New York Times | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/japan-to-seek-skate-laurels.html | Japan to Seek Skate Laurels | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/powell-retracts-report-on-talks-now-says-president-did-not-advocate.html | POWELL RETRACTS REPORT ON TALKS; Now Says President Did Not Advocate Jail for Defying Courts on Integration Quoted President Asked About Responsibility | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/need-for-ministers-cited.html | Need for Ministers Cited | True | Special to The New York Times | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/tv-color-film-on-tape-rca-experiment-augurs-revolution-in-show.html | TV: Color Film on Tape; R.C.A. Experiment Augurs Revolution in Show Business, but Kinks Remain Salty Drama Is Awash With Histrionics | True | By Jack Gould | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/buffalos-port-program-lagging-despite-approach-of-the-seaway-new.html | Buffalo's Port Program Lagging Despite Approach of the Seaway; New Facilities Designed to Handle Ocean Traffic Remain in Blueprint Stage-- Foreign Nations Show Interest Army Requests Data Population Is Growing Major Cargo Items Disappointment Voiced | True | By George Horne Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/jurists-criticize-state-court-plan-proposal-for-shift-in-family.html | JURISTS CRITICIZE STATE COURT PLAN; Proposal for Shift in Family Cases Stirs Opposition at Hearing in Brooklyn Plan for Children Opposed To Merge 16 Trial Courts | True | By Peter Kihss | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/us-defends-right-of-trials-abroad.html | U.S. DEFENDS RIGHT OF TRIALS ABROAD | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/catholic-group-elects-saginaw-bishop-will-head-rural-life.html | CATHOLIC GROUP ELECTS; Saginaw Bishop Will Head Rural Life Conference | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/bernhard-presents-dutch-news-award.html | BERNHARD PRESENTS DUTCH NEWS AWARD | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/john-f-gunning-42-a-veterans-leader.html | JOHN F. GUNNING, 42, A VETERANS' LEADER | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/foreign-affairs-moscow-hears-the-thunder-on-the-left-the-personal.html | Foreign Affairs; Moscow Hears the Thunder on the Left The Personal Factor Conflict of Interest | True | By C. L. Sulzberger | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/st-johns-harriers-win-triumph-over-fordham-2435-cunningham-is-first.html | ST. JOHN'S HARRIERS WIN; Triumph Over Fordham, 24-35 --Cunningham Is First | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/ford-buys-site-in-australia.html | Ford Buys Site in Australia | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nixon-is-assailed-stevenson-asks-help-to-poland-and-israel-critical.html | NIXON IS ASSAILED; Stevenson Asks Help to Poland and Israel ----Critical on Suez Gets Big Ovation STEVENSON URGES U.S.LEAD IN PEACE | True | By Harrison E. Salisbury the New York Times (BY ROBERT WALKER) | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/industrials-gain-on-london-board-selective-buying-continues-with.html | INDUSTRIALS GAIN ON LONDON BOARD; Selective Buying Continues, With Textile and Brewery Shares in Leadership | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/kefauver-pushes-fight-to-win-iowa-stumps-state-second-time-in-2.html | KEFAUVER PUSHES FIGHT TO WIN IOWA; Stumps State Second Time in 2 Weeks Seeking Upset Such as That of 1948 At Farmer-Labor Rally | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/albany-women-lead-at-polls.html | Albany Women Lead at Polls | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/grave-peril-seen-in-strontium-90-report-to-scientists-thinks-aec.html | GRAVE PERIL SEEN IN STRONTIUM 90; Report to Scientists Thinks A.E.C. May Have Guessed Wrong on Danger Level | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/real-estate-notes.html | Real Estate Notes | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/2-buy-film-rights-to-business-story-of-local-origin.html | 2 BUY FILM RIGHTS TO BUSINESS STORY; Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/2-quit-board-of-a-m-byers.html | 2 Quit Board of A. M. Byers | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/supply-limited-oil-man-warns-first-witness-for-importers-testifies.html | SUPPLY LIMITED, OIL MAN WARNS; First Witness for Importers Testifies at Hearings on Proposal for Quotas | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rail-talks-continue-mediators-work-on-disputes-involving-dozen.html | RAIL TALKS CONTINUE; Mediators Work on Disputes Involving Dozen Unions | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/world-atom-agency-voted-by-82-states-82-states-vote-peace-atom-unit.html | World Atom Agency Voted by 82 States; 82 STATES VOTE PEACE ATOM UNIT Delegates Praise Sponsors Drastic Revision Averted | True | By Lindesay Parrott Special To The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/garfield-token-back-man-held-in-ohio-after-return-of-memento-of.html | GARFIELD TOKEN BACK; Man Held in Ohio After Return of Memento of President | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/robert-m-green-attorneywas-53-partner-in-philadelphia-law-firm.html | ROBERT M. GREEN, ATTORNEY,WAS 53; Partner in Philadelphia Law Firm Dies--Was Member of City Planning Group | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/anta-will-stage-3-theatre-fetes-drama-groups-benefits-will.html | ANTA WILL STAGE 3 THEATRE FETES; Drama Group's Benefits Will Underwrite Development of Repertory Company Here | True | D'Arlene | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/yiddish-theatre-unit-formed.html | Yiddish Theatre Unit Formed | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/college-raises-fees-and-pay.html | College Raises Fees and Pay | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/wood-field-and-stream-socalled-pheasant-dogs-prove-terrific-on.html | Wood, Field and Stream; So-Called Pheasant Dogs Prove Terrific on Rabbits, Grouse and a Fox | True | By John W. Randolph Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/reds-here-issue-denial-say-exiled-williamson-is-not-directing-party.html | REDS HERE ISSUE DENIAL; Say Exiled Williamson Is Not Directing Party in U. S. | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/captain-defends-stockholm-route-nordersoncrossexamined-says.html | CAPTAIN DEFENDS STOCKHOLM ROUTE; Norderson,Cross-Examined, Says Recommended Lane Was More Dangerous International Agreement Noted Scandinavian Use Cited Unshaken by Queries | True | By Russell Forter | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/state-power-loan-set-harriman-says-it-will-speed-work-on-niagara.html | STATE POWER LOAN SET; Harriman Says It Will Speed Work on Niagara Project | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/archers-get-special-season.html | Archers Get Special Season | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/matinee-for-moppets.html | 'Matinee for Moppets' | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/von-willer-named-erie-president-as-johnston-nears-retirement-latter.html | Von Willer Named Erie President As Johnston Nears Retirement; Latter Will Take Over Study of Proposed Merger With Lackawanna and D. & H. NEW HEAD NAMED BY ERIE RAILROAD Great Northern Names Aides | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/n-a-a-c-p-ban-upheld-texas-judge-continues-edict-until-trial-is.html | N. A. A. C. P. BAN UPHELD; Texas Judge Continues Edict Until Trial Is Held | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/republicans-deny-gas-tax-rumors-legislative-leaders-disavow-plan.html | REPUBLICANS DENY 'GAS TAX RUMORS; Legislative Leaders Disavow Plan for Increase to Pay for Highway Bonds | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/old-vic-to-stage-romeo-tonight-john-neville-claire-bloom-will-star.html | OLD VIC TO STAGE 'ROMEO' TONIGHT; John Neville, Claire Bloom Will Star in Second Play of Shakespeare Bill King and Preston to Co-Star News of Casting | True | By Louis Calta | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/g-o-p-keeps-seat-in-maine-recount-but-4091-disputed-ballots-may.html | G. O. P. KEEPS SEAT IN MAINE RECOUNT; But 4,091 Disputed Ballots May Leave Outcome to House in Washington Democrat Asked Recount | True | By John H. Fenton Special To the New York Times | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/accused-man-sues-nassau.html | Accused Man Sues Nassau | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/weeks-jabs-stevenson-asserts-growing-prosperity-under-g-o-p-irks.html | WEEKS JABS STEVENSON; Asserts 'Growing Prosperity' Under G. O. P. Irks Rivals | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/milton-j-goger-industrialist-49-president-of-american-type-founders.html | MILTON J. GOGER, INDUSTRIALIST, 49; President of American Type Founders Co. in Elizabeth, N. J., Dies in Bermuda Special to The New York Times. | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/hungarianyogoslav-party-agreement.html | Hungarian-Yogoslav Party Agreement | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/adamushko-named-captain.html | Adamushko Named Captain | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/credit-up-in-air-for-comedy-on-tv-directorship-is-disputed-for-born.html | CREDIT UP IN AIR FOR COMEDY ON TV; Directorship Is Disputed for 'Born Yesterday'--Other Disagreements Expected | True | By Val Adams | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/2-oil-companies-increase-profits-gulf-and-sinclair-report-gains-in.html | 2 OIL COMPANIES INCREASE PROFITS; Gulf and Sinclair Report Gains in 9-Month Income Over 1955 Period U.S. GYPSUM CO. Profit for 9 Months Rises 5.34% Over 1955 Period ALLEGHENY LUDLUM Steel Company Reports Sharp Drop in Quarterly Income COMPANIES ISSUE EARNINGS FIGURES NATIONAL LEAD CO. Third-Quarter Net Up 17.1% Over 1955 to $12,537,724 REVERE COPPER & BRASS Sales Up 7.3% in Nine Months but Net Declines 13.2% M'DONNELL AIRCRAFT CORP. Sales and Earnings Advance in Latest Three Months CONSOLIDATION COAL CO. Three and Nine Months' Net Advanced This Year WALWORTH COMPANY 87% Rise in Net Reported Over Nine Months of 1955 ASSOCIATES INVESTMENT Finance Company Reports Net of $14,566,456 for Nine Months OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/briggen-yantis-htaylor-is-dead-at-58-retired-airman-commanded-drew.html | Brig.Gen. Yantis H.Taylor Is Dead at 58; Retired Airman Commanded Drew Field; Acrobatic Airman | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-tube-plant-for-canada.html | New Tube Plant for Canada | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/union-disowns-strike-auto-workers-get-order-to-return-at-chrysler.html | UNION DISOWNS STRIKE; Auto Workers Get Order to Return at Chrysler Plant | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/holtzman-in-sixth-defends-record-in-congress-vary-on-support-for.html | Holtzman in Sixth Defends Record in Congress; Vary on Support for President Influx of Manhattanites | True | By Edmond Bartnett | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/bearing-center-opened-by-ge-at-schenectady.html | Bearing Center Opened By G.E. at Schenectady | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/anta-offers-bits-of-shakespeare-helen-hayes-appears-in-two-excerpts.html | ANTA OFFERS BITS OF SHAKESPEARE; Helen Hayes Appears in Two Excerpts and Narrates at Theatre de Lys Matinee | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/disaster-areas-declared.html | Disaster Areas Declared | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/li-store-is-opened-by-lewis-conger.html | L.I. STORE IS OPENED BY LEWIS & CONGER | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/us-rubber-british-in-deal.html | U.S. Rubber, British in Deal | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/time-limit-cooks-the-egghead-and-i.html | TIME LIMIT COOKS 'THE EGGHEAD AND I' | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/australia-cricket-victor.html | Australia Cricket Victor | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/4-big-offerings-placed-on-sale-national-steel-corp-issues-55.html | 4 BIG OFFERINGS PLACED ON SALE; National Steel Corp. Issues $55 Million and Con Ed $40 Million of Bonds National Steel Consolidated Edison COMPANIES OFFER SECURITIES ISSUES Houston Natural Gas Central Illinois Public Service | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/state-of-paradox-connecticut-broadway-shades-boston-settled-by.html | State of Paradox; Connecticut Broadway Shades Boston Settled by Dutch | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/teams-position-satisfies-howell-coach-of-new-york-eleven-optimistic.html | TEAM'S POSITION SATISFIES HOWELL; Coach of New York Eleven Optimistic Over Chances—Club Drills for Eagles Report From Lavelle Huth Attends Drill | True | By Louis Effrat | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/the-screen-vitelloni-italian-drama-delves-into-social-problem.html | The Screen: 'Vitelloni'; Italian Drama Delves Into Social Problem | True | By Bosley Crowther | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/theatre-building-sold-operator-acquires-mayfair-property-from-loews.html | THEATRE BUILDING SOLD; Operator Acquires Mayfair Property From Loews, Inc. | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/herbert-hoover-cited-gets-award-for-contribution-to-systems.html | HERBERT HOOVER CITED; Gets Award for Contribution to Systems Profession | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/robbins-gains-in-golf-beats-mcallister-4-and-3-in-senior-event-at.html | ROBBINS GAINS IN GOLF; Beats McAllister, 4 and 3, in Senior Event at Pinehurst | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/pay-issue-waits-at-news-parley-but-concessions-are-made-by-times.html | PAY ISSUE WAITS AT NEWS PARLEY; But Concessions Are Made by Times and Guild on Non-Economic Items | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-york-lifeopens-exhibit.html | New York Life-Opens Exhibit | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/poznan-drops-stalins-name.html | Poznan Drops Stalin's Name | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/continental-can-shifts-aide.html | Continental Can Shifts Aide | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/brandeis-alumni-elect.html | Brandeis Alumni Elect | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/revolution-for-freedom.html | REVOLUTION FOR FREEDOM | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/motor-car-sports-recognition-sought-by-us-club-season-nearing-end.html | Motor Car Sports; Recognition Sought by U.S. Club Season Nearing End Jaguar Teams Withdraw | True | By Frank M. Blunh | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/foot-patrolmen-asked-kennedy-cites-experiment-in-bronx-on.html | FOOT PATROLMEN ASKED; Kennedy Cites Experiment in Bronx on Delinquency | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/schering-registers-highs-votes-extra.html | SCHERING REGISTERS HIGHS, VOTES EXTRA | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/casablancan-night.html | Casablancan Night | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/for-parents.html | For Parents | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/text-of-the-draft-statute-establishing-an-international-atomic.html | Text of the Draft Statute Establishing an International Atomic Energy Agency; ARTICLE I Establishment of the Agency ARTICLE II Objectives ARTICLE III Functions ARTICLE IV Membership ARTICLE V General Conference ARTICLE VI Board of Governors ARTICLE VII Staff ARTICLE VIII Exchange of Information ARTICLE IX Supplying of Materials ARTICLE X Services, Equipment and Facilities ARTICLE XI Agency Projects ARTICLE XII Agency Safeguards ARTICLE XIII Reimbursement of Members ARTICLE XIV Finance ARTICLE XV Privileges and Immunities ARTICLE XVI Relationship With Other Organizations ARTICLE XVII Settlement of Disputes ARTICLE XVIII Amendments and Withdrawals Draft Statute on the World Atom Agency ARTICLE XIX Suspension of Privileges ARTICLE XX Definitions ARTICLE XXI Signature, Acceptance, and Entry Into Force ARTICLE XXII Registration With the United Nations ARTICLE XXIII Authentic Texts and Certified Copies ANNEX I Preparatory Commission | | Special to The New York Times | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/u-n-foe-wont-bar-flag.html | U. N. Foe Won't Bar Flag | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/wilbur-j-dixon-dies-new-canaan-man-82-was-lions-international.html | WILBUR J. DIXON DIES; New Canaan Man, 82, Was Lions International Officer | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/michigan-democrat-backs-eisenhower.html | MICHIGAN DEMOCRAT BACKS EISENHOWER | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/union-leader-indicted.html | Union Leader Indicted | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rainmaker-loses-job-dallas-decides-it-doesnt-have-enough-clouds-to.html | RAINMAKER LOSES JOB; Dallas Decides It Doesn't Have Enough Clouds to Seed | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/chrysler-announces-new-national-setup-to-coordinate-marketing-of.html | Chrysler Announces New National Set-Up To Coordinate Marketing of All Divisions | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/proposed-group-would-span-us-army-navy-pitt-oklahoma-usc-named.html | PROPOSED GROUP WOULD SPAN U.S.; Army, Navy, Pitt, Oklahoma, U.S.C. Named Potential Conference Members Plan Is News to Army Air Force Approached | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rank-to-release-own-films-in-us-british-organization-will-form.html | RANK TO RELEASE OWN FILMS IN U.S.; British Organization Will Form Distribution Group Here With Branch Offices | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/hall-of-fame-gains-in-visitors.html | Hall of Fame Gains in Visitors | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/six-lectures-on-dramatists.html | Six Lectures on Dramatists | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/daughter-to-mrs-wright-2d.html | Daughter to Mrs. Wright 2d | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/sidelights-big-concern-aids-little-ones-hard-facts-soft-coal-airy.html | Sidelights; Big Concern Aids Little Ones Hard Facts, Soft Coal Airy Jubilee Radical Tufts Jacksonville Jamboree An Economic Eye Miscellany | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/northspan-uranium-files-for-offering.html | NORTHSPAN URANIUM FILES FOR OFFERING | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/news-of-the-advertising-and-marketing-fields-study-of-readership.html | News of the Advertising and Marketing Fields; Study of Readership Shows Advertiser What to Expect Ads as Salesmen Selling Dangerously Signs of the Times Game Campaign Accounts People | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-yorks-senate-seat.html | NEW YORK'S SENATE SEAT | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/stricken-british-ship-saved.html | Stricken British Ship Saved | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/georgia-phelps-does-songcycle-contralto-offers-schuberts-die.html | GEORGIA PHELPS DOES SONG-CYCLE; Contralto Offers Schubert's 'Die Winterreise' in New English Translation | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/miss-lentz-betrothed-alumna-of-skidmore-will-be-wed-to-theodore.html | MISS LENTZ BETROTHED; Alumna of Skidmore Will Be Wed to Theodore Sargent | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/backs-pretrial-talks-justice-brennan-says-parley-leads-to-just.html | BACKS PRE-TRIAL TALKS; Justice Brennan Says Parley Leads to Just Result | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/phosphate-miner-gains-in-quarter-international-minerals-net-is.html | PHOSPHATE MINER GAINS IN QUARTER; International Minerals' Net Is $614,000, Against Loss to Sept. 30 a Year Ago | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/lindsay-leads-scorers-red-wing-player-has-6-points-in-five-hockey.html | LINDSAY LEADS SCORERS; Red Wing Player Has 6 Points in Five Hockey Games | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/yonkers-feature-won-by-251-shot-henry-brewers-fast-finish-captures.html | YONKERS FEATURE WON BY 25-1 SHOT; Henry Brewer's Fast Finish Captures Adams Pace-- Tabb Direct Next | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/made-first-cigarettes.html | Made First Cigarettes | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/imported-ore-rates-equalized-by-icc.html | IMPORTED ORE RATES EQUALIZED BY I.C.C. | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/paul-charbin-dead-exfrench-official.html | PAUL CHARBIN DEAD; EX-FRENCH OFFICIAL | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/usstudying-plan-for-coop-housing-program-would-permit-sale-of.html | U.S.STUDYING PLAN FOR CO-OP HOUSING; Program Would Permit Sale of Protects to Those Ousted for Increased Income LEGISLATION IS NEEDED Proposal Is Not Step Toward Liquidating Developments, Commissioner Says | True | By Charles Grutzner | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/lenox-hill-group-opens-drive.html | Lenox Hill Group Opens Drive | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-zirconium-furnace-built.html | New Zirconium Furnace Built | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/sports-reporter-wins-grantland-rice-award.html | Sports Reporter Wins Grantland Rice Award | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/jobs-for-aging-pushed-labor-official-at-hearing-asks.html | JOBS FOR AGING PUSHED; Labor Official at Hearing Asks Anti-Discrimination Laws | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/parmer-becomes-eagles-scout.html | Parmer Becomes Eagles' Scout | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/reichhold-chemical-to-expand.html | Reichhold Chemical to Expand | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/president-leads-connecticut-race-survey-finds-only-question-is-the.html | PRESIDENT LEADS CONNECTICUT RACE; Survey Finds Only Question Is the Margin of Victory --Senate Contest Close President Leads in Connecticut, but '52 Plurality May Be Reduced, Survey Shows VICTORY MARGIN IS ONLY QUESTION Bush-Dodd Senate Contest Close--Over-All Interest in Election is Lagging Health Issue Quiet Gripped by Lethargy Fairfield for G. O. P 'Goodness' Is Proclaimed Talks to Minister 'Built Into the Party' 'Discontented,' He Says Some Close Races | True | By Richard H. Parke Special To The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/armco-steel-plans-expansion.html | Armco Steel Plans Expansion | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/jordan-in-parley-with-egypt-syria-top-military-chiefs-of-three.html | JORDAN IN PARLEY WITH EGYPT, SYRIA; Top Military Chiefs of Three Lands Meet in Amman on Common Defense Plans Chiefs of Staff Present Israelis See Nasser Gain | True | By Sam Pope Brewer Special To The New York Times.special To The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/books-published-today.html | Books Published Today | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/high-farm-yield-lifts-income-over-55-level.html | High Farm Yield Lifts Income Over '55 Level | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/democrats-urged-to-intensify-fight-state-leaders-exhort-crowd-at.html | DEMOCRATS URGED TO INTENSIFY FIGHT; State Leaders Exhort Crowd at Garden to Press the Campaign Vigorously De Sapio Is Booed Harriman Hails Bomb Plan | True | By Douglas Dales | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/stocks-are-heavy-in-a-quiet-session-volume-drops-to-1390000-some.html | STOCKS ARE HEAVY IN A QUIET SESSION; Volume Drops to 1,390,000 --Some Oils and Utilities Show Good Gains 484 ISSUES OFF, 346 UP Average Dips 0.89 Point-- Kennecott Falls 1 , Alcoa and Firestone 1 1/8 Bethlehem Off 7/8 American Volume Drops STOCKS ARE HEAVY IN A QUIET SESSION | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/dickinson-honors-dinsmoor.html | Dickinson Honors Dinsmoor | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/president-ahead-in-arizona-drive-but-democrats-are-in-lead-for.html | PRESIDENT AHEAD IN ARIZONA DRIVE; But Democrats Are in Lead for Governor,Senator and One of 2 House Seats In 'Pinto' Tradition McFarland-Seen Leading | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/secret-run-is-made-by-piggyback-train.html | SECRET RUN IS MADE BY PIGGYBACK TRAIN | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/watson-pairs-65-wins-beats-marrs-team-on-match-of-cards-at.html | WATSON PAIRS 65 WINS; Beats Marr's Team on Match of Cards at Knollwood | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/spain-signs-us-deal-will-buy-nearly-50000000-worth-of-farm-goods.html | SPAIN SIGNS U.S. DEAL; Will Buy Nearly $50,000,000 Worth of Farm Goods | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rangers-to-meet-montreal-sextet-four-canadiens-ailing-and-are.html | RANGERS TO MEET MONTREAL SEXTET; Four Canadiens Ailing and Are Doubtful Starters in Garden Game Tonight | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/most-prices-dip-for-commodities-only-coffee-sugar-and-zinc.html | MOST PRICES DIP FOR COMMODITIES; Only Coffee, Sugar and Zinc Advance--Copper Options Lose Up to 35 Points | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/son-to-mrs-r-w-rossi-3d.html | Son to Mrs. R. W. Rossi 3d | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/small-business-to-get-more-aid-commerce-department-will-increase.html | SMALL BUSINESS TO GET MORE AID; Commerce Department Will Increase Its Purchases From Minor Concerns | True | Special to THE NEW YORK TIMES. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/shipping-events-freighter-order-french-line-to-add-eleven-by.html | SHIPPING EVENTS: FREIGHTER ORDER; French Line to Add Eleven by 1959--Woman Here Passes Lifeboat Test | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/dodgers-sign-school-hurler.html | Dodgers Sign School Hurler | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/big-six-to-give-blood-red-cross-mobile-unit-also-will-visit-staten.html | 'BIG SIX' TO GIVE BLOOD; Red Cross Mobile Unit Also Will Visit Staten Island | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/fear-in-russia-noted-rabbi-says-jews-there-live-in-dread-of-the.html | FEAR IN RUSSIA NOTED; Rabbi Says Jews There Live in Dread of the Morrow | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/map-sold-for-12320-rare-171618-new-york-print-bought-at-london.html | MAP SOLD FOR $12,320; Rare 1716-18 New York Print Bought at London Auction | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/dewey-sees-trap-in-bulganin-bid-hotels-stevenson-ensnared-by-sand.html | DEWEY SEES TRAP IN BULGANIN BID; Hotels Stevenson Ensnared by Sand on H-Bomb-- Lauds Nixon on Coast | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/iva-kitchell-show-due-onewoman-program-of-dance-parodies-to-open.html | IVA KITCHELL SHOW DUE; One-Woman Program of Dance Parodies to Open Nov. 9 | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/russian-visitors-guests-of-union-carey-is-host-to-election.html | RUSSIAN VISITORS GUESTS OF UNION; Carey Is Host to Election Observers Who Also See Party Headquarters | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/union-halts-picketing-subwaystand-strikers-avoid-american-news.html | UNION HALTS PICKETING; Subway-Stand Strikers Avoid American News Garages | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/miss-shapiro-to-wed-engaged-to-john-b-miller-exstudent-at-tulane.html | MISS SHAPIRO TO WED; Engaged to John B. Miller, Ex-Student at Tulane | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/slatkinweeder.html | Slatkin—Weeder | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-president-elected-by-national-bellas-hess.html | New President Elected By National Bellas Hess | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/democratic-women-plan-coffee-parties-to-raise-stevenson-tv.html | Democratic Women Plan Coffee Parties To Raise Stevenson TV Audience Monday | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/east-german-institute-burns.html | East German Institute Burns | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/dr-leo-vbecker-paterson-physician.html | DR. LEO V.BECKER, PATERSON PHYSICIAN | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/stassen-joins-fight-he-attacks-proposals-to-end-bomb-tests-and.html | STASSEN JOINS FIGHT; He Attacks Proposals to End Bomb Tests and Draft | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/miss-wendy-mcaneny-fiancee-of-norman-marshall-bradburn.html | Miss Wendy McAneny Fiancee Of Norman Marshall Bradburn | True | Special to The New York Times.Boris-Boston | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/quinns-realty-ties-investigated-by-city-quinn-realty-ties-are.html | 'Quinn's Realty Ties Investigated by City; QUINN REALTY TIES ARE INVESTIGATED | True | By Charles G. Bennettthe New York Times | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/diplomat-asks-transfer.html | Diplomat Asks Transfer | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/norfolk-western-increases-dividend-votes-60c-extra-other-dividend.html | Norfolk & Western Increases Dividend, Votes 60c Extra; OTHER DIVIDEND NEWS Socony Mobil Oil COMPANY BOARDS ACT ON DIVIDENDS Cooper-Bessemer American Pipe Votes Dividend | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/girls-hear-javits-and-mrs-roosevelt.html | GIRLS HEAR JAVITS AND MRS ROOSEVELT | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-insecticide-curbs-us-acts-after-finding-some-chance-of.html | NEW INSECTICIDE CURBS; U.S. Acts After Finding Some Chance of Poisoning | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nagy-is-renamed-return-as-the-premier-is-announced-after-night-of.html | NAGY IS RENAMED; Return as the Premier Is Announced After Night of Rioting One Reported Killed BUDAPEST POLICE FIRE ON THRONGS Red Star Extinguished | True | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rayborn-hacks-stevenson-on-hbomb-scores-the-president-on-bulganin.html | Rayborn hacks Stevenson on H-Bomb; Scores the President on Bulganin Rebuff | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/all-boxes-taken-for-horse-show-many-outside-metropolitan-area-among.html | ALL BOXES TAKEN FOR HORSE SHOW; Many Outside Metropolitan Area Among Persons Who Will Attend Even Here | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/seizure-of-algerian-rebels-described-by-correspondent-on-their.html | Seizure of Algerian Rebels Described by Correspondent on Their Plane; REBELS' SEIZURE IN PLANE RELATED | True | By Thomas F. Brady Special To the New York Times | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/increase-expected-in-newsprint-needs.html | INCREASE EXPECTED IN NEWSPRINT NEEDS | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/racing-death-brings-jail-term.html | Racing Death Brings Jail Term | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/marketing-held-key-to-retailing-advertisers-told-that-sales-and.html | MARKETING HELD KEY TO RETAILING; Advertisers Told That Sales and Promotion Must Be a Coordinated Effort | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/orin-murfin-dies-retired-admiral-chief-of-navys-pearl-harbor.html | ORIN MURFIN DIES; RETIRED ADMIRAL; Chief of Navy's Pearl Harbor Inquiry Headed Asian Fleet and Was Judge Advocate 1897 Annapolis Graduate Used New Process | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/about-art-and-artist-7-painters-are-represented-in-display-at-the.html | About Art and Artist; 7 Painters Are Represented in Display at the Bertha Schaefer Gallery | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nebraskan-becomes-buddhist.html | Nebraskan Becomes Buddhist | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/cyo-week-to-begin-sunday.html | C.Y.O. Week to Begin Sunday | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/credit-help-for-truckers.html | Credit Help for Truckers | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/hospital-is-home-to-many-in-city-19-in-municipal-units-dont-need.html | HOSPITAL IS HOME TO MANY IN CITY; 19% in Municipal Units Don't Need Care, Wagner Hears --Shifting Is Started By ROBERT K. PLUMB One patient of each five in municipal hospitals is there not because he needs further hospital care but because he has nowhere else to go. This, conclusion of an eighteen-month study of the city's hospitals was reported to Mayor Wagner at City Hall yesterday. Saving of Millions Seen 19% Not Medical Cases | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/college-football-notes-statistics-indicate-elevens-are-running-off.html | College Football Notes; Statistics Indicate Elevens Are Running Off Plays More Rapidly This Year Big Eleven Standings Long Time Between Seasons His Dearest Enemies Something Has to Give Odds and Ends | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/medical-group-honors-salk.html | Medical Group Honors Salk | | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nonpolitical-plaforms-removed-before-rally.html | Nonpolitical Plaforms Removed Before Rally | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/con-edison-gross-and-net-advance-nine-months-profit-at-241-a-share.html | CON EDISON GROSS AND NET ADVANCE; Nine Months' Profit at $2.41 a Share, Against $2.39 in Like 1955 Period AMERICAN & FOREIGN Operating Revenue Last Year Rose to $191,464,639 OTHER UTILITY REPORTS | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/marian-anderson-in-berlin.html | Marian Anderson in Berlin | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/snow-in-california-mountains.html | Snow in California Mountains | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/planes-seizure-called-piracy-protest-lodged-at-un.html | PLANE'S SEIZURE CALLED 'PIRACY'; Protest Lodged at U.N. | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/fields-condition-good.html | Field's Condition 'Good' | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/what-major-candidates-are-slatted-to-do-today.html | What Major Candidates Are Slatted to Do Today | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/sports-of-the-times-mister-jive-question-and-answer-on-the-button.html | Sports of The Times; Mister Jive Question and Answer On the Button The Clinker | | By Arthur Daley | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/earnings-of-ford-are-off-sharply-9month-net-145200000-or-269-a.html | EARNINGS OF FORD ARE OFF SHARPLY; 9-Month Net $145,200,000, or $2.69 a Share, Against $312,200,000, or $5.85 25 CENTS IN 3D QUARTER Drop Laid to Sales Decline and Costs of Expansion and Model Change Assets at $2,531,500,000 | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/atom-data-issued-president-says-rivals-plan-would-imperil-us-lead.html | ATOM DATA ISSUED; President Says Rival's Plan Would Imperil U.S. Lead in Arms Lead 'Could Be Lost' EISENOWER CALLS BOMB TESTS VITAL | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/two-melish-foes-voted-off-vestry-parishioners-decide-165-to-2-to.html | TWO MELISH FOES VOTED OFF VESTRY; Parishioners Decide, 165 to 2, to Oust Men Who Sought to Remove Supply Priest By GEORGE DUGAN | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nlrb-is-picketed-textile-workers-discharged-in-south-stage.html | N.L.R.B. IS PICKETED; Textile Workers Discharged in South Stage Criticism | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/jordans-election.html | JORDAN'S ELECTION | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/army-eleven-maps-defense-against-pasing-of-columbias-benham.html | Army Eleven Maps Defense Against Pasing of Columbia's Benham; PRACTICE STARTS FOR LION CONTEST Cadet Reserve Plays Part of Benham-Kyasky to Play Against Columbia Eighteenth and Last A Thorn to Lions | True | By Lincoln A. Werden Special To The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/for-miladys-bathroom.html | For Milady's Bathroom | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/on-with-court-reform.html | ON WITH COURT REFORM | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/hunter-staging-saroyan-play.html | Hunter Staging Saroyan Play | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/business-strong-us-review-finds-income-capital-expansion-continue.html | BUSINESS STRONG, U.S. REVIEW FINDS; Income, Capital Expansion Continue to Rise--Sales Declined in September Inventory Rise Slackens BUSINESS STRONG, U.S. REVIEW FINDS | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/eleven-to-guide-study-parenthood-federation-names-scientists-for.html | ELEVEN TO GUIDE STUDY; Parenthood Federation Names Scientists for Research | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/spring-apparel-has-good-start-early-business-here-strong-for.html | SPRING APPAREL HAS GOOD START; Early Business Here Strong for Higher-Priced Lines, Manufacturers Say | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/trend-is-lacking-in-cotton-prices-futures-6-points-off-to-7.html | TREND IS LACKING IN COTTON PRICES; Futures 6 Points Off to 7 Up-Harvesting Reported Nearing Completion | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/underwood-corp-elects.html | Underwood Corp. Elects | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/music-national-swedish-chorus-75-male-singers-give-carnegie-program.html | Music: National Swedish Chorus; 75 Male Singers Give Carnegie Program Works of Native Land Directed by Lidstam | True | By Ross Parmenter | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/school-begun-in-israel-hebrew-unit-here-reports-start-on-disputed.html | SCHOOL BEGUN IN ISRAEL; Hebrew Unit Here Reports Start on Disputed Site | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/a-day-for-hoping.html | A DAY FOR HOPING | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/celler-doubts-tav-relief.html | Celler Doubts Tax Relief | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/eisenhower-offers-aid-to-satellites-ready-to-assist-poland-and.html | EISENHOWER OFFERS AID TO SATELLITES; Ready to Assist Poland and Other 'Freedom-Loving' Lands, He Tells Union President Tells of 'Mission' EISENHOWER OFFERS AID TO SATELLITES Hutcheson Heads Union | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/hong-kong-riot-toll-now-60.html | Hong Kong Riot Toll Now 60 | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/palsy-unit-selects-director.html | Palsy Unit Selects Director | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/britain-and-france-bar-cairo-suez-bid-london-and-paris-reject-suez.html | Britain and France Bar Cairo Suez Bid; LONDON AND PARIS REJECT SUEZ BID Algerian Crisis a Factor | True | By Drew Middleton Special To The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rodriquez-outpoints-tague.html | Rodriquez Outpoints Tague | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/alamo-museum-burglarized.html | Alamo Museum Burglarized | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/norway-eases-imports.html | Norway Eases Imports | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/alloy-to-be-marketed-company-is-formed-to-make-britishdeveloped.html | ALLOY TO BE MARKETED; Company Is Formed to Make British-Developed Product | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/cleaner-air-week-set.html | Cleaner Air Week Set | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/soviets-polish-stand-disillusions-indians.html | Soviet's Polish Stand Disillusions Indians | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/a-dramatic-race-won-in-antarctig-4-tractors-clear-disabled-giant.html | A DRAMATIC RACE WON IN ANTARCTIG; 4 Tractors Clear Disabled Giant Plane From Runway for Another's Landing CRAFT FROZEN TO ICE Wheel of 77-Ton Globemaster Had Collapsed at Navy Base on McMurdo Sound Tractors Have Hard Job The Supply Problem | True | By Walter Sullivan Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/newest-casual-fashions-have-a-romantic-past.html | Newest Casual Fashions Have a Romantic Past | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/stevenson-to-go-on-stump-in-metropolitan-area-today.html | Stevenson to Go on Stump in Metropolitan Area Today | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/2-devices-help-pilot-to-see-other-plane.html | 2 DEVICES HELP PILOT TO SEE OTHER PLANE | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/jayne-mansfield-wins-divorce.html | Jayne Mansfield Wins Divorce | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/45000-tickets-sold-to-games-in-5-hours.html | 45,000 Tickets Sold To Games in 5 Hours | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/grain-stocks-heavy-corn-supplies-oct-1-highest-yet-wheat-second.html | GRAIN STOCKS HEAVY; Corn Supplies Oct. 1 Highest Yet, Wheat Second Highest | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/scout-criticizes-alston-karam-reported-saying-dodger-manager-lacked.html | SCOUT CRITICIZES ALSTON; Karam Reported Saying Dodger Manager Lacked Courage | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/jury-in-suffolk-indicts-official-special-panel-charges-aide-of.html | JURY IN SUFFOLK INDICTS OFFICIAL; Special Panel Charges Aide of District Attorney With Perjury and Bribery | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/poles-exonerate-19-accused-spies-clear-names-of-officers-executed.html | POLES EXONERATE 19 ACCUSED SPIES; Clear Names of Officers Executed in 1951--Poznan Charges to Be Revised | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/broomrobinson.html | Broom--Robinson | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/anonymous-democrat-thomas-knight-finletter-sense-of-humor-disarming.html | Anonymous Democrat; Thomas Knight Finletter Sense of Humor Disarming Pushed By Hydrogen Bomb | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/yugoslavs-renew-tie-with-hungary-two-parties-agree-on-policy.html | YUGOSLAVS RENEW TIE WITH HUNGARY; Two Parties Agree on Policy Founded on Equality and Right of Criticism Reticence Explained | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/huge-ad-increase-is-held-possible-volume-could-hit-25-billions-by.html | HUGE AD INCREASE IS HELD POSSIBLE; Volume Could Hit 25 Billions by 1965, Distribution Conference Told HUGE AD INCREASE IS HELD POSSIBLE Canadian Expansion Cited | True | By William M. Freeman Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/forest-fire-halted-upstate.html | Forest Fire Halted Upstate | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/33to1-shot-wins-on-coast.html | 33-to-1 Shot Wins on Coast | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nancy-brilliant-married-here-to-robert-rubinger-law-aide.html | Nancy Brilliant Married here to Robert Rubinger, Law Aide | | Bradford Bachrach | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/oklahoma-keeps-lead-on-defense-sooner-eleven-paces-major-colleges.html | OKLAHOMA KEEPS LEAD ON DEFENSE; Sooner Eleven Paces Major Colleges in Total Yardage, Rushing and Scoring | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/market-averages.html | Market Averages | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/mrs-robert-krida-has-child.html | Mrs. Robert Krida Has Child | True | | 1984-12-17 | RE0000229315 | B00000617353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/steel-men-opposed-canadian-auto-makers-hold-higher-tariff-is.html | STEEL MEN OPPOSED; Canadian Auto Makers Hold Higher Tariff Is Unnecessary | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/money.html | Money | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/snider-home-run-wins-for-brooks-erskine-of-dodgers-defeats-yomiuri.html | SNIDER HOME RUN WINS FOR BROOKS; Erskine of Dodgers Defeats Yomiuri Giants, 1-0, With Three-Hit Pitching What Is Baseball? | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/barrymores-life-may-be-tv-drama-adaptation-of-book-by-gene-fowler.html | BARRYMORE'S LIFE MAY BE TV DRAMA; Adaptation of Book by Gene Fowler Is Considered for 'Playhouse 90' Series Engineers Strike Spreads | True | By Oscar Godbout Special To the New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/windup-javelin-throw-barred-from-olympics-officials-impose.html | Wind-Up Javelin Throw Barred From Olympics; OFFICIALS IMPOSE WORLD-WIDE BAN Spain, Where New Javelin Style Originated, Will Protest Ruling Majority Against It Court Fight Threatened | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rumanians-en-route.html | Rumanians En Route | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/cornell-paper-for-stevenson.html | Cornell Paper for Stevenson | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/1957-nash-cars-are-lower-and-more-powerful.html | 1957 Nash Cars Are Lower and More Powerful | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/state-medical-group-elects.html | State Medical Group Elects | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/filly-bought-for-20000.html | Filly Bought for $20,000 | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/mayor-says-rival-is-foe-of-unions-javits-and-his-reactionary.html | MAYOR SAYS RIVAL IS FOE OF UNIONS, Javits and His 'Reactionary Friends' Want Free Labor Destroyed, Wagner Holds | True | By Richard P. Hunt | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/premier-cautions-dutch-on-economic-problems.html | Premier Cautions Dutch On Economic Problems | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/art-tour-on-nov-8-to-aid-music-school.html | ART TOUR ON NOV. 8 TO AID MUSIC SCHOOL | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/window-cleaners-weigh-pact.html | Window Cleaners Weigh Pact | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-yale-hockey-rink-to-honor-father-son.html | New Yale Hockey Rink To Honor Father, Son | True | Special to The New York Times. | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-24 | 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/funston-feted-in-london.html | Funston Feted in London | True | | 1984-12-17 | RE0000229315 | B00000617353 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/first-marine-division-cited.html | First Marine Division Cited | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/the-hbomb-tests.html | THE H-BOMB TESTS | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gop-hits-stevenson-with-verse-of-his-own.html | G.O.P. Hits Stevenson With Verse of His Own | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/rattigan-plays-arrive-tonight-separate-tables-a-double-bill-with.html | RATTIGAN PLAYS ARRIVE TONIGHT; 'Separate Tables,' a Double Bill With English Cast, to Be Staged at Music Box Dolores Gray To Return | True | By Louis Calta | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/quarterly-dividend-jumped-15-cents-by-union-carbide-pennsylvania.html | Quarterly Dividend Jumped 15 Cents By Union Carbide; PENNSYLVANIA RAILROAD Extra Dividend of 25c Voted With Quarterly of 35 Cents OTHER DIVIDEND NEWS Joy Manufacturing Co. | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/fun-for-young-manhattan-brooklyn.html | Fun for Young; MANHATTAN BROOKLYN | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/martyrs-of-budapest.html | MARTYRS OF BUDAPEST | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/woman-is-ordained-margaret-towner-is-first-in-presbyterian-church.html | WOMAN IS ORDAINED; Margaret Towner Is First in Presbyterian Church | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/about-art-and-artists-exhibition-of-paintings-at-delius-gallery.html | About Art and Artists; Exhibition of Paintings at Delius Gallery Transcends Space, Time and Style | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/francis-quits-pro-basketball.html | Francis Quits Pro Basketball | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-asked-to-intervene-algerian-urges-eisenhower-to-seek-rebels.html | U.S. ASKED TO INTERVENE; Algerian Urges Eisenhower to Seek Rebels' Release | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/new-haven-releases-pictures-of-its-secret-new-streamliner-train-to.html | New Haven Releases Pictures Of Its Secret New Streamliner; Train to Make Four-Hour Run Each Way Daily Between Boston and New York Rutherfurd Resigns All Posts With Road--Said to Have Reduced His Holdings | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/rise-averts-newspaper-strike.html | Rise Averts Newspaper Strike | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tito-said-to-pledge-aloofness-on-poles-tito-pledge-cited-in-polish.html | Tito Said to Pledge Aloofness on Poles; TITO PLEDGE CITED IN POLISH CRISIS | True | By Thomas P. Ronan Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stage-will-offer-student-tickets-students-twiddle-while-ideas-churn.html | STAGE WILL OFFER STUDENT TICKETS; Students Twiddle While Ideas Churn in Merit Test | True | The New York Times (by Arthur Brower) | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sea-union-head-held-in-bribery-deck-officers-chief-accused-of.html | SEA UNION HEAD HELD IN BRIBERY; Deck Officers' Chief Accused of Taking $100 to Get Seaman a Good Berth | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/general-motors-notes-dip-in-net-earnings-for-9-months-drop-299.html | GENERAL MOTORS NOTES DIP IN NET; Earnings for 9 Months Drop 29.9% Below 1955-- Dollar Sales Off 15% DEFENSE VOLUME DOWN Declines to 5% of Business From 8% a Year Ago-- New Cars Seeded Quarterly Sales Off Used Car Level Low | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/300000-bid-to-buy-new-combe-spurned.html | $300,000 BID TO BUY NEW COMBE SPURNED | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/lakes-ship-design-may-be-changed-need-seen-for-oceangoing-vessels.html | LAKES SHIP DESIGN MAY BE CHANGED; Need Seen for Ocean-Going Vessels to Meet Competition When Seaway Opens Some Are Pessimistic An Uncertain Future | True | By George Horne Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/commodities-rise-on-strike-threat-possible-pier-walkout-lifts.html | COMMODITIES RISE ON STRIKE THREAT; Possible Pier Walkout Lifts Prices of Cocoa, Coffee, Sugar and Rubber | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/france-making-un-appeal.html | France Making U.N. Appeal | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stevenson-says-his-rivals-recoil-from-new-ideas-on-stump-here-he.html | STEVENSON SAYS HIS RIVALS RECOIL FROM 'NEW IDEAS'; On Stump Here, He Charges Administration Is Unfit to Meet Current Problems Again Assails H-Bomb Tests Audience Is Responsive STEVENSON CALLS OPPONENTS UNFIT Sees Big Business Rule | True | By Clayton Knowlesthe New York Times | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/wide-tax-sought-in-us-road-plan-levy-beyond-users-urged-by.html | WIDE TAX SOUGHT IN U.S. ROAD PLAN; Levy Beyond Users Urged by Official--Truckers to Set Up a Finance Unit Industry Financing | True | By Bert Pierce | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/catholic-bishop-invested.html | Catholic Bishop Invested | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/miss-kellems-to-fight-runsas-writein-candidate-against-senator-bush.html | MISS KELLEMS TO FIGHT; Runs-as Write-In Candidate Against Senator Bush | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/scientists-dispute-president-on-bomb.html | SCIENTISTS DISPUTE PRESIDENT ON BOMB | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/nixon-puts-stress-on-gop-congress-in-illinois-tour-he-asks-all.html | NIXON PUTS STRESS ON G.O.P. CONGRESS; In Illinois Tour He Asks All Candidates to Take Stand on the H-Bomb Issue Presses Coattail Drive | True | By William M. Blair Special To The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/103-at-baylor-stricken-49-football-players-among-foodpoisoning.html | 103 AT BAYLOR STRICKEN; 49 Football Players Among Food-Poisoning Victims | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/arcaro-loses-appeal-suspension-to-cost-him-chance-in-garden-state.html | ARCARO LOSES APPEAL; Suspension to Cost Him Chance in Garden State Stakes | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/fast-writeoffs-again.html | FAST WRITE-OFFS" AGAIN | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/deaths-put-at-150-russian-forces-press-fight-in-third-day-to-crush.html | DEATHS PUT AT 150; Russian Forces Press Fight in Third Day to Crush Rebels Soviet Forces Praised SOVIET QUELLING HUNGARY'S RISING Workers Exonerated All-Night Session Telephone Lines Closed Government Confident Rebels in Radio Station Fighting Elsewhere Reported | True | By Elie Abel Special To The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/cambodia-names-premier.html | Cambodia Names Premier | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/what-major-candidates-are-slated-to-do-today.html | What Major Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-soccer-team-in-japan.html | U.S. Soccer Team in Japan | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/the-captured-algerians.html | THE CAPTURED ALGERIANS | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tammany-policy-scored-by-javits-republican-in-upstate-tour-hits.html | 'TAMMANY' POLICY SCORED BY JAVITS; Republican, in Upstate Tour, Hits Wagner in Attack on 'Philosophy' of Promises Three-Point Assault | True | By Warren Weaver Jr. Special To The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/seminary-begins-drama-program-theology-students-to-learn-to-act.html | SEMINARY BEGINS DRAMA PROGRAM; Theology Students to Learn to Act, Direct-and Write in New Union Course | True | By Stanley Rowland Jr. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/university-rolls-grow-31702-fulltime-students-at-state-us-38.html | UNIVERSITY ROLLS GROW; 31,702. Full-Time Students at State U.'s 38 Colleges | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/dr-mario-de-pimentel-brandao-dies-at-67-brazilian-diplomat.html | Dr. Mario de Pimentel Brandao Dies at 67; Brazilian Diplomat, Ex-Foreign Minister | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/aussie-ban-protested-bar-on-drills-in-olympic-stadia-hit-by.html | AUSSIE BAN PROTESTED; Bar on Drills in Olympic Stadia Hit by Athletes | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tv-music-from-un-concert-televised-by-wor-is-civilized-respite-from.html | TV: Music From U.N.; Concert, Televised by WOR, Is Civilized Respite From Usual Video Fare 'Wetback Run' | True | By Jack Gould | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/mary-s-hemphill-prospective-bride.html | MARY S. HEMPHILL PROSPECTIVE BRIDE | True | Special to The New York Times.DeKane | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-is-cut-off-from-budapest-last-contact-with-legation-on.html | U.S. IS CUT OFF FROM BUDAPEST; Last Contact With Legation on Tuesday--Dulles Sees Hungarian-Origin Group Soviet Building Picketed | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/suburban-vote-is-keeping-jersey-safe-for-president-despite-high.html | Suburban Vote Is Keeping Jersey Safe for President; Despite High Registration Survey Finds Enthusiasm for Campaign Lagging A Times Team Report | True | By Leo Egan Special To The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/calumets-racer-scores-by-a-neck-bardstown-hartacks-311-th-victor-of.html | CALUMETS RACER SCORES BY A NECK; Bardstown, Hartack's 311 th Victor of Year, Triumphs Over Summer Tan Jockey Praises Winner Le Beau Prince Fourth | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/lost-in-quebec-cavein.html | Lost in Quebec Cave-In | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/mariles-captures-horse-show-trophy.html | MARILES CAPTURES HORSE SHOW TROPHY | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stevenson-offers-aid-as-lawyer-in-dispute.html | Stevenson Offers Aid As Lawyer in Dispute | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/power-production-up-total-for-us-rose-last-week-more-than.html | POWER PRODUCTION UP; Total for U.S. Rose Last Week More Than Seasonally | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gop-hit-on-veterans-democrat-says-exgis-are-given-runaround.html | G.O.P. HIT ON VETERANS; Democrat Says Ex-G.I.'s Are Given 'Run-Around' | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/machen-defeats-holman-on-coast-scores-knockout-at-038-of-seventh.html | MACHEN DEFEATS HOLMAN ON COAST; Scores Knockout at 0:38 of Seventh After Six Dull Rounds in Portland | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/delaware-loses-center.html | Delaware Loses Center | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/in-the-nation-only-two-letters-in-labors-political-alphabet-even.html | In The Nation; Only Two Letters in Labor's Political Alphabet Even Baby-Sitting All Black--No Gray | True | By Arthur Krock | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tips-for-china-buyers.html | Tips for China Buyers | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/pravda-declares-hungary-quieted-first-word-to-soviet-citizens-is-a.html | PRAVDA DECLARES HUNGARY QUIETED; First Word to Soviet Citizens Is a Tass Dispatch Saying Uprising Is 'Liquidated' Warsaw Pact Mentioned Talk by Gero Reported The Moscow Radio's Report | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/keepharle.html | Keep--Harle | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/at-t-issue-price-cut-1967-convertible-debentures-reduced-from-148-t.html | A.T. & T. ISSUE PRICE CUT; 1967 Convertible Debentures Reduced From $148 to $146 | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/shipping-events-rates-equalized-long-fight-on-import-iron-ore.html | SHIPPING EVENTS; RATES EQUALIZED; Long Fight on Import Iron Ore Differential a Success --Radio System Talks Radio System Talks Held | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ten-tips-assist-outboard-sailors-doityourself-trend-marks.html | Ten Tips Assist Outboard Sailors; Do-It-Yourself Trend Marks Winterizing Care of Motors Chief Engineer's Advice Motor Run in Test Tank | True | By Clarence E. Lovejoy | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sheila-goldner-fiancee-future-bride-of-stanley-h-sydney-mit.html | SHEILA GOLDNER FIANCEE; Future Bride of Stanley H. Sydney, M.I.T. Graduate | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/9th-is-unexcited-as-feldman-bids-for-keoghs-seat-voting-record.html | 9th Is Unexcited as Feldman Bids for Keogh's Seat; Voting Record Outlined Feldman's Arguments | True | By Morris Kaplan | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/new-consolidated-airlines-schedule.html | New Consolidated Airlines Schedule | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/statement-by-scientists-agreement-is-cited-satellite-checks.html | Statement by Scientists; Agreement Is Cited Satellite Checks Suggested | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/reeves-promotes-chief-of-finished-goods-sales.html | Reeves Promotes Chief Of Finished Goods Sales | True | The New York Times Studio | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tebbetts-of-redlegs-easily-takes-poll-as-national-leagues-manager.html | Tebbetts of Redlegs Easily Takes Poll as National League's Manager of Year | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-aid-allotted-morocco-tunisia-frances-seizure-of-5-rebels.html | U.S. AID ALLOTTED MOROCCO, TUNISIA; France's Seizure of 5 Rebels Expected to Spur Formal Bid for Economic Help | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stocks-dip-again-as-trading-gains-steels-motors-metals-off-with.html | STOCKS DIP AGAIN AS TRADING GAINS; Steels Motors, Metals Off, With Market Suffering Widest Loss In a week AVERAGE IS DOWN 1.07 571 Issues Decline, While 291 Rise--Sales Volume Jumpe to 1,640,000 Ford Motor off 1Â¾ Lows in Noon Hour STOCKS DIP AGAIN AS TRADING GAINS | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/chun-king-sales-names-director-of-advertising.html | Chun King Sales Names Director of Advertising | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/bold-ruler-at-camden-track.html | Bold Ruler at Camden Track | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/miss-archbalds-troth-she-will-be-wed-dec-22-to-thomas-blackwood.html | MISS ARCHBALD'S TROTH; She Will Be Wed Dec. 22 to Thomas Blackwood Davis | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hogan-seeks-union-aide.html | Hogan Seeks Union Aide | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tufts-rejects-bowl-bid.html | Tufts Rejects Bowl Bid | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/coming-out-in-the-rain.html | Coming Out in the Rain | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/guard-accepts-woman-nurse-officer-breaks-tradition-assigned-to-air.html | GUARD ACCEPTS WOMAN; Nurse Officer Breaks Tradition --Assigned to Air Base Here | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/uaw-asks-inquiry-on-use-of-editorial.html | U.A.W. ASKS INQUIRY ON USE OF EDITORIAL | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/money.html | Money | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/honor-to-general-marshall.html | HONOR TO GENERAL MARSHALL | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/the-gregory-pecks-have-son.html | The Gregory Pecks Have Son | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/arizuna-project-sells-bond-issue-salt-river-district-raises.html | ARIZUNA PROJECT SELLS BOND ISSUE; Salt River District Raises $10,000,000 at a Cost of 4.0906 Per Cent Orlando, Fla. Kansas City, Mo. Garden City, L.I. Bridgeport, Conn. Pennsylvania School District Mississippi Fair Lawn, N.J. Suffolk Water Authority East Baton Rouge, La. Kenosha, Wis. Danville, Pa. New York School District Monroe, N.Y. Erie, Pa. San Jose, Calif. | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/german-reds-note-shortages.html | German Reds Note Shortages | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/end-revolt-save-soccer-one-hungarian-pleads.html | End Revolt, Save Soccer, One Hungarian Pleads | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stockholms-captain-is-taken-ill-on-stand-swedish-captain-is-ill-at.html | Stockholm's Captain Is Taken Ill on Stand; SWEDISH CAPTAIN IS ILL AT HEARING His Third Day on Stand | True | By Russell Porter | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/studebaker-names-sales-aide.html | Studebaker Names Sales Aide | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-foreign-ports.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/putnam-sisters-will-be-brides-double-wedding-in-june-planned-for.html | Putnam Sisters Will Be Brides; Double Wedding in June Planned for Florida Girls | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/soviet-army-lifts-ban-wests-observers-allowed-at-germanpolish.html | SOVIET ARMY LIFTS BAN; West's Observers Allowed at German-Polish Border | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/renamed-to-intergroup-unit.html | Renamed to Intergroup Unit | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/priory-practices-on-knees-indoors-football-players-strengthen-leg.html | PRIORY PRACTICES ON KNEES INDOORS; Football Players Strengthen Leg Muscles--Team Led by Eight 1955 Starters Players Learn Defense Top Backs Listed | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/democrats-make-vermont-inroads-but-gop-again-is-certain-of-carrying.html | DEMOCRATS MAKE VERMONT INROADS; But G.O.P. Again Is Certain of Carrying the State --Aiken Favored Democrats Split | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tb-hospital-shifted-upstate-transfer-is-hailed-as-milestone-by.html | TB HOSPITAL SHIFTED; Upstate Transfer Is Hailed as 'Milestone' by Harriman | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/phillips-petroleum-net-dips-in-quarter-but-increases-by-10-for-nine.html | Phillips Petroleum Net Dips in Quarter But Increases by 10% for Nine Months | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/underwood-issue-on-market-today-6000000-of-convertible-debentures.html | UNDERWOOD ISSUE ON MARKET TODAY; $6,000,000 of Convertible Debentures Bear 5ÂÌ€C%-- Rail Trusts Offered Central of Georgia | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/broader-control-in-economy-urged-reserve-board-should-exert-impact.html | BROADER CONTROL IN ECONOMY URGED; Reserve Board Should Exert Impact at All Levels, Says Sears, Roebuck Official BROADER CONTROL IN ECONOMY URGED Other Predictions | True | By Leif H. Olsen Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/94-freed-from-poznan-jail.html | 94 Freed From Poznan Jail | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ellingtons-band-opens-jazz-series-present-aggregation-recalls-great.html | ELLINGTON'S BAND OPENS JAZZ SERIES; Present Aggregation Recalls Great Combination of Past at Brooklyn Academy | True | By John S. Wilson | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/3-postal-clerks-to-get-scrolls.html | 3 Postal Clerks to Get Scrolls | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/freight-derailed-in-arkansas.html | Freight Derailed in Arkansas | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/vacant-building-in-54th-st-sold-6story-structure-in-34th-st-also.html | VACANT BUILDING IN 54TH ST. SOLD; 6-Story structure in 34th St. Also Changes Hands --Other Deals Listed | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/johnston-quits-moscow-us-film-executive-discussed-sale-of-movies.html | JOHNSTON QUITS MOSCOW; U.S. Film Executive Discussed Sale of Movies There | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/letters-to-the-times-inflation-issue-discussed-promises-of-campaign.html | Letters to the Times; Inflation Issue Discussed Promises of Campaign Considered in Relation to National Economy Fiscal Policies Failure by Democrats to State Views on Subject Noted | True | SEYMOUR E. HARRIS,CYRIL A. ZEBOT, | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/paris-notes-hostility-rising.html | Paris Notes Hostility Rising | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/small-but-not-obscure-new-jersey-has-drawing-power-provincials-in.html | Small, but Not Obscure; New Jersey Has Drawing Power Provincials in South | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/dr-goldmann-cited-zionist-leader-gets-plaque-and-1000-at-dinner.html | DR. GOLDMANN CITED; Zionist Leader Gets Plaque and $1,000 at Dinner Here | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/executive-named-head-of-ymca-fund-drive.html | Executive Named Head Of Y.M.C.A. Fund Drive | True | Fabian Bachrach | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/topics-of-the-times-the-twilight-seconds-vicious-light-should-be.html | Topics Of The Times; The Twilight Seconds Vicious Light Should Be Done Grim Glance Around | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/forgetful-shopper-gets-a-second-chance-in-jersey-2d-chance-given-to.html | Forgetful Shopper Gets a Second Chance in Jersey; 2D CHANCE GIVEN TO THE FORGETFUL | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gomulka-to-scan-ties-with-church-promises-polish-catholics-he-will.html | GOMULKA TO SCAN TIES WITH CHURCH; Promises Polish Catholics He Will Study Issue, Including Case of Detained Primate Gomulka Asks for Patience Mindszenty Release Urged | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ibm-to-donate-blood-bank-and-telephone-workers-also-aid-red-cross.html | I.B.M. TO DONATE BLOOD; Bank and Telephone Workers Also Aid Red Cross Today | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stone-webster-corp-names-vice-president.html | Stone & Webster Corp. Names Vice President | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/double-bill-at-st-johns-hall.html | Double Bill at St. John's Hall | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/yale-eleven-is-preparing-for-colgates-versatile-offense-elis-seem.html | Yale Eleven Is Preparing for Colgate's Versatile Offense; ELIS SEEM STRONG AS FOES ON PAPER Yale and Colgate Will Match Huge Lines, Fine Passers in Saturday's Game Both Squads Healthy Colgate Has Lost Two | True | By Gordon S. White Jr. Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/india-to-use-wests-calendar.html | India to Use West's Calendar | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hells-canyon-appeal-planned.html | Hell's Canyon Appeal Planned | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-fears-rebels-may-act-too-fast-watches-moscow-closely-for.html | U.S. FEARS REBELS MAY ACT TOO FAST; Watches Moscow Closely for Reaction to Uprisings in Poland and Hungary Bohlen Avoids Speculation U.S. FEARS REBELS MAY ACT TOO FAST Moscow Faces Dilema | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/single-timetable-to-list-flights-of-ten-major-airlines-in-us.html | Single Timetable to List Flights Of Ten Major Airlines in U.S | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/guild-lays-plans-for-strike-paper-says-it-will-issue-a-special.html | GUILD LAYS PLANS FOR STRIKE PAPER; Says It Will Issue a Special Daily if Walkout Occurs-- Gain in Talks Reported Suspension Plan Denied | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hogan-investigates-salk-vaccine-sales.html | HOGAN INVESTIGATES SALK VACCINE SALES | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/mayor-says-rival-is-an-exliberal-charges-nixonism-became-good.html | MAYOR SAYS RIVAL IS AN EX-LIBERAL; Charges 'Nixonism' Became 'Good Enough' for Javits After 1952 Election | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/960000-for-heart-research.html | $960,000 for Heart Research | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/wood-field-and-stream-cold-damp-rabbit-hunters-lack-nerve-to-say.html | Wood, Field and Stream; Cold, Damp Rabbit Hunters Lack Nerve to Say, 'Let's Quit, fellows' | True | By John W. Randolph Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/brownell-questioned-celler-asks-if-he-permits-stock-deals-in.html | BROWNELL QUESTIONED; Celler Asks if He Permits Stock Deals in Department | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/business-records-bankruptcy-proceedings-assignment-naval-stores.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT NAVAL STORES | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/dr-hw-orrs-rites-will-be-held-today.html | DR. H.W. ORR'S RITES WILL BE HELD TODAY | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/shuhei-higa-ghief-of-the-ryukyus-54.html | SHUHEI HIGA, GHIEF OF THE RYUKYUS, 54 | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ford-announces-terms-of-quarterbillion-loan.html | Ford Announces Terms Of Quarter-Billion Loan | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/los-angeles-county-grows.html | Los Angeles County Grows | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/house-of-st-giles-to-gain.html | House of St. Giles to Gain | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/museum-in-toronto-to-get-6foot-globe.html | MUSEUM IN TORONTO TO GET 6-FOOT GLOBE | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/britain-agreeable-to-nuclear-parleys.html | BRITAIN AGREEABLE TO NUCLEAR PARLEYS | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/honduras-to-void-poll-head-of-junta-reveals-oct-7-election-will-be.html | HONDURAS TO VOID POLL; Head of Junta Reveals Oct. 7 Election Will Be Annulled | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/alteration-expert-style-wise.html | Alteration Expert Style Wise | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/odds-favor-anfuso-against-challenge-of-reinlieb-in-8th-other-racial.html | Odds Favor Anfuso Against Challenge of Reinlieb in 8th; Other Racial Areas Reinlieb's Background | True | By Emanuel Perlmutter | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/press-group-convenes-interamerican-unit-plans-action-on-news-curbs.html | PRESS GROUP CONVENES; Inter-American Unit Plans Action on News Curbs | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/colombian-factions-united-in-assembly.html | COLOMBIAN FACTIONS UNITED IN ASSEMBLY | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/carole-meltzer-to-wed-engaged-to-louis-marget-northwestern-graduate.html | CAROLE MELTZER TO WED; Engaged to Louis Marget, Northwestern Graduate | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/front-page-1-no-title-suburban-vote-keeps-jersey-safe-for-president.html | Front Page 1 -- No Title; Suburban Vote Keeps Jersey Safe for President, Survey Finds DEMOCRATS HOPE TO CUT '52 MARGIN G.O.P. Sees Trouble in '58 if Plurality Is Reduced-- Seek Negro Backing 'Won't Be Crushed' Unemployment is Low | True | The New York Times (by Carl T. Gossett Jr.) | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/march-by-poles-thousands-of-youths-support-hungarians-and-hail.html | MARCH BY POLES; Thousands of Youths Support Hungarians and Hail Gomulka Party Building Invaded A Forbidden Subject POLISH MARCHERS BACK HUNGARIANS 500 Go to Soviet Embassy | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/van-ah-cornell-a-dermatologist-former-department-head-at-medical.html | VAN A.H. CORNELL, A DERMATOLOGIST; Former Department Head at Medical College Here Dies --Aided Prison Hospital | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/doctor-report-sunday-word-on-presidents-checkup-will-be-given-then.html | DOCTOR REPORT SUNDAY; Word on President's Check-Up Will Be Given Then | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/greater-lake-service-asked.html | Greater Lake Service Asked | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/revised-suez-bid-is-issued-by-india-plan-asks-cairo-rule-with.html | REVISED SUEZ BID IS ISSUED BY INDIA; Plan Asks Cairo Rule With Liaison by a New User Unit --Dispute Procedure Set Resolving Differences | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/feddersquigan-at-peak-earnings-estimated-at-180-a-share-against-35.html | FEDDERS-QUIGAN AT PEAK; Earnings Estimated at $1.80 a Share, Against 35 Cents | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/moscow-jails-3-girls-gives-daughters-of-military-men-year-for.html | MOSCOW JAILS 3 GIRLS; Gives Daughters of Military Men Year for Burglary | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/187-reservists-missing-british-war-office-says-group-is-absent-as.html | 187 RESERVISTS MISSING; British War Office Says Group Is Absent as Leave Ends | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/rocket-rises-90-miles-army-says-it-had-200-pounds-of-scientific.html | ROCKET RISES 90 MILES; Army Says It Had 200 Pounds of Scientific Equipment | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/window-washers-end-sixday-strike.html | WINDOW WASHERS END SIX-DAY STRIKE | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/the-proceedings-in-the-un-yesterday-oct-24-1956-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Oct. 24, 1956) GENERAL ASSEMBLY SCHEDULED FOR TODAY (Oct. 25, 1956) SECURITY COUNCIL | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/reneged-first-in-yankee-handicap-winner-survives-glaim-of-a-foul.html | Reneged First in Yankee Handicap; WINNER SURVIVES GLAIM OF A FOUL Reneged Beats Kingmaker in $59,900 Suffolk Feature --Oh Johnny Runs Third Reneged Takes Lead victory worth $41,800 | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/universities-association-elects.html | Universities Association Elects | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/physicians-give-to-hospital.html | Physicians Give to Hospital | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/heads-presbyterian-council.html | Heads Presbyterian Council | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-to-face-yugoslavs.html | U.S. to Face Yugoslavs | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/text-of-eisenhowers-discussion-of-the-campaign-issues-with-panel-of.html | Text of Eisenhower's Discussion of the Campaign Issues With Panel of 7 Women; Worried About Atom Age Living Cost Rise Slowed Small Business Topic Good Farm Outlook Seen Errors Only Slight Wants Home of Own Young Republicans Active Government Watching Tax Cut Explained Question Cut Off | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/phelps-dodge-slashes-its-price-for-copper-by-4-cents-a-pound-level.html | Phelps Dodge Slashes Its Price For Copper by 4 Cents a Pound; Level Is Lowest Since August of 1955--Others Expected fo Take Similar Action COPPER PRICE CUT BY PHELPS DODGE | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/is-fraud-inevitable-a-view-here-isnot-absolutely-but-laws-cant.html | Is Fraud Inevitable ?; A View Here Is--Not Absolutely, But Laws Can't Eliminate Folly A VIEW OF FRAUD AND PREVENTION | True | By Burton Crane | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/moscow-admits-strife-in-poland-pravda-cites-warsaw-radio-on.html | MOSCOW ADMITS STRIFE IN POLAND; Pravda Cites Warsaw Radio on Outbreak-- Yugoslavs Uneasy Over Hungary Yugoslav Reds Cautious Italian Communism Hides | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gasoline-stocks-continue-to-ease-cut-in-refining-chief-factor-fuel.html | GASOLINE STOCKS CONTINUE TO EASE; Cut in Refining Chief Factor --Fuel Oil Inventories Up --Imports Are Heavy | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hitlers-death-to-be-certified.html | Hitler's Death to Be Certified | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/union-wins-pledge-of-inquiry-in-south.html | UNION WINS PLEDGE OF INQUIRY IN SOUTH | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/money-inquiry-set-housesenate-study-slated-on-high-interest-rates.html | MONEY INQUIRY SET; House-Senate Study Slated on High Interest Rates | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/dodgers-subdue-kanto-stars-80-finally-find-batting-range-in.html | DODGERS SUBDUE KANTO STARS, 8-0; Finally Find Batting Range in Japan-- Kipp and Branca Combine for Five-Hitter | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/pabsts-andeker-beer-returns.html | Pabst's Andeker Beer Returns | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/british-line-to-buy-15-us-jet-planes.html | BRITISH LINE TO BUY 15 U.S. JET PLANES | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/farley-has-2d-eye-operation.html | Farley Has 2d Eye Operation | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/vietnamese-law-to-be-set-forth-nation-will-promulgate-its.html | VIETNAMESE LAW TO BE SET FORTH; Nation Will Promulgate Its Constitution Tomorrow-- Ban on Communism Set Authority to Be Divided Faith in President Is Cited | True | By Bernard Kalb Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/heroin-suspect-shot-us-agents-say-he-carried-750000-in-drugs.html | HEROIN SUSPECT SHOT; U.S. Agents Say He Carried $750,000 in Drugs | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/bulganin-criticized-exheads-of-veterans-groups-cite-election.html | BULGANIN CRITICIZED; Ex-Heads of Veterans Groups Cite Election 'Intervention' | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/news-of-the-advertising-and-marketing-fields-peak-sales-claimed-on.html | News of the Advertising and Marketing Fields; Peak Sales Claimed on Four Continents for Dant Whisky New Product Suntan Ahead Mortimer Honored Gift Show Shifts on Jan. 1 Accounts People Notes | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/assistance-asked-by-apparel-group-womens-garment-unit-seeks.html | ASSISTANCE ASKED BY APPAREL GROUP; Women's Garment Unit Seeks Inclusion of Clothes in Foreign Aid Program | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/red-stamps-disagree-on-franklin.html | Red Stamps Disagree on Franklin | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/troy-man-gets-psc-post.html | Troy Man Gets P.S.C. Post | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/screen-judy-holiday-takes-financiers-for-ride-she-is-at-controls-of.html | Screen: Judy Holiday Takes Financiers for Ride; She Is at Controls of 'Solid Gold Cadillac' Cameo Offers Soviet Variety Package Dance and Song | True | By Bosley Crowther | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gains-registered-by-ny-telephone-rise-in-number-of-users-and-rate.html | GAINS REGISTERED BY N.Y. TELEPHONE; Rise in Number of Users and Rate Increases Raise Third-Quarter Results | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/president-in-new-post-for-cooperbessemer.html | President in New Post For Cooper-Bessemer | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/schapiroberman.html | Schapiro--Berman | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/mrs-jerome-dwight-has-son.html | Mrs. Jerome Dwight Has Son | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/east-germany-alert-security-troops-and-police-guard-against.html | EAST GERMANY ALERT; Security Troops and Police Guard Against Outbreaks | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/san-martin-honored-in-rome.html | San Martin Honored in Rome | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/condition-of-reserve-member-banks-in-94-cities-oct-17-1956.html | Condition of Reserve Member Banks in 94 Cities Oct. 17, 1956 | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/state-parks-aide-resigns.html | State Parks Aide Resigns | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/state-tax-aide-promoted.html | State Tax Aide Promoted | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/scientists-favor-hbomb-test-ban-federation-asks-monitoring-by-a-un.html | SCIENTISTS FAVOR H-BOMB TEST BAN; Federation Asks Monitoring by a U.N. Agency--Asserts Fall-Out Peril Is Unclear Eisenhower Argument Rejected | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/manchester-united-10-victor.html | Manchester United 1-0 Victor | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/savings-at-new-high-in-527-mutual-banks.html | SAVINGS AT NEW HIGH IN 527 MUTUAL BANKS | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/4-women-to-be-cited-at-exposition-nov-5.html | 4 Women to Be Cited At Exposition Nov. 5 | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/compromise-seen-in-budapest-shift-new-politburo-represents-all-red.html | COMPROMISE SEEN IN BUDAPEST SHIFT; New Politburo Represents All Red Factions--Many Pro-Russians Out Hegedus a Holdover Another Purge Victim | True | By Harry Schwartz | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/reshevsky-victor-in-chess-play-here.html | RESHEVSKY VICTOR IN CHESS PLAY HERE | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/angostura-wuppermann-to-build-queens-plant.html | Angostura Wuppermann To Build Queens Plant | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/yes-on-two-propositions.html | YES ON TWO PROPOSITIONS | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/shipping-men-carry-charges-to-nlrb-to-avert-pier-strike-shipping.html | Shipping Men Carry Charges to N.L.R.B. To Avert Pier Strike; SHIPPING MEN ACT TO AVERT A STRIKE | True | By Jacques Nevard | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/london-market-generally-quiet-but-hungary-crisis-brings-speculative.html | LONDON MARKET GENERALLY QUIET; But Hungary Crisis Brings Speculative Buying of East European Bonds | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/knickerbocker-hospital-names-executive-chief.html | Knickerbocker Hospital Names Executive Chief | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/niagara-mohawk-power-sales-up-net-little-ghangd-plant-disaster-a.html | NIAGARA MOHAWK POWER; Sales Up, Net Little Ghangd-- Plant Disaster a Factor | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/customs-collections-rise.html | Customs Collections Rise | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/czechs-loyalty-to-soviet-vowed-prague-papers-comment-on-poland-and.html | CZECHS' LOYALTY TO SOVIET VOWED; Prague Paper's Comment on Poland and Hungary Cites Differences in Economy Cites Liberation by Soviet | True | By Flora Lewis Special To The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/israel-bond-drive-set-jewish-congress-leader-will-head-campaign.html | ISRAEL BOND DRIVE SET; Jewish Congress Leader Will Head Campaign Here | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/red-sox-drop-hurler-dorish.html | Red Sox Drop Hurler, Dorish | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/admits-killing-2-babies-connecticut-nurse-changes-her-plea-to.html | ADMITS KILLING 2 BABIES; Connecticut Nurse Changes Her Plea to Guilty | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/princess-opens-school-east-africa-technical-college-will-be-bc.html | PRINCESS OPENS SCHOOL; East Africa Technical College Will Be Inter-Racial | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/u-of-p-for-eisenhower-but-students-polled-oppose-nixon-and-senator.html | U. OF P. FOR EISENHOWER; But Students Polled Oppose Nixon and Senator Duff' | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/brooklyn-union-ninemonth-net-368035-up-from-3124395-in-1955.html | BROOKLYN UNION; Nine-Month Net $3,680,35. Up From $3,124,395 in 1955. | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/negro-couple-plan-suit-on-us-ouster.html | NEGRO COUPLE PLAN SUIT ON U.S. OUSTER | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/texas-co-plans-new-units.html | Texas Co. Plans New Units | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/satellite-trade-urged-benson-urges-easing-of-curbs-says-food-is.html | SATELLITE TRADE URGED; Benson Urges Easing of Curbs, Says Food Is 'Weapon' | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/moves-are-mixed-in-cotton-prices-futures-close-10-points-off-to-1.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 10 Points Off to 1 Up-- Far Months Decline the Most | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/botanical-garden-opens-a-unit-to-aid-mankind-by-plant-study.html | Botanical Garden Opens a Unit To Aid Mankind by Plant Study | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ship-line-accused-in-girls-sailing-officers-risked-queen-marys.html | SHIP LINE ACCUSED IN GIRL'S SAILING; Officers Risked Queen Mary's Forfeiture, U.S. Aide Says --3 Others Held Here Events Called 'Fiasco' 3 Had Russian Passports Mrs. Dieczok in London | True | By C.p. Trussell Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/books-of-the-times-leisurely-discussion-of-life-spurned-nazi.html | Books of The Times; Leisurely Discussion of Life Spurned Nazi Invitation | True | By Charles Poore | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/jordan-tightens-military-accord-principals-in-arab-army-talks.html | JORDAN TIGHTENS MILITARY ACCORD; Principals in Arab Army Talks | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/toppling-of-stalin-statue-in-budapest-described.html | Toppling of Stalin Statue In Budapest Described | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/deposits-in-ny-rise-88000000-holdings-of-treasury-bills-increase-in.html | DEPOSITS IN N.Y. RISE $88,000,000; Holdings of Treasury Bills Increase in All Districts Due to Special Issue | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/colt-sold-for-10500.html | Colt Sold for $10,500 | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hits-at-gamblers-kennedy-calls-for-regular-reports-from-the-police.html | HITS AT GAMBLERS; Kennedy Calls for Regular Reports From the Police | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ad-group-plans-agencies-study-national-association-seeks-to-define.html | AD GROUP PLANS AGENCIES STUDY; National Association Seeks to Define Functions and to Find Compensation Guide Professor Is Named | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-soviet-plan-a-polar-liaison-2-nations-agree-in-principle-to.html | U.S., SOVIET PLAN A POLAR LIAISON; 2 Nations Agree in Principle to Exchange Observers at Antarctic Outposts WEATHER DATA TRADED Cooperation in Science Field Is Part of International Geophysical Year New Soviet Base Set Up Base Created at 9,000 Feet | True | By Walter Sullivan Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hungarys-riots-have-long-roots-causes-for-popular-uprising-traced.html | HUNGARY'S RIOTS HAVE LONG ROOTS; Causes for Popular Uprising Traced Through History and Post-War Period 1848 Revolt Revered Reds Have Power Nagy in Brief Rule | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/32-choice-wins-by-five-lengths-third-brother-takes-28350-long.html | 3-2 CHOICE WINS BY FIVE LENGTHS; Third Brother Takes $28,350 Long Island at Jamaica-- Beau Diable Runner-Up Third in Gold Cup Double Returns $302.30 | True | BY William R. Conklin | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/child-to-mrs-vivian-shohet.html | Child to Mrs. Vivian Shohet | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/chile-gets-new-finance-chief.html | Chile Gets New Finance Chief | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/eisenhower-taking-his-fight-to-south-2-flying-trips-will-cover-key.html | EISENHOWER TAKING HIS FIGHT TO SOUTH; 2 Flying Trips Will Cover Key States-- He Talks at Garden Tonight. PRESIDENT PLANS 2 TRIPS TO SOUTH | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/pajama-tops-5-to-1-home-first-in-futurity-at-laurels-opening.html | Pajama Tops, 5 to 1, Home First In Futurity at Laurel's opening | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/war-veterans-honor-president.html | War Veterans Honor President | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/benefit-at-carmen-morningside-community-unit-will-be-aided-tonight.html | BENEFIT AT 'CARMEN'; Morningside Community Unit Will Be Aided Tonight | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/draft-indebtedness-up-import-debt-of-latin-america-increased-in.html | DRAFT INDEBTEDNESS UP; Import Debt of Latin America Increased in September | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/books-published-today.html | Books Published Today | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/rangers-beat-canadiens-on-penalty-shot-in-first-period-at-garden.html | Rangers Beat Canadiens on Penalty Shot in First Period at Garden; LEWICKI'S TALLY GAINS 3-2 VERDICT Caps Three-Goal Period for Rangers and Enables Blues to Tie for First Place Gadsby Nets Disk New Rule in Force | True | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/newsday-switches-to-stevenson-side.html | NEWSDAY SWITCHES TO STEVENSON SIDE | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/celebrities-aid-drive-for-blind.html | Celebrities Aid Drive for Blind | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gop-asks-credit-on-red-uprisings-truth-squad-member-says-foreign.html | G.O.P. ASKS CREDIT ON RED UPRISINGS; 'Truth Squad' Member Says Foreign Policy Stimulated Iron Curtain Revolts Suez News Called Good | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/more-us-funds-in-housing-urged-meeting-of-officials-asks-100000.html | MORE U.S. FUNDS IN HOUSING URGED; Meeting of Officials Asks 100,000 Units This Year, Against 35,000 Planned Lincoln Sq. Project Praised | True | By Charles Grutzner | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hal-march-signs-for-nbc-show-actor-will-costar-with-nanette-fabray.html | HAL MARCH SIGNS FOR N.B.C. SHOW; Actor Will Co-Star With Nanette Fabray in 'High Button Shoes' Nov. 24 Developing Films Abroad | True | By Val Adams | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/theatre-old-vics-romeo-and-juliet-stirring-drama-staged-at-winter.html | Theatre: Old Vic's 'Romeo and Juliet'; Stirring Drama Staged at Winter Garden The Cast | True | By Brooks Atkinson | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/safety-council-names-marine-section-heads.html | Safety Council Names Marine Section Heads | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hn-ridley-dies-rubber-pioneer-botanist-100-found-method-of-getting.html | H.N. RIDLEY DIES; RUBBER PIONEER; Botanist, 100, Found Method of Getting Latex Without Hurting Malayan Trees Won Honors in Science Barred From Fortune | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-standard-urged-for-atomic-power.html | U.S. STANDARD URGED FOR ATOMIC POWER | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/visa-issue-raised-soviet-paper-assails-us-on-bar-to-russian-cierty.html | VISA ISSUE RAISED; Soviet Paper Assails U.S. on Bar to Russian Cierty | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/russell-sambrook-an-illustrator-64.html | RUSSELL SAMBROOK, AN ILLUSTRATOR, 64 | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/daughter-to-the-john-dorfs.html | Daughter to the John Dorfs | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/a-docile-rumania-watches-crises-hope-of-soviet-concessions-growing.html | A DOCILE RUMANIA WATCHES CRISES; Hope of Soviet Concessions Growing After Events in Poland and Hungary Jamming Is Stepped Up Minority Problems Cited | True | By Welles Hangan Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/wheat-advances-188to-1188-cents-kansas-dust-storms-cause-buyingcorn.html | WHEAT ADVANCES Â¬ÂˇTO 1Â¬Âˇ CENTS; Kansas Dust Storms Cause Buying--Corn, Rye and Soybeans Decline | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/duty-rise-urged-for-velveteens-tariff-agency-reports-more.html | DUTY RISE URGED FOR VELVETEENS; Tariff Agency Reports More Protection Needed Against Imports From Japan 44% Duty held Adequate Sales Off Since 1953 | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/navy-range-off-maine-scored.html | Navy Range Off Maine Scored | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/army-gets-smallest-radar-set-for-frontline-use.html | Army Gets 'Smallest' Radar Set for Front-Line Use | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/berthold-fallert-brooklyn-banker.html | BERTHOLD FALLERT, BROOKLYN BANKER | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/basehart-to-star-on-playhouse-90-will-be-seen-as-hired-killer-in-so.html | BASEHART TO STAR ON 'PLAYHOUSE 90'; Will Be Seen as Hired Killer in 'So Soon to Die,' Fourth in Screen Gems Series | True | By Oscar Godbout Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/heavy-death-toll-in-moroccan-riots-builds-paris-crisis-toll-in.html | Heavy Death Toll In Moroccan Riots Builds Paris Crisis; TOLL IN MOROCCO HEIGHTENS CRISIS Deaths of 60 Reported | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/poland-revises-cabinet-and-defers-election.html | Poland Revises Cabinet And Defers Election | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/dr-john-faces-trial-nov-12.html | Dr. John Faces Trial Nov. 12 | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/city-police-work-hailed-by-mayor-streets-are-now-safest-ever-he.html | CITY POLICE WORK HAILED BY MAYOR; Streets Are Now Safest Ever, He Says as 2 New Groups Bring Force to 23,287 | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/7700000-voters-register-in-state-suburban-increase-offsets-drop-in.html | 7,700,000 VOTERS REGISTER IN STATE; Suburban Increase Offsets Drop in City, Unofficial Figures Indicate | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/no-comment-in-london.html | No Comment in London | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/beck-shifted-by-giants-defense-star-likely-to-start-on-offense.html | BECK SHIFTED BY GIANTS; Defense Star Likely to Start on Offense Against Eagles | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/middle-south-utilities-ninemonth-share-earnings-up-from-144-in-1955.html | MIDDLE SOUTH UTILITIES; Nine-Month Share Earnings Up From $1.44 in 1955 to $1.62 | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/golf-group-votes-sands-president-north-shore-man-succeeds.html | GOLF GROUP VOTES SANDS PRESIDENT; North Shore Man Succeeds Brookville's Baird in Long Island Association Post | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/soviet-said-to-bid-for-polish-coal-offer-to-buy-entire-surplus-seen.html | SOVIET SAID TO BID FOR POLISH COAL; Offer to Buy Entire Surplus Seen as Effort to Continue Close Tie, Exclude West East Germany an Issue | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/commodity-index-off-tuesdays-figure-was-901-against-905-on-monday.html | COMMODITY INDEX OFF; Tuesday's Figure Was 90.1, Against 90.5 on Monday | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/4-artists-in-barricade-fight-art-loan-to-us.html | 4 Artists in Barricade Fight Art Loan to U.S. | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/quinn-questioned-on-business-ties-councilman-testifies-under-oath.html | QUINN QUESTIONED ON BUSINESS TIES; Councilman Testifies Under Oath for 3 Hours--Called 'Cooperative Witness' Quinn 'Cooperative Witness' | True | By Paul Crowell | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/kefauver-scores-wilson-on-deal-in-detroit-talk-he-implies-secretary.html | KEFAUVER SCORES WILSON ON 'DEAL'; In Detroit Talk, He Implies Secretary Aided Merger of Studebaker and Curtiss 'Documentation' Cited Sees Both Handicapped | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/new-records-set-by-rj-reynolds-freeport-sulphur-other-company.html | NEW RECORDS SET BY R.J. REYNOLDS, FREEPORT SULPHUR OTHER COMPANY REPORTS Alpha Beta Food Markets | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/famous-mite-145-in-front-in-page-wathen-drives-to-3length-score-at.html | FAMOUS MITE, 14-5, IN FRONT IN PAGE; Wathen Drives to 3-Length Score at Yonkers--Battle Cry Is Second at Wire | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/fieldston-to-open-gymnasium.html | Fieldston to Open Gymnasium | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/london-reds-comment.html | London Reds Comment | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/shaw-to-coach-west-eleven.html | Shaw to Coach West Eleven | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/five-states-accused-in-negro-vote-purge-5-states-accused-in-voters.html | Five States Accused In Negro Vote Purge; 5 STATES ACCUSED IN VOTERS' PURGE | True | By Luther A. Huston Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/poles-reassured-on-soviet-troops-leaders-declare-maneuvers-are.html | POLES REASSURED ON SOVIET TROOPS; Leaders Declare Maneuvers Are Ending--Say Russian Defense Aid Is Vital POLES REASSURED ON SOVIET TROOPS Debate in Party Recalled | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/a-strange-communist-imre-nagy-man-in-the-news.html | A Strange Communist; Imre Nagy Man in the News | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/160000-competing-for-scholarships-nations-high-school-seniors-take.html | 160,000 COMPETING FOR SCHOLARSHIPS; Nation's High School Seniors Take 'Tricky' Test Series for Merit Program 600 AWARDS AVAILABLE Funds Up to $8,000 Offered to Students Over 4-Year Collegiate Course Some Chew Nails VERBAL ABILITY QUANTITATIVE ABILITY | True | By Benjamin Fine | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/bakers-union-feud-flares-at-parley.html | BAKERS' UNION FEUD FLARES AT PARLEY | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/fabio-santi-45-is-dead-director-of-casa-materna-in-italy-killed-in.html | FABIO SANTI, 45, IS DEAD; Director of Casa Materna in Italy Killed in Accident | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/city-college-holds-army-to-soccer-tie.html | CITY COLLEGE HOLDS ARMY TO SOCCER TIE | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/former-oil-executive-joins-daystrom-board.html | Former Oil Executive Joins Daystrom Board | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/president-to-visit-city-today-for-garden-rally-his-address-will-go.html | President to Visit City Today for Garden Rally; His Address Will Go to Nation Over TV and Radio Hook-Up | True | By Peter Kihss | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/6-billion-mark-set-by-stockpile-tenyear-us-accumulation-of-critical.html | $6 BILLION MARK SET BY STOCKPILE; Ten-Year U.S. Accumulation of Critical Materials Finds Many Goals Achieved | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/japan-big-contributor-to-the-american-table-products-sent-here-to.html | Japan Big Contributor to the American table; Products Sent Here to Go on EXhibition -- Recipes Offered | True | By Jane Nickersonphotograph By Midori | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/2-stars-going-to-fort-wayne.html | 2 Stars Going to Fort Wayne | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sidelights-hope-still-is-held-for-downtown-bittersweet-sighting-for.html | Sidelights; Hope Still Is Held for 'Downtown' Bittersweet Sighting for Investors Old Age Sinecure Miscellany | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gets-50000-grant-for-book.html | Gets $50,000 Grant for Book | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/krupp-sued-for-divorce.html | Krupp Sued for Divorce | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/poles-acts-held-ruse-mikolajczyk-says-aim-of-red-shift-is-to.html | POLES' ACTS HELD RUSE; Mikolajczyk Says Aim of Red Shift Is to Confuse West | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/4-drug-companies-gain-in-9-months-sales-net-up-for-merck-pfizer.html | 4 DRUG COMPANIES GAIN IN 9 MONTHS; Sales, Net Up for Merck, Pfizer, Lilly, Norwich-- Third Quarter Lagged Chas. Pfizer & Co. Eli Lilly & Co. Norwich Pharmacal | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/truman-scores-dulles-derides-clumsy-diplomacy-and-presidents.html | TRUMAN SCORES DULLES; Derides 'Clumsy Diplomacy' and President's 'Platitudes' | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/syracuse-five-gets-bianchi.html | Syracuse Five Gets Bianchi | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/attorney-joins-board-of-new-york-library.html | Attorney Joins Board Of New York Library | True | | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/strike-shuts-autolite-plants.html | Strike Shuts Auto-Lite Plants | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/plymouth-lowers-car-increases-wheelbase-and-power.html | Plymouth Lowers Car, Increases Wheelbase and Power | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/dr-stanley-gibson-pediatrics-expert.html | DR. STANLEY GIBSON, PEDIATRICS EXPERT | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/candidate-selected-socialists-pick-a-lawyer-to-run-for-us-senate.html | CANDIDATE SELECTED; Socialists Pick a Lawyer to Run for U.S. Senate | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/german-reds-note-strikes-in-west.html | GERMAN REDS NOTE STRIKES IN WEST | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/patterns-of-the-times-dine-out.html | Patterns of The Times Dine Out | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/dust-storm-closes-highway.html | Dust Storm Closes Highway | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/bonn-accepts-plan-for-soviet-talks.html | BONN ACCEPTS PLAN FOR SOVIET TALKS | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/reform-is-noted-in-all-satellites-impact-of-antistalin-move.html | REFORM IS NOTED IN ALL SATELLITES; Impact of Anti-Stalin Move Wide--Effect Is Greatest in Poland and Hungary Pravda Attack Recalled Bulgarian Gestures Noted | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/knicks-lose-to-royals-suffer-83to79-beating-in-pro-basketball.html | KNICKS LOSE TO ROYALS; Suffer 83-to-79 Beating in Pro Basketball Exhibition | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/queens-bar-backs-reform-of-courts-but-it-urges-separate-vote-for.html | QUEENS BAR BACKS REFORM OF COURTS; But It Urges Separate Vote for Supreme Court Justice Chosen as Surrogate Nassau Surrogate Protests | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/fox-will-reunite-star-movie-team-spencer-tracy-and-katharine.html | FOX WILL REUNITE STAR MOVIE TEAM; Spencer Tracy and Katharine Hepburn to Have Top Roles in Film of 'The Desk Set' | True | By Thomas M. Pryor Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stevenson-address-to-group-of-business-men-here-twentyyear-growth.html | Stevenson Address to Group of Business Men Here; Twenty-Year Growth Cited Standards Were Degraded Past Bears on Future Gains Not An Accident | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/grace-heir-is-freed-in-golf-club-clash.html | GRACE HEIR IS FREED IN GOLF CLUB CLASH | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sultan-returns-to-rabat.html | Sultan Returns to Rabat | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/aluminum-demand-cut-government-reduces-setaside-for-first-quarter.html | ALUMINUM DEMAND CUT; Government Reduces Set-Aside for First Quarter of '57 | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/mizrachi-organization-elects-a-new-president.html | Mizrachi Organization Elects a New President | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/coleman-denies-charge.html | Coleman Denies Charge | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/atomic-agency-marked-eisenhower-sends-message-for-ceremony-at-un.html | ATOMIC AGENCY MARKED; Eisenhower Sends Message for Ceremony at U.N. | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/durocher-greenberg-to-confer-on-position-of-indians-manager-former.html | Durocher, Greenberg to Confer On Position of Indians' Manager; Former Giant pilot Interested Only if He Can Obtain Stock in Cleveland Club --Meeting Scheduled Next Week No Rule Against Plan Won Flag in 1951 | True | By Roscoe Megowen | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gruenther-honored-by-london-council.html | GRUENTHER HONORED BY LONDON COUNCIL | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/russian-visitors-listen-to-debate-election-observers-hear.html | RUSSIAN VISITORS LISTEN TO DEBATE; Election Observers Hear Candidates in Kentucky-- Show No Reaction | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/javits-and-nixon-slated-for-harlem-next-week.html | Javits and Nixon Slated For Harlem Next Week | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/harriman-urges-us-leadership-says-stevenson-can-unite-free-world-to.html | HARRIMAN URGES U.S. LEADERSHIP; Says Stevenson Can Unite Free World to Combat Evil of Communism | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/advice-on-mailing-yule-cards-listed.html | Advice on Mailing Yule Cards Listed | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/un-day-message-of-cairo-critical-egypts-greetings-to-world.html | U.N. DAY MESSAGE OF CAIRO CRITICAL; Egypt's Greetings to World Organization Reproach It for Attitude on Israel | True | By Kathleen McLaughlin Special To the New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/play-will-assist-childrens-group-performance-on-nov-13-of-separate.html | PLAY WILL ASSIST CHILDREN'S GROUP; Performance on Nov. 13 of 'Separate Tables' to Aid Citizens Committee | True | Charles Rossl | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/roberts-gains-in-golf-lynch-and-robbins-also-win-in-northsouth.html | ROBERTS GAINS IN GOLF; Lynch and Robbins Also Win in North-South Senior | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/illusion-called-makeup-key.html | Illusion Called Make-Up Key | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/henricks-in-fast-trial.html | Henricks in Fast Trial | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sports-of-the-times-caroms-off-the-blackboard-wrong-man-distance.html | Sports of The Times; Caroms off the Blackboard Wrong Man Distance Leap Not So Small | True | By Arthur Daley | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/japansoviet-pact-draws-us-criticism.html | JAPAN-SOVIET PACT DRAWS U.S. CRITICISM | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/illness-halts-davis-show.html | Illness Halts Davis show | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/eleven-in-a-car-too-many.html | Eleven in a Car Too Many | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/cubs-get-fitzsimmons-exgiant-once-phils-pilot-named-pitching-coach.html | CUBS GET FITZSIMMONS; Ex-Giant, Once Phils' Pilot, Named Pitching Coach | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/cushmans-redeeming-shares.html | Cushman's Redeeming Shares | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/6-cranes-reach-refuge-complete-flight-from-canada-to-aransas.html | 6 CRANES REACH REFUGE; Complete Flight From Canada to Aransas Breeding Site | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/un-aids-more-arab-refugees.html | U.N. Aids More Arab Refugees | True | Special to The New York Times. | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sinclair-plans-rights-170593900-in-debentures-to-be-offered.html | SINCLAIR PLANS RIGHTS; $170,593,900 in Debentures to Be Offered Stockholders | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-25 | 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/benham-back-of-week-syracuse-guard-hailed.html | Benham Back of Week; Syracuse Guard Hailed | True | | 1984-12-17 | RE0000229316 | B00000617354 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/chandler-keeps-party-scars-open-renews-his-pledge-to-vote-for.html | CHANDLER KEEPS PARTY SCARS OPEN; Renews His Pledge to Vote for Kentucky Ticket but Recalls Old Grievances He Won't 'Interfere' | True | By W.h. Lawrence Special To the New York Times.the New York Times | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/brownell-hammers-on-corruption-issue.html | BROWNELL HAMMERS ON CORRUPTION ISSUE | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/in-eyes-of-kefauver-the-record-is-bleaker.html | In Eyes of Kefauver The Record Is Bleaker | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/this-state-seen-behind-president-survey-holds-eisenhowers-margin.html | THIS STATE SEEN BEHIND PRESIDENT; Survey Holds Eisenhower's Margin, Though Cut, May Pull Javits to Victory 'Why Change?' Attitude to Hold State for G.O.P., Team Finds PROSPERITY ISSUE AIDS REPUBLICANS Democrats Seen Hampered by Disputes Between 'Old Pros' and Amateurs Javits' Seen Gaining Factors Favoring Eisenhower Democrats Like Nixon Issue C.I.O. Works for Stevenson 'Pros' vs. the Amateurs Few Issues Take Hold G.O.P. Holds Upstate Edge Shifting With Misgivings Outlook in House Races | True | By Leo Egan | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/new-president-named-by-dresser-industries.html | New President Named By Dresser Industries | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/crash-kills-8-children-mother-is-only-survivor-as-train-hits-car-in.html | CRASH KILLS 8 CHILDREN; Mother Is Only Survivor as Train Hits Car in Iowa | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mahersmith.html | Maher--Smith | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/new-strife-rocks-morocco-tunisia-9-europeans-slain-at-meknes-french.html | NEW STRIFE ROCKS MOROCCO, TUNISIA; 9 Europeans Slain at Meknes -- French Troops in Clash -- Mollet Wins Vote NEW STRIFE ROCKS MOROCCO, TUNISIA | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/bogota-air-pact-signed-us-commercial-flights-set-for-colombian.html | BOGOTA AIR PACT SIGNED; U.S. Commercial Flights Set for Colombian Capital | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/bethlehem-steel-chairman-sees-price-rise-inevitable-how-soon-and.html | Bethlehem Steel Chairman Sees Price Rise Inevitable; How Soon and How Much Are Only Questions to Be Answered | True | Pach Bros. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/stanley-lock-plays-new-haieff-sonata.html | STANLEY LOCK PLAYS NEW HAIEFF SONATA | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/budapest-prohibition-stands.html | Budapest Prohibition Stands | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/shakespeare-group-moves.html | Shakespeare Group Moves | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/the-theatre-separate-tables-two-plays-by-rattigan-open-at-music-box.html | The Theatre: 'Separate Tables'; Two Plays by Rattigan Open at Music Box | True | By Brooks Atkinson | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/vice-president-nbc-named-for-advertising.html | Vice President N.B.C. Named for Advertising | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/what-major-candidates-are-slated-to-do-today.html | What Major Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/selassie-visiting-india.html | Selassie Visiting India | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/parley-on-aging-opens-harriman-says-few-towns-can-tackle-problem.html | PARLEY ON AGING OPENS; Harriman Says Few Towns Can Tackle Problem | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/soviet-said-to-seek-egyptian-corn-seed.html | SOVIET SAID TO SEEK EGYPTIAN CORN SEED | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/jewish-womens-fete-monday.html | Jewish Women's Fete Monday | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/copper-futures-move-up-sharply-climb-115-to-135-points-in-first.html | COPPER FUTURES MOVE UP SHARPLY; Climb 115 to 135 Points in First Rise in 6 Days--Other Commodities Mixed | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/titanium-industry-to-get-its-first-processing-mill.html | Titanium Industry to Get Its First Processing Mill | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/feminelli-duo-wins-pro-bestball-golf.html | FEMINELLI DUO WINS PRO BEST-BALL GOLF | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/cotton-ginnings-up-1956crop-total-to-oct-18-is-8179054-running.html | COTTON GINNINGS UP; 1956-Crop Total to Oct. 18 Is 8,179,054 Running Bales | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/money.html | Money | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/car-jumps-curb-kills-2-in-queens-mother-and-son-die-instantly-while.html | CAR JUMPS CURB, KILLS 2 IN QUEENS; Mother and Son Die Instantly While Crossing Street-- 2 Others Injured | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/transit-unit-asks-rise-in-57-budget-planning-board-urged-to-restore.html | TRANSIT UNIT ASKS RISE IN '57 BUDGET; Planning Board Urged to Restore $41,700,000 for Modernization Work No Offers to Buy | True | By Ralph Katz | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/budapest-riots-laid-to-officers-slaying-budapest-riots-laid-to.html | Budapest Riots Laid To Officers' Slaying BUDAPEST RIOTS LAID TO SLAYINGS | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/three-arab-nations-sign-military-pact.html | THREE ARAB NATIONS SIGN MILITARY PACT | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/jewish-veterans-open-quarters.html | Jewish Veterans Open Quarters | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/marshall-gets-wilson-citation-foundation-honors-general-as.html | MARSHALL GETS WILSON CITATION; Foundation Honors General as 'Organizer of Victory' and Guide to Peace Heckscher Praises General 'Insistence on Reality' | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/new-buying-office-opened.html | New Buying Office Opened | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/poles-use-tear-gas-to-bar-crowd-from-a-soviet-base-tear-gas-fired-a.html | Poles Use Tear Gas to Bar Crowd From a Soviet Base; TEAR GAS FIRED AT POLISH CROWD Concern Over Hungary Shown Elections Due in January Soviet Bases Listed | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/dr-bronk-is-honored-dinner-given-for-president-of-rockefeller.html | DR. BRONK IS HONORED; Dinner Given for President of Rockefeller Institute | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/us-aide-defends-negro-vote-inquiry.html | U.S. AIDE DEFENDS NEGRO VOTE INQUIRY | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/exiles-urge-un-condemn-soviet-captive-nations-body-says-moscow.html | EXILES URGE U.N. CONDEMN SOVIET; Captive Nations Body Says Moscow Action in East Europe Is 'Intervention' Use of Force Deplored Ex-Premier Accuses Soviet | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/subway-tieup-nov-5-reported-planned.html | SUBWAY TIEUP NOV. 5 REPORTED PLANNED | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/union-head-reelected-35hour-work-week-urged-at-textile-meeting-here.html | UNION HEAD RE-ELECTED; 35-Hour Work Week Urged at Textile Meeting Here | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/pirates-sign-bronx-player.html | Pirates Sign Bronx Player | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/jamaicans-off-to-olympics.html | Jamaicans Off to Olympics | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/budapest-revolt-ends-geros-rule-uprising-said-to-have-cut-short.html | BUDAPEST REVOLT ENDS GERO'S RULE; Uprising Said to Have Cut Short Leadership of Party by Long-Time Stalinist | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/nursing-home-group-elects.html | Nursing Home Group Elects | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/suffolk-indicts-top-supervisor-chairman-of-board-accused-of-neglect.html | SUFFOLK INDICTS TOP SUPERVISOR; Chairman of Board Accused of 'Neglect of Duty'-- Wife Also Named | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/grant-to-hebrew-home-ford-fund-gives-115000-for-new-care-center.html | GRANT TO HEBREW HOME; Ford Fund Gives $115,000 for New Care Center | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mayflower-group-to-give-annual-fete.html | MAYFLOWER GROUP TO GIVE ANNUAL FETE | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/soviet-tank-fires-on-the-unarmed-peaceful-marchers-bearing-only.html | SOVIET TANK FIRES ON THE UNARMED; Peaceful Marchers, Bearing Only Hungarian Flag, Are Mowed Down in Budapest | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/army-discharges-5-as-security-risks.html | ARMY DISCHARGES 5 AS SECURITY RISKS | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/frank-d-layton-insurance-man-dead-headed-the-board-of-fire.html | Frank D. Layton, Insurance Man, Dead; Headed the Board of Fire Underwriters | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/smiley-quick-posts-67-leads-in-southern-california-open-by-two.html | SMILEY QUICK POSTS 67; Leads in Southern California Open by Two Strokes | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/rainier-and-princess-honored.html | Rainier and Princess Honored | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/jw-morgans-give-tea-at-plaza-for-samaritan-home-fete-aides.html | J.W. Morgans Give Tea at Plaza For Samaritan Home Fete Aides | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/store-sales-off-by-3-last-week-drop-in-nation-is-compared-with-same.html | STORE SALES OFF BY 3% LAST WEEK; Drop in Nation Is Compared With Same Period of 1955 --City's Decline Is 7% | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/25000000-issue-to-aid-ohio-roads-state-sells-bonds-secured-by.html | $25,000,000 ISSUE TO AID OHIO ROADS; State Sells Bonds Secured by Special Taxes--Other Municipal Offerings Hempstead, L.I. Fairfield, Conn. Los Angeles County, Calif. MUNICIPAL ISSUES OFFERED, SLATED Dayton, Ohio Pinellas County, Fla. Suffern, N.Y. N.Y. Housing Authority | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/jupiter-sharing-sky-with-venus-dawn-showing-of-2-planets-viewed.html | JUPITER SHARING SKY WITH VENUS; Dawn Showing of 2 Planets Viewed Here--Moon Will Join Them on Tuesday | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sugar-quota-raised-50000-tons-again.html | SUGAR QUOTA RAISED 50,000 TONS AGAIN | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/gardner-hanover-scores-at-yonkers.html | GARDNER HANOVER SCORES AT YONKERS | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/state-tax-receipts-show-6month-rise.html | STATE TAX RECEIPTS SHOW 6-MONTH RISE | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/union-aide-shot-dead-business-agent-for-suffolk-carpenters-found.html | UNION AIDE SHOT DEAD; Business Agent for Suffolk Carpenters Found Killed | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/friend-and-foe-alike-hail-benham-ace-columbia-back-is-armys-target.html | Friend and Foe Alike Hail Benham; Ace Columbia Back Is Army's Target for Tomorrow Lions' Shy Iron Man Does Everything but Catch Passes High Praise From Coach Team Effort Pays Off | True | By Howard M. Tuckner | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/satellites-agree-to-buy-us-films-poland-czechoslovakia-and-hungary.html | SATELLITES AGREE TO BUY U.S. FILMS; Poland, Czechoslovakia and Hungary Will Each Get 90 Over Three Years | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/democrats-called-party-of-future.html | DEMOCRATS CALLED 'PARTY OF FUTURE' | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/british-arms-reach-iraq.html | British Arms Reach Iraq | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/stengel-is-chosen-top-pilot-in-league.html | STENGEL IS CHOSEN TOP PILOT IN LEAGUE | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/books-of-the-times-inspiration-for-the-novel-its-melodrama-is-no.html | Books of The Times; Inspiration for the Novel Its Melodrama Is No Fault | True | By Orville Prescott | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/food-meat-a-good-buy-chicken-and-steak-priced-attractively-pumpkins.html | Food: Meat a Good Buy; Chicken and Steak Priced Attractively-- Pumpkins and Apples Also Are Bargains | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/silurians-dinner-nov-12.html | Silurians' Dinner Nov. 12 | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/tv-review-suspense-play-given-on-playhouse-90.html | TV Review; Suspense Play Given on 'Playhouse 90' | True | By Jack Gould | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/daughter-to-mrs-w-sloe.html | Daughter to Mrs. W. Sloe | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/night-and-day-ensembles-are-fashionable-formula.html | Night and Day: Ensembles Are Fashionable Formula | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/robbins-roberts-gain-in-senior-golf.html | ROBBINS, ROBERTS GAIN IN SENIOR GOLF | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sidelights-economists-also-can-be-terse-from-ivory-towers-time-and.html | Sidelights; Economists Also Can Be Terse From Ivory Towers Time and the Dilemma Satellite Bonds Miscellany | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/plastic-bathtub-for-baby.html | Plastic Bathtub for Baby | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/navy-aids-a-navy-day-plans-open-house-saturday-as-private-groups.html | NAVY AIDS A 'NAVY DAY'; Plans Open House Saturday as Private Groups Celebrate | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/991-of-voters-register.html | 99.1% of Voters Register | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/openeyed-mural-irks-courtroom-justice-finally-explained-in-1893.html | OPEN-EYED MURAL IRKS COURTROOM; 'Justice' Finally Explained-- In 1893 Artist Wanted Her to Be Modern | | The New York Times | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/household-ammonia-takes-on-new-airs.html | Household Ammonia Takes On New 'Airs | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/russians-ouster-urged-eastland-aide-hits-un-aide-on-refugee.html | RUSSIAN'S OUSTER URGED; Eastland Aide Hits U.N. Aide on Refugee Repatriation | | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/ge-gets-big-army-contract.html | G.E. Gets Big Army Contract | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/british-unionist-vows-restraint-but-tells-industrialists-body-some.html | BRITISH UNIONIST VOWS RESTRAINT; But Tells Industrialists' Body Some Wage Rise Demands Will Have to Be Met Not All Rises Ruled Out | | By Thomas P. Ronan Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/danger-held-low-in-atomic-power-aec-aide-says-experts-see.html | DANGER HELD LOW IN ATOMIC POWER; A.E.C. Aide Says Experts See Catastrophe Likelihood as Very Near 'Zero' | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/cadet-appointment-set-congressmen-will-nominate-maritime-candidates.html | CADET APPOINTMENT SET; Congressmen Will Nominate Maritime Candidates | | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/liberal-leader-accuses-nasser-baron-says-egyptian-backed-eisenhower.html | LIBERAL LEADER ACCUSES NASSER; Baron Says Egyptian Backed Eisenhower, and Interfered in Problem of U.S. | | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/valdes-finishes-woodall-in-third-boston-bout-ends-at-251-of.html | VALDES FINISHES WOODALL IN THIRD; Boston Bout Ends at 2:51 of Round--Cuban Floors Rival Thrice in Second Right Hook Ends Fight Provizzi Gets Verdict Freeman Beats Livingston | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/opening-the-uso-door.html | Opening the U.S.O. Door | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/game-off-because-of-bias-law.html | Game Off Because of Bias Law | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/orioles-nelson-has-surgery.html | Orioles' Nelson Has Surgery | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/li-center-celebrates-all-80-stores-join-fete-at-midisland-plaza.html | L.I. CENTER CELEBRATES; All 80 Stores Join Fete at Mid-Island Plaza | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/illinois-utility-elects.html | Illinois Utility Elects | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/pop-music-for-young-is-scheduled-at-library.html | 'Pop' Music for Young Is Scheduled at Library | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/shoe-industry-fair-to-open.html | Shoe Industry Fair to Open | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/risto-ryti-dies-finnish-leader-wartime-president-former-premier-was.html | RISTO RYTI DIES; FINNISH LEADER; Wartime President, Former Premier, Was Known for Direction of Finances Leader in Critical Period | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/celler-hopes-for-18th-termdorfman-in-fourth-attempt-record-of-past.html | Celler Hopes for 18th Term-- Dorfman in Fourth Attempt; Record of Past Votes | True | By Murray Illson | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/horace-havemeyer-dead-at-70-sugar-executive-and-yachtsman-former.html | Horace Havemeyer Dead at 70; Sugar Executive and Yachtsman; Former Director of American Refining Company Had Won Many Racing Trophies | True | Lainson Studios | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/walter-gieseking-pianist-dead-at-60-gieseking-dies-pianist-was-60.html | Walter Gieseking, Pianist, Dead at 60; GIESEKING DIES; PIANIST WAS 60 Among Brilliant Pianists First Appearance in England | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/home-of-adlai-banner-back-on-tower-again.html | 'Home of Adlai' Banner Back on Tower Again | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/boa-is-constricted-by-experts.html | BOA IS CONSTRICTED BY EXPERT'S RULER | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/hatoyama-lauds-pact-japanese-premier-lands-here-going-home-from.html | HATOYAMA LAUDS PACT; Japanese Premier Lands Here Going Home From Moscow | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/ruling-protects-integration-acts-us-appeals-court-forbids.html | RULING PROTECTS INTEGRATION ACTS; U.S. Appeals Court Forbids Interference With School Administrators' 'Duty' | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/wood-field-and-stream-how-farmers-son-earned-his-hunting-boots.html | Wood, Field and Stream; How Farmer's Son Earned His Hunting Boots: Headed Lesson, Didn't Shoot | True | By John W. Randolph Special To the New York Times. | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/new-un-stamps-sold-3-and-8cent-denominations-quickly-oversubscribed.html | NEW U.N. STAMPS SOLD; 3 and 8-Cent Denominations Quickly Oversubscribed | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/electrical-union-editor-feted.html | Electrical Union Editor Feted | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/westchester-flower-prizes.html | Westchester Flower Prizes | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/us-buys-more-surplus-spends-7-million-in-week-for-schoollunch-foods.html | U.S. BUYS MORE SURPLUS; Spends 7 Million in Week for School-Lunch Foods | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/us-park-visitors-increase.html | U.S. Park Visitors Increase | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/dr-leo-l-honor-62-a-jewish-educator.html | DR. LEO L. HONOR, 62, A JEWISH EDUCATOR | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/westchester-balks-states-park-plan-for-mohansic-site-park-cannot-be.html | Westchester Balks State's Park Plan For Mohansic Site; Park Cannot Be Restricted | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/plot-for-building-bought-in-bronx-car-lot-and-house-acquired-on.html | PLOT FOR BUILDING BOUGHT IN BRONX; Car Lot and House Acquired on East Fordham Road-- Deal by Ace Carting | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/miller-promoted-by-eagles.html | Miller Promoted by Eagles | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sperry-pact-bars-strikes-till-1961-wages-and-benefits-raised-for.html | SPERRY PACT BARS STRIKES TILL 1961; Wages and Benefits Raised for 9,500 Employes Long Before Old Contract Ends | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/slide-continues-in-stock-market-prices-touch-lowest-levels-in-3.html | SLIDE CONTINUES IN STOCK MARKET; Prices Touch Lowest Levels in 3 Weeks, but Turn Firm Toward Close AVERAGE DECLINES 2.06 Volume Drops to 1,580,000 Shares--536 Issues Fall and 302 Rise Volume Dips SLIDE CONTINUES IN STOCK MARKET | True | | 1984-12-17 | RE0000229317 | B00006618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/honduran-vote-voided-military-junta-cabinet-find-assembly-elections.html | HONDURAN VOTE VOIDED; Military Junta, Cabinet Find Assembly Elections Invalid | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00006618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/honors-kept-in-family-pete-moreno-wins-on-claim-of-foul-against.html | HONORS KEPT IN FAMILY; Pete Moreno Wins on Claim of Foul Against Brother | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/excerpts-from-un-debate-on-the-palestine-issue.html | Excerpts From U.N. Debate on the Palestine Issue | | Special to The New York Times.The New York Times (by Neal Boenzi) | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/water-to-go-with-team-olympians-7-planes-also-will-carry-food-to.html | WATER TO GO WITH TEAM; Olympians' 7 Planes Also Will Carry Food to Melbourne | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/college-football-notes-colorful-show-to-cap-olympic-benefit-game-of.html | College Football Notes; Colorful Show to Cap Olympic Benefit Game of Villanova, Florida State Magic Formula A Player's View Proud Coach Conflict of Interests Odds and Ends | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/gop-finale-at-boston.html | G.O.P. Finale at Boston | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/peaceful-shifts-in-rumania-seen-editor-of-party-paper-says-regime.html | PEACEFUL SHIFTS IN RUMANIA SEEN; Editor of Party Paper Says Regime Has Made Timely Concessions, Easing Ills | | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/jewish-book-month-opening.html | Jewish Book Month Opening | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/cotton-futures-dip-7-to-20-points-commission-man-liquidate-far-off.html | COTTON FUTURES DIP 7 TO 20 POINTS; Commission Man Liquidate Far Off, New Crop Months --Price Fixing Noted | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sterling-bank-sets-quarterly-dividend.html | STERLING BANK SETS QUARTERLY DIVIDEND | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/carpet-mill-to-set-new-output-record-retiring-president-of.html | Carpet Mill to Set New Output Record, Retiring President of Institute Predicts | | Korday | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/actor-left-5408990-colleagues-of-3-faiths-aided-in-david-warfields.html | ACTOR LEFT $5,408,990; Colleagues of 3 Faiths Aided in David Warfield's Will | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/heiress-death-inquiry-sought.html | Heiress' Death Inquiry Sought | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/freighter-reports-fire-turns-toward-bermuda.html | Freighter Reports Fire, Turns Toward Bermuda | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/german-judge-confirms-that-hitler-died-as-a-suicide-in-a-berlin.html | German Judge Confirms That Hitler Died As a Suicide in a Berlin Bunker in 1945 | | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/dewey-sees-peril-in-bomb-test-halt.html | DEWEY SEES PERIL IN BOMB TEST HALT | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/youth-commission-appoints.html | Youth Commission Appoints | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/moore-and-patterson-sign-formally-for-nov-30-bout.html | Moore and Patterson Sign Formally for Nov. 30 Bout | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/stevedore-concern-rebuked-over-aides.html | STEVEDORE CONCERN REBUKED OVER AIDES | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/equal-time-given-by-murrow-show-jinx-falkenburg-is-named-to-deliver.html | EQUAL TIME GIVEN BY MURROW SHOW; Jinx Falkenburg Is Named to Deliver G.O.P. Answer to Shelley Winters 'Plug' Guild and N.B.C. Meet | True | By Val Adams | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/text-of-eisenhowers-address-at-rally-in-the-garden.html | Text of Eisenhower's Address at Rally in the Garden | True | The New York Times (by Dan Pearson) | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/east-german-moves-seen.html | East German Moves Seen | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sec-bars-trading-in-sweet-grass-oils.html | S.E.C. Bars Trading In Sweet Grass Oils | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/maple-leafs-top-canadiens-3-to-2-twogoal-third-period-wins-red.html | MAPLE LEAFS TOP CANADIENS, 3 TO 2; Two-Goal Third Period Wins --Red Wings Score Over Black Hawks, 3 to 1 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/vietnam-constitution.html | VIETNAM CONSTITUTION | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/navy-polishes-offense.html | Navy Polishes Offense | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/two-guilty-in-bank-holdup.html | Two Guilty in Bank Hold-Up | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/lichardus-pair-scores-he-and-barrett-take-jersey-proamateur-golf-on.html | LICHARDUS PAIR SCORES; He and Barrett Take Jersey Pro-Amateur Golf on 66 | | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/dr-carl-eggers-chest-surgeon-77-leader-in-field-exmedical-professor.html | DR. CARL EGGERS, CHEST SURGEON, 77; Leader in Field, Ex-Medical Professor, Dies--Headed American Thoracic Group | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/21-named-to-panel-of-education-unit.html | 21 NAMED TO PANEL OF EDUCATION UNIT | | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/powells-support-is-given-to-javits-harlem-democrat-already-backing.html | POWELL'S SUPPORT IS GIVEN TO JAVITS; Harlem Democrat, Already Backing President, Hits at Mayor in New Shift | | By Emma Harrison | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/body-of-pope-pius-ix-exhumed-in-ceremony.html | Body of Pope Pius IX Exhumed in Ceremony | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/premiere-tonight-for-herbert-play-best-house-in-naples-will-be-seen.html | PREMIERE TONIGHT FOR HERBERT PLAY; 'Best House in Naples' Will Be Seen at Lyceum Before Nov. 8 Scheduled Date | | By Sam Zolotow | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/talks-of-budapest-chiefs-by-mr-kadar-cause-called-sacred-reforms.html | Talks Of Budapest Chiefs; By Mr. Kadar Cause Called Sacred Reforms Pledged By Mr. Nagy Cease-Fire Demanded Generosity Promised | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/loomis-athletes-lack-experience-pelican-eleven-needs-much-work-to.html | LOOMIS ATHLETES LACK EXPERIENCE; Pelican Eleven Needs Much Work to Develop Speed and Coordination George a Fine Leader Three Players Lost | True | By William J. Briordy Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/federation-sabbath-marked.html | 'Federation Sabbath' Marked | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/bremerton-sun-for-eisenhower.html | Bremerton Sun for Eisenhower | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/southern-pacific-co-earnings-for-9-months-below-those-for-1955.html | SOUTHERN PACIFIC CO.; Earnings for 9 Months Below Those for 1955 Period | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/eisenhowers-reply-regretted-by-pravda-pravda-regrets-eisenhower.html | Eisenhower's Reply Regretted by Pravda; PRAVDA REGRETS EISENHOWER NOTE Slur on President Denied White House Defers Comment Engineers Honor Theobald | True | By William J. Jorden Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/letters-to-the-times-wagner-backed-for-senate-democratic-controlled.html | Letters to The Times; Wagner Backed for Senate Democratic Controlled Congress Is Believed to Be Important Aims of Vegetarian Party Given SYMON GOULD, Origin of Term "Hoosier" Attack on Monte Cassino Bombing of Monastery by Americans in World War II Is Deplored Senator Eastland Criticized | True | NATHANIEL H. JANES,JENNIE A. MOORE,Rev. EDWARD J. KILLION,ARTHUR J. MCNAUGHT, | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/prices-reach-peak-as-does-factory-pay-consumer-prices-and-pay-hit.html | Prices Reach Peak, As Does Factory Pay; CONSUMER PRICES AND PAY HIT PEAK Statement By President 'Market Basket' Measured Record Set in City | | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/deer-season-starts-hunting-in-adirondacks-will-extend-through-nov.html | DEER SEASON STARTS; Hunting in Adirondacks Will Extend Through Nov. 30 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/books-and-authors.html | Books and Authors | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/custom-furniture-from-australia-here.html | Custom Furniture From Australia Here | True | | | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/bach-series-to-begin-eleanor-steber-will-be-guest-of-aria-group-on.html | BACH SERIES TO BEGIN; Eleanor Steber Will Be Guest of Aria Group on Dec. 5 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/6-iron-curtain-guests-nearly-ousted-at-rally.html | 6 Iron Curtain Guests Nearly Ousted at Rally | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/brooklyn-bridge-to-get-new-route-board-of-estimate-approves.html | BROOKLYN BRIDGE TO GET NEW ROUTE; Board of Estimate Approves Free-Moving Approach-- Work to Start in Month MANHATTAN BLOCK SHUT Rockaway Home for Aged, Kings Cooperative Housing Are Also Supported | True | By Charles G. Bennett | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/van-donck-leads-on-68-ghezzi-with-71-paces-u-men-in-spanish-open.html | VAN DONCK LEADS ON 68; Ghezzi, With 71, Paces U. Men in Spanish Open Golf | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/experts-advocate-cleanup-of-nation.html | EXPERTS ADVOCATE CLEAN-UP OF NATION | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/ernsts-complete-bellancas-audit-3840218-current-assets-3225466-in.html | ERNSTS COMPLETE BELLANCA'S AUDIT; $3,840,218 Current Assets, $3,225,466 in Liabilities, Balance Sheet Shows Ernst & Ernst, certified public accountants, delivered anaudit of the affairs of BellancaCorporation yesterday to theAmerican Stock Exchange, whichhad requested it in July. Dividend Held Up | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/old-guard-held-in-sway-harriman-terms-eisenhower-captivenixon.html | OLD GUARD HELD IN SWAY; Harriman Terms Eisenhower Captive--Nixon Assailed | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/police-officers-cited-five-promoted-for-record-of-outstanding.html | POLICE OFFICERS CITED; Five Promoted for Record of Outstanding Arrests | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/for-peaceful-uses.html | FOR "PEACEFUL USES" | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/betty-bondurant-becomes-engaged-northwestern-alumna-and-marlin.html | BETTY BONDURANT BECOMES ENGAGED; Northwestern Alumna and Marlin Rogers, Professor at Missouri, to Be Wed | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/west-is-warned-on-red-uprisings-satellites-still-undemocratic.html | WEST IS WARNED ON RED UPRISINGS; Satellites Still Undemocratic, Orthodox Leader Tells Jewish Union Parley | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/japanese-ship-lines-ask-aid-against-us.html | JAPANESE SHIP LINES ASK AID AGAINST U.S. | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mrs-hatoyama-cited-her-aid-to-japanese-women-is-praised-by-barnard.html | MRS. HATOYAMA CITED; Her Aid to Japanese Women Is Praised by Barnard | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mrs-kelly-in-the-10th-district-won-in-54-by-50000-votes-both-stress.html | Mrs. Kelly in the 10th District Won in '54 By 50,000 Votes; Both Stress Broad Issues | True | By Edith Evans Asbury | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/fumes-kill-man-overcome-17.html | Fumes Kill Man, Overcome 17 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/new-haven-to-drop-some-daily-trains.html | NEW HAVEN TO DROP SOME DAILY TRAINS | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/wadsworth-appointed-dulles-names-him-to-us-seat-on-un-atom-agency.html | WADSWORTH APPOINTED; Dulles Names Him to U.S. Seat on U.N. Atom Agency Unit | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/bombs-explode-in-argentina.html | Bombs Explode in Argentina | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/vice-president-elected-to-fruehauf-subsidiary.html | Vice President Elected To Fruehauf Subsidiary | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/roundhouse-in-buffalo-burns.html | Roundhouse in Buffalo Burns | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/play-will-assist-psychiatry-unit-the-sleeping-prince-to-aid-william.html | PLAY WILL ASSIST PSYCHIATRY UNIT; 'The Sleeping Prince' to Aid William Alanson White Institute on Nov. 27 | True | Charles Rossi | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/member-banks-daily-average-borrowings-up-386000000-to-838000000-in.html | Member Banks' Daily Average Borrowings Up $386,000,000 to $838,000,000 in Week; WEEKLY AVERAGES OF DAILY FIGURES New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/moroccans-hope-for-us-aid-fast-seek-to-dispel-influence-of.html | MOROCCANS HOPE FOR U.S. AID FAST; Seek to Dispel Influence of Paris-- Relations With the French Grow Worse French Approval Is Cited U.S. Considered Best Hope | True | By Thomas F. Brady Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/board-to-bid-city-lift-teacher-pay-195758-budget-to-request-more.html | BOARD TO BID CITY LIFT TEACHER PAY; 1957-58 Budget to Request More Funds--Formula Is Sought on Distribution SALARY PEACE AT STAKE Silver Is Hopeful of Ending Resentment Among School Staffs in Recent Years Hopeful of Settlement | True | By Benjamin Fine | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/us-holds-talks-on-pier-contract-little-progress-is-reported-from.html | U.S. HOLDS TALKS ON PIER CONTRACT; Little Progress Is Reported From Mediation Meeting-- I.L.A. to File Charges Anastasia Attends Talks | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/young-israel-council-director.html | Young Israel Council Director | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/about-new-york-us-flag-designer-to-get-monument-at-last-mums-win.html | About New York; U.S. Flag Designer to Get Monument at Last --'Mums Win Place at Front of Library | True | By Meyer Berger | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/traffic-courts-scored-hysteria-in-law-enforcement-charged-at-safety.html | TRAFFIC COURTS SCORED; 'Hysteria' in Law Enforcement Charged at Safety Parley | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/six-to-join-in-hawaii-inquiry.html | Six to Join in Hawaii Inquiry | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/canil-to-lead-pitt-eleven.html | Canil to Lead Pitt Eleven | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/wheat-prices-up-78-to-1-38-cents-moves-are-mixed-for-corn-oats-rye.html | WHEAT PRICES UP 7/8 TO 1 3/8 CENTS; Moves Are Mixed for Corn-- Oats, Rye and Soybeans Generally Advance | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/flanders-leaves-hospital.html | Flanders Leaves Hospital | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/state-road-toll-dips-202-killed-in-september-drop-is-sixth-straight.html | STATE ROAD TOLL DIPS; 202 Killed in September-- Drop Is Sixth Straight | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/margaret-leaves-for-home.html | Margaret Leaves for Home | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/fpc-sets-hearing-on-niagara-project.html | F.P.C. SETS HEARING ON NIAGARA PROJECT | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/nina-ponomareva-scores.html | Nina Ponomareva Scores | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/pilot-survives-accident-on-long-island-in-grumman-experimental.html | Pilot Survives Accident on Long Island in Grumman Experimental Plane --Craft Was Struck Twice; 880 Miles an Hour How Collision Occurred Pilot Doubts Estimate | True | By Jay Walz Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/chrysler-strike-ended.html | Chrysler Strike Ended | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/humphrey-holds-out-hope-of-a-tax-cut.html | HUMPHREY HOLDS OUT HOPE OF A TAX CUT | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/news-of-the-advertising-and-marketing-fields-household-gadgets-arc.html | News of the Advertising and Marketing Fields; Household Gadgets Are Being Interspersed With Fashion Ads | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mack-truck-votes-4-for-3-split-also-declares-45c-cash-dividend.html | Mack Truck Votes 4 for 3 Split; Also Declares 45c Cash Dividend; OTHER DIVIDEND NEWS COMPANY BOARDS ACT ON DIVIDENDS NATIONAL CASH REGISTER 5% Dividend in Stock Voted-- Quarterly Rate Increased Gen. American Transportation Hajoca Corporation Norwich Pharmacal Co. Jones & Laughlin Steel | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/dr-white-applauds-heart-study-gains.html | DR. WHITE APPLAUDS HEART STUDY GAINS | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/singapore-sets-curfew-to-halt-riots-as-youths-defy-order-to-quit-2.html | Singapore Sets Curfew to Halt Riots As Youths Defy Order to Quit 2 Schools | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sports-of-the-times-men-in-a-hurry.html | Sports of The Times; Men in a Hurry | True | By Arthur Daley | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/uprisings-scored-by-reds-of-italy.html | UPRISINGS SCORED BY REDS OF ITALY | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/israel-in-pledge-no-to-begin-war-but-eban-warns-un-she-will-strike.html | ISRAEL IN PLEDGE NO TO BEGIN WAR; But Eban Warns U.N. She Will Strike Back if Attacked-- Jordan Rejects Charges | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/moscow-and-germany.html | MOSCOW AND GERMANY | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/shipowners-agree-to-limit-logging.html | SHIPOWNERS AGREE TO LIMIT 'LOGGING' | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/italians-suspend-art-loan-to-us-paintings-will-be-examined-to.html | ITALIANS SUSPEND ART LOAN TO U.S.; Paintings Will Be Examined to Insure Against Damage --Plan Not Abandoned Word Not Received Here | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/navy-using-atom-in-depth-charges-says-weapon-can-destroy-submarines.html | NAVY USING ATOM IN DEPTH CHARGES; Says Weapon Can Destroy Submarines Miles Away From the Explosion | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/construction-awards-at-high-since-august.html | Construction Awards At High Since August | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/business-loans-cut-89000000-decline-for-new-york-banks-laid-to-high.html | BUSINESS LOANS CUT $89,000,000; Decline for New York Banks Laid to High Prepayments in Week to Wednesday METAL CONCERNS LEAD Account for $25,000,000 of Reduction-- Total Increase Since July 1 590 Million Write-Down in Loans Portfolios Are Trimmed | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/altmeister-wins-prize-in-jumping-dennehys-mount-scores-in-10000.html | ALTMEISTER WINS PRIZE IN JUMPING; Dennehy's Mount Scores in $10,000 Test After 3-Way Tie at Harrisburg | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/output-of-aluminum-will-nearly-double-in-india-in-5-years.html | Output of Aluminum Will Nearly Double In India in 5 Years | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/picketing-curb-urged-state-chamber-asks-change-in-law-on.html | PICKETING CURB URGED; State Chamber Asks Change in Law on Organizational 'Evil' | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/earnings-decline-for-union-pacific-gross-and-profits-for-both.html | EARNINGS DECLINE FOR UNION PACIFIC; Gross and Profits for Both September and 9 Months Drop Below 1955 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/boston-lawyer-joins-american-sugar-board.html | Boston Lawyer Joins American Sugar Board | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/gambling-arrests-in-city-rise.html | Gambling Arrests in City Rise | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/shepilov-admits-red-difficulties-defends-use-of-force-to-put-down.html | SHEPILOV ADMITS RED 'DIFFICULTIES; Defends Use of Force to Put Down Hungarian Disorders --Says Peace Is Restored | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/text-of-stevenson-talk-attacking-eisenhowers-farm-policies.html | Text of Stevenson Talk Attacking Eisenhower's Farm Policies | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/son-to-mrs-dc-mcgraw-jr.html | Son to Mrs. D.C. McGraw Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/group-assembles-apartment-site-4-houses-at-bleecker-and-and-charles.html | GROUP ASSEMBLES APARTMENT SITE; 4 Houses at Bleecker and and Charles Sts. Complete Plot for New Building | True | | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/us-soccer-victor-53.html | U.S. Soccer Victor, 5-3 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/school-contracts-let-6936130-in-awards-made-for-bronx-science.html | SCHOOL CONTRACTS LET; $6,936,130 in Awards Made for Bronx Science Building | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/poll-favors-stevenson-vote-at-hunter-shows-students-also-prefer.html | POLL FAVORS STEVENSON; Vote at Hunter Shows Students Also Prefer Wagner | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/yugoslavia-to-yield-sticks-by-agreement-on-seat-in-security-council.html | YUGOSLAVIA TO YIELD; Sticks by Agreement on Seat in Security Council | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/british-prod-us-for-unity-on-suez-see-chance-for-settlement-now.html | BRITISH PROD U.S. FOR UNITY ON SUEZ; See Chance for Settlement Now With Soviet Occupied With Satellite Problems | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/helmuth-f-kranich-expiano-maker-89.html | HELMUTH F. KRANICH, EX-PIANO MAKER, 89 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mayor-says-gop-ignores-workers-in-utica-he-charges-failure-to-aid.html | MAYOR SAYS G.O.P IGNORES WORKERS; In Utica He Charges Failure to Aid Areas Hit by Shift of Industries to South | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/ruling-will-free-many-to-adoption-court-calls-foster-children.html | RULING WILL FREE MANY TO ADOPTION; Court Calls Foster Children 'Abandoned' if Parents Fail to Visit Yearly Brother and Sister Involved | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/antireds-chided-by-east-germany-told-fighting-groups-will-bar.html | ANTI-REDS CHIDED BY EAST GERMANY; Told Fighting Groups Will Bar Uprisings--Bonn Officials Expect Changes in East | True | By Harry Gilroy Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/russia-assailed-eisenhower-says-aim-of-moscow-is-to-hold-not-guard.html | RUSSIA ASSAILED; Eisenhower Says Aim of Moscow Is to Hold, Not Guard, Hungary | True | By Russell Baker | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/6-icyfaced-reds-at-rally-of-gop-soviet-and-rumanian-guests-change.html | 6 ICY-FACED REDS AT RALLY OF G.O.P.; Soviet and Rumanian Guests Change Mood on Hearing Hisses at the Garden Decline to Comment Hisses Change Their Mood | True | By Jack Raymond | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/bahama-boxes-tonight-west-indian-faces-gonzalez-in-garden-10rounder.html | BAHAMA BOXES TONIGHT; West Indian Faces Gonzalez in Garden 10-Rounder | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/commodity-index-declines-02-point.html | COMMODITY INDEX DECLINES 0.2 POINT | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/javits-confident-of-nixons-ability-says-vice-president-would-be.html | JAVITS CONFIDENT OF NIXON'S ABILITY; Says Vice President Would Be 'Image of Eisenhower' in the White House | True | By Clayton Knowles | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/toledo-jubilant-on-port-progress-great-lakes-gateway-awaits-new-era.html | TOLEDO JUBILANT ON PORT PROGRESS; Great Lakes Gateway Awaits New Era Expected When Seaway Opens Shipping Give Unusual Power Trade Development | True | By George Horne Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/pope-says-heavy-taxes-may-destroy-balance.html | Pope Says Heavy Taxes May Destroy Balance | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/selma-r-friedman-dr-austin-fink-wed.html | SELMA R. FRIEDMAN, DR. AUSTIN FINK WED | | Bradford Bachrach | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/teachers-strike-in-brazil.html | Teachers Strike in Brazil | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/eisenhower-greets-vietnam.html | Eisenhower Greets Vietnam | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/lotion-for-blemished-skin.html | Lotion for Blemished Skin | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/new-bank-aide-for-princeton.html | New Bank Aide for Princeton | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/shuk-boots-home-4-laurel-victors-lawless-pilots-miss-evelyn-to-2.html | SHUK BOOTS HOME 4 LAUREL VICTORS; Lawless Pilots Miss Evelyn to 2 - Length Triumph in Feature-- Masud Next | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/eighteen-juveniles-ready-for-rich-garden-state-stakes-tomorrow.html | Eighteen Juveniles Ready for Rich Garden State Stakes Tomorrow; BAKHT WILL RACE IN $317,210 EVENT Bold Ruler Is First Official Entry--5 Colts in Drills -- Combustion II Wins | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/miss-crapp-sets-mark-100meter-swim-in-1024-lowers-world-record.html | MISS CRAPP SETS MARK; 100-Meter Swim in 1:02.4 Lowers World Record | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/harrowzobler.html | Harrow--Zobler | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/scientists-stress-fallout-hazard-unit-of-federation-favoring-hbomb.html | SCIENTISTS STRESS FALL-OUT HAZARD; Unit of Federation Favoring H-Bomb Test Ban Fears Danger Already Exists | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/gomulka-details-woes-of-poland-assails-staggering-cost-of-stalinist.html | GOMULKA DETAILS WOES OF POLAND; Assails Staggering Cost of Stalinist Economic Policy --Calls for Radical Shift | | By Harry Schwartz | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Irwin Dribben | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/jury-clears-expoliceman.html | Jury Clears Ex-Policeman | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/september-exports-up-1541-million-in-month-was-23-above-a-year-ago.html | SEPTEMBER EXPORTS UP; $1,541 Million in Month Was 23% Above a Year Ago | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/davis-out-of-show-again.html | Davis Out of Show Again | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/kingsview-dedicated-mayor-speaks-at-ceremony-for-housing-in.html | KINGSVIEW DEDICATED; Mayor Speaks at Ceremony for Housing in Brooklyn | | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/british-circulation-off-notes-decline-by-4484000-to-1874121000-in.html | BRITISH CIRCULATION OFF; Notes Decline by 4,484,000 to 1,874,121,000 in Week | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/bleibergbeverly.html | Bleiberg--Beverly | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/uruguayan-agency-gets-loan.html | Uruguayan Agency Gets Loan | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/faster-flights-slated-eastern-to-use-constellations-in-its-service.html | FASTER FLIGHTS SLATED; Eastern to Use Constellations in Its Service to Canada | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/anfuso-polled-51993-votes.html | Anfuso Polled 51,993 Votes | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/crown-zellerbach-sets-9month-record-for-production-sales-and.html | Crown Zellerbach Sets 9-Month Record For Production, Sales and Earnings | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/freight-loadings-up-07-last-week-828741car-total-004-below-the-year.html | FREIGHT LOADINGS UP 0.7% LAST WEEK; 828,741-Car Total 0.04% Below the Year Ago Level, 11.1% Above That of '54 | | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/czechs-warned-on-class-enemies-counterrevolutionaries-are-blamed-by.html | CZECHS WARNED ON CLASS ENEMIES; Counter-Revolutionaries Are Blamed by Reds in Prague for Hungarian Uprising Soviet Alliance Defended Press Assails Foreign Spies | True | By Flora Lewis Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/baylor-athletes-recovering.html | Baylor Athletes Recovering | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/a-spanish-writer-gets-nobel-prize-jimenez-74-lives-in-exile-in.html | A SPANISH WRITER GETS NOBEL PRIZE; Jimenez, 74, Lives in Exile in Puerto Rico--Noted for Lyrical Poetry Odes to His Donkey Wife's Illness Saddens Him | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/planchette-first-under-schwizers-good-ride-second-is-taken-by.html | Planchette First Under Schwizer's Good Ride; SECOND IS TAKEN BY FANCIFUL MISS Planchette Seizes the Lead Quickly for Half-Length Triumph at Jamaica Long-Priced Pay-Offs Daily Double Pays $558 | True | By Joseph C. Nichols | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/233-suez-pilots-work-for-egypt-staff-larger-than-company-hireda.html | 233 SUEZ PILOTS WORK FOR EGYPT; Staff Larger Than Company Hired--A Deputy Director for Nasser Gives Data Current Statistics | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/rusk-off-for-australia-will-advise-government-there-on.html | RUSK OFF FOR AUSTRALIA; Will Advise Government There on Rehabilitation Program | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/gi-slayer-gets-life-term.html | G.I. Slayer Gets Life Term | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/21000-is-paid-for-colt.html | $21,000 Is Paid for Colt | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/rushhour-delays-again-trouble-irt.html | RUSH-HOUR DELAYS AGAIN TROUBLE I.R.T. | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/machine-tool-shipments-up.html | Machine Tool Shipments Up | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/martin-says-gop-will-win-easily.html | MARTIN SAYS G.O.P. WILL WIN EASILY | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/goodallsanford-stock-cited.html | Goodall-Sanford Stock Cited | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/russia-to-buy-in-canada-to-purchase-logging-items-timber-minister.html | RUSSIA TO BUY IN CANADA; To Purchase Logging Items, Timber Minister Says | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/antenna-plant-opened-by-textron-subsidiary.html | Antenna Plant Opened By Textron Subsidiary | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/us-rubber-net-up-9-months-profit-estimated-at-23200000.html | U.S. RUBBER NET UP; 9 Months' Profit Estimated at $23,200,000 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/coach-hanged-in-effigy-price-of-texas-blamed-for-his-football-teams.html | COACH HANGED IN EFFIGY; Price of Texas Blamed for His Football Team's Losses | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/new-jersey-congressmen.html | NEW JERSEY CONGRESSMEN | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sandra-rex-is-fiancee-philadelphia-girl-engaged-to-richard-stanley.html | SANDRA REX IS FIANCEE; Philadelphia Girl Engaged to Richard Stanley Thornton | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/bank-clearings-rise-check-turnover-in-week-tops-the-1955-level-by.html | BANK CLEARINGS RISE; Check Turnover in Week Tops the 1955 Level by 5.5% | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/regina-mgarry-troth-she-is-affianced-to-james-s-ceribelli-jr-nyu.html | REGINA M'GARRY TROTH; She Is Affianced to James S. Ceribelli Jr., N.Y.U. Student | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/construction-here-shows-gain-over-55.html | CONSTRUCTION HERE SHOWS GAIN OVER '55 | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/battle-in-4th-day-clashes-reported-in-outlying-hungary-gero-is.html | BATTLE IN 4TH DAY; Clashes Reported in Outlying Hungary-- Gero Is Ousted | | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/truman-envisions-1929-under-gop.html | TRUMAN ENVISIONS '1929' UNDER G.O.P. | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mammoth-fashion-show-to-open-here-tomorrow.html | Mammoth Fashion Show To Open Here Tomorrow | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/earnings-raised-by-oil-company-california-standard-quarter-net-was.html | EARNINGS RAISED BY OIL COMPANY; California Standard Quarter Net Was $1.08 a Share, Against 90 Cents SHELL OIL COMPANY Quarter Profits Fell, but Net for 9 Months Set Mark Based on Sept. 30 Shares PITTSBURGH PLATE GLASS Sales Up for Nine Months but Earnings Dip Below 1955 COMPANIES ISSUE EARNINGS FIGURES WARNER-LAMBERT Nine-Month Gain Shown for Pharmaceutical Concern STANDARD BRANDS, INC. Extra 25-Cent Dividend Voted as Earnings Show Rise SYLVANIA ELECTRIC Sales and Profits Marks Set for 3 and 9-Month Periods OWENS-ILLINOIS REPORTS Drop in Net Earnings Are Called a Result of Increased Costs COLGATE-PALMOLIVE OFF Earnings and Income Fall Below Comparable Periods in 1955 SQUARE D COMPANY Electrical Concern Reports a Record Income for 9 Months TEXAS GULF SULPHUR CO. Income for Quarter and Nine Months Dips Below 1955 PROCTER & GAMBLE Yet Profit for Quarter Rises 7 Cents a Share Over 1955 BABCOCK & WILCOX CO. Net for 9 Months Is Off From '55 Despite Sales Increase IMPERIAL OIL LTD. 9-Month Income Rises to $1.70 a Share as Sales Increase UNION BAG- | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/veteran-gets-first-adler-award.html | Veteran Gets First Adler Award | True | The New York Times | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/church-autumn-bazaar-central-presbyterian-event-to-aid-missionary.html | CHURCH AUTUMN BAZAAR; Central Presbyterian Event to Aid Missionary Work | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/busy-agent-frets-at-coinbox-woes-dobbs-ferry-paper-stands-shortage.html | BUSY AGENT FRETS AT COIN-BOX WOES; Dobbs Ferry Paper Stand's Shortage Averages $1.35 a Day and Is Rising | True | By Merrill Folsom Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/voting-change-studied-heck-urges-residency-rule-be-eased-for-us.html | VOTING CHANGE STUDIED; Heck Urges Residency Rule Be Eased for U.S. Contests | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/opera-auditions-set-regional-tryouts-for-met-to-start-in-seattle.html | OPERA AUDITIONS SET; Regional Tryouts for 'Met' to Start in Seattle Nov. 11 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/progress-reported-in-news-guild-talks.html | PROGRESS REPORTED IN NEWS GUILD TALKS | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/two-worlds-one-state-new-york.html | Two Worlds, One State; New York | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/cadillac-agency-robbed.html | Cadillac Agency Robbed | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/gop-loves-show-at-garden-rally-crowd-cheers-laughs-and-sings-as.html | G.O.P. LOVES SHOW AT GARDEN RALLY; Crowd Cheers, Laughs and Sings as Politicians and Stage Figures Mingle | | By Philip Benjamin | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/about-art-and-artists-work-of-wellknown-modern-painters-displayed.html | About Art and Artists; Work of Well-Known Modern Painters Displayed at Rose Fried Gallery | True | By Howard Devree | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/hungarys-party-chief-janos-kadar.html | Hungary's Party Chief; Janos Kadar | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/in-the-nation-the-hbomb-issue-for-the-lay-voter.html | In The Nation; The H-Bomb Issue for the Lay Voter | True | By Arthur Krock | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/president-stresses-armys-three-goals.html | PRESIDENT STRESSES ARMY'S THREE GOALS | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/doria-relief-praised-italian-line-gives-20000-to-red-cross-for-its.html | DORIA RELIEF PRAISED; Italian Line Gives $20,000 to Red Cross for Its Aid | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/blast-kills-boy-burns-two.html | Blast Kills Boy, Burns Two | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/london-market-generally-quiet-gilt-edges-are-exception-gaining-up.html | LONDON MARKET GENERALLY QUIET; Gilt Edges Are Exception, Gaining Up to 70c--Oils and Rubber Turn Weak | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/issue-of-hydrogen-bomb-a-review-of-proposal-to-end-tests-and-of.html | Issue of Hydrogen Bomb; A Review of Proposal to End Tests And of Opinions of Some Experts | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/clemson-shuts-out-south-carolina-on-gridiron-bussey-sets-pace-in.html | Clemson Shuts Out South Carolina on Gridiron; BUSSEY SETS PACE IN 7-TO-0 VICTORY Clemson Quarterback Scores All Points and Thwarts Gamecocks Near Goal Tigers Near Bowl Berth Wells Leads Rushers | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/big-crowds-greet-nixon-in-chicago-civil-rights-peace-and-hope-of.html | BIG CROWDS GREET NIXON IN CHICAGO; Civil Rights, Peace and Hope of Freeing Red Nations Vice President's Themes Hopes for New Era Surprised by Crowds | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/acquisition-set-by-koehring-co-merger-of-two-construction-equipment.html | ACQUISITION SET BY KOEHRING CO.; Merger of Two Construction Equipment Concerns to Be Effective Dec. 1 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/utility-reports-gains-in-volume-consumers-power-12month-electricity.html | UTILITY REPORTS GAINS IN VOLUME; Consumers Power 12-Month Electricity Sales Up 7%--Gas Rises 20.5% | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/housing-proposal-hit-head-of-taxpayers-unit-urges-defeat-of.html | HOUSING PROPOSAL HIT; Head of Taxpayers Unit Urges Defeat of Proposition No. 2 | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/poland-and-hungary.html | POLAND AND HUNGARY | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/the-daily-worker-slights-soviet-troops-activities.html | The Daily Worker Slights Soviet Troops' Activities | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mate-saw-others-in-swedish-route-queen-mary-sighted-once-in-same.html | MATE SAW OTHERS IN SWEDISH ROUTE; Queen Mary Sighted Once in Same Eastbound Lane, Hearing Is Told | True | By Russell Porter | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/members-paintings-shown-at-camino.html | Members' Paintings Shown at Camino | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mleod-says-us-issues-most-visas.html | M'LEOD SAYS U.S. ISSUES MOST VISAS | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/red-magazine-sold-out-distributor-in-us-reports-demand-for-more.html | RED MAGAZINE SOLD OUT; Distributor in U.S. Reports Demand for More Copies | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/union-county-sets-pay-rise.html | Union County Sets Pay Rise | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/kennecott-matches-price-cut-in-copper.html | KENNECOTT MATCHES PRICE CUT IN COPPER | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/berlins-stalin-statue-to-go.html | Berlin's Stalin Statue to Go | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/state-to-train-aides-6-sessions-to-take-up-auto-insurance-and.html | STATE TO TRAIN AIDES; 6 Sessions to Take Up Auto Insurance and Inspections | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/soviet-chiefs-at-ballet-as-riots-grip-budapest.html | Soviet Chiefs at Ballet As Riots Grip Budapest | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/goetz-to-produce-tv-movie-series-universal-studios-exchief-will.html | GOETZ TO PRODUCE TV MOVIE SERIES; Universal Studios' Ex-Chief Will Make 'Book of Books' in Color for Screen Gems Dale Robertson Out of Show | True | By Oscar Godbout Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/fashion-events.html | Fashion Events | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/music-reads-toccata-philharmonic-plays-its-new-york-premiere.html | Music: Read's Toccata; Philharmonic Plays Its New York Premiere | True | By Howard Taubman | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/let-george-do-it-commuters-do-and-norwalk-draws-only-4-at-election.html | LET GEORGE DO IT; Commuters Do, and Norwalk Draws Only 4 at Election | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/petition-for-percy-upheld.html | Petition for Percy Upheld | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mrs-james-davis-has-child.html | Mrs. James Davis Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/eisenhower-vows-peace-by-strength-speaks-at-garden-hailed-by-20000.html | EISENHOWER VOWS PEACE BY STRENGTH; SPEAKS AT GARDEN Hailed by 20,000 as He Cites His Own Plans and Assails Rival's Decries Stevenson's Ideas Soviet Intervention Scored EISENHOWER VOWS POLICIES OF PEACE Doors Closed at 7 O'Clock Pay's Tribute to Javits Waring Drills Crowd in Song Assails Opponents' Ideas Arrives in Washington | True | By Peter Kihss | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/marion-resigns-after-2-seasons-as-manager-of-white-sox-lopez-and.html | Marion Resigns After 2 Seasons as Manager of White Sox; LOPEZ AND DYKES EYED BY CHICAGO Former 'Logical Successor' to Marion-- White Sox Pay Marty for Next Season Coaching Staff Praised Indians 'Consider' Marion | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mindszenty-termed-free-but-curbed.html | MINDSZENTY TERMED FREE BUT CURBED | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/budapest-radio-has-trouble.html | Budapest Radio Has 'Trouble' | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/kefauver-meets-stevenson-again-problems-on-itinerary-and-bomb-issue.html | KEFAUVER MEETS STEVENSON AGAIN; Problems on Itinerary and Bomb Issue Outstanding in Springfield Parley | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/seidman-chess-victor-byrne-beaten-in-final-game-of-rosenwald.html | SEIDMAN CHESS VICTOR; Byrne Beaten in Final Game of Rosenwald Tournament | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/stevenson-finds-deceit-by-rival-on-farm-record-in-illinois-attack.html | STEVENSON FINDS 'DECEIT' BY RIVAL ON FARM RECORD; In Illinois Attack, He Decries Actions by Eisenhower as 'Political Perfidy' | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/gen-noble-will-retire-nov-1.html | Gen. Noble Will Retire Nov. 1 | True | | 1984-12-17 | RE0000229317 | B00000618369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/miss-thriftway-reinstated-as-gold-cup-winner-rhodes-is-upheld-by-of.html | Miss Thriftway Reinstated as Gold Cup Winner; RHODES IS UPHELD BY OFFICIALS, 11-0 Disqualification of His Miss Thriftway Is Reversed--Miss Pepsi Put Second | True | | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-26 | 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/kansas-turnpike-open-236mile-toll-road-crosses-prairie-to-oklahoma.html | KANSAS TURNPIKE OPEN; 236-Mile Toll Road Crosses Prairie to Oklahoma | True | Special to The New York Times. | 1984-12-17 | RE0000229317 | B00000618369 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/yale-harriers-triumph-cunningham-of-fordham-sets-mark-in-2431.html | YALE HARRIERS TRIUMPH; Cunningham of Fordham Sets Mark in 24-31 Defeat | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/back-16-dies-of-injury.html | Back, 16, Dies of Injury | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/rioting-in-singapore-takes-mounting-toll-singapore-riots-take.html | Rioting in Singapore Takes Mounting Toll; SINGAPORE RIOTS TAKE RISING TOLL Leftist Party Blamed | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/prefab-temples-urged-in-suburbs-jewish-convention-is-told-of-plan.html | PREFAB TEMPLES URGED IN SUBURBS; Jewish Convention Is Told of Plan to Meet Problem of Population Shift | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/a-lesson-to-soviet-a-study-of-how-the-indoctrination-of-a.html | A Lesson to Soviet; A Study of How the Indoctrination Of a Generation Seems to Have Failed Students Set the Stage Control Never Complete | True | By Harry Schwartz | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/stevenson-asks-eisenhower-policy-on-a-cobalt-bomb-inquires-in.html | STEVENSON ASKS EISENHOWER POLICY ON A COBALT BOMB; Inquires in Illinois Whether President Plans a Further Step in Nuclear Arms Sees Fundamental Wrong STEVENSON ASKS EISENHOWER STAND 'Leaders Must Lead' Cheered in New Mexico Mentions the Hodge Case | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/many-churches-to-honor-luther-protestants-are-observing-reformation.html | MANY CHURCHES TO HONOR LUTHER; Protestants Are Observing Reformation Day--Week of Catholic Youth Opening Prayers for Youth of World Two Holy Days Next Week Women's Term at Seminary Parish Marking 50th Year Two Lutheran Anniversaries Sunday School Convention Organist and Choirmaster Play at Union Theological Christian Science Subject Named by Churches Council 190 Years of St. Paul's Chapel Dedication of Memorial | True | By Stanley Rowland Jr. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/ibm-names-rw-schubert.html | I.B.M. Names R.W. Schubert | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/peiping-bid-spurned-japanese-exgenerals-assail-motive-of-red-china.html | PEIPING BID SPURNED; Japanese Ex-Generals Assail Motive of Red China | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/rock-n-rolls-pulse-taken.html | Rock 'n' Roll's Pulse Taken | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/london-market-has-uneasy-day-trading-affected-by-wall-st.html | LONDON MARKET HAS UNEASY DAY; Trading Affected by Wall St. Uncertainty and Rumor of Hussein Death | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/voice-steps-up-effort-us-news-broadcasts-to-east-europe-on-24hour.html | 'VOICE' STEPS UP EFFORT; U.S. News Broadcasts to East Europe on 24-Hour Basis | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/two-singers-added-to-roster-at-met.html | TWO SINGERS ADDED TO ROSTER AT 'MET' | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/interlining-of-foam-devised.html | Interlining of Foam Devised | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/gop-hopes-pinned-to-eisenhower-vote-in-the-13th-district-daughters.html | G.O.P. Hopes Pinned to Eisenhower Vote in the 13th District; Daughters Help Out Voting Records Given | True | By Alexander Feinberg | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/merger-is-approved-stockholders-of-continental-can-robert-gair-vote.html | MERGER IS APPROVED; Stockholders of Continental Can Robert Gair Vote Action | True | | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/us-senator-and-british-consul-square-off-for-a-fight-on-coast.html | U.S. Senator and British Consul Square Off for a Fight on Coast | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/jose-iturbi-plays-at-carnegie-hall-pianist-performs-before-a.html | JOSE ITURBI PLAYS AT CARNEGIE HALL; Pianist Performs Before a Devoted Throng--Offers French, Spanish Works | True | By Howard Taubman | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/four-at-columbia-honored-by-greece.html | FOUR AT COLUMBIA HONORED BY GREECE | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/adios-harry-34-first-at-yonkers-favorite-defeats-torrid-by-length.html | ADIOS HARRY, 3-4, FIRST AT YONKERS; Favorite Defeats Torrid by Length and Half in Pace --Chief Lenawee Third | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/police-join-fight-on-school-crimes-top-officers-and-educators-named.html | POLICE JOIN FIGHT ON SCHOOL CRIMES; Top Officers and Educators Named to Group to Carry Out City-Wide Drive Opposes Hiding Offenses Groups Lay Plans | True | By Benjamin Finethe New York Times (BY ARTHUR BROWER) | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/education-aide-elevated.html | Education Aide Elevated | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/films-on-television.html | Films on Television | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/balloon-ascent-shifted.html | Balloon Ascent Shifted | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/nixon-is-cautious-on-red-uprisings-aims-to-avoid-remarks-that-will.html | NIXON IS CAUTIOUS ON RED UPRISINGS; Aims to Avoid Remarks That Will Hurt Satellite Rebels --Hits Morse on China Second Oregon Visit Greeted by Students | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/coach-traveler-gets-a-sleeper-burlington-railroad-displays-the.html | COACH TRAVELER GETS A SLEEPER; Burlington Railroad Displays the Slumbercoach, Deluxe Low-Fare Carrier | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-regimes-win-approval-of-tito-polish-and-hungarian-chiefs.html | NEW REGIMES WIN APPROVAL OF TITO; Polish and Hungarian Chiefs Endorsed--Gero Blamed for Bloodshed in Budapest Approve Soviet Troop Exit | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/newly-published-books.html | Newly Published Books | True | | 1984-12-17 | | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/law-sought-to-ease-curbs-on-us-records.html | Law Sought to Ease Curbs on U.S. Records | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/safety-parley-ends-punishment-for-drivers-who-drink-called.html | SAFETY PARLEY ENDS; Punishment for Drivers Who Drink Called Excessive | True | Special to The new York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/hussein-denies-death-is-curious-to-know-how-he-was-slain-as.html | HUSSEIN DENIES DEATH; Is 'Curious to Know How' He Was Slain, as Reported | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/electronics-concerns-merge.html | Electronics Concerns Merge | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/paris-bids-west-bar-intervening-pineau-warns-against-trying-to.html | PARIS BIDS WEST BAR INTERVENING; Pineau Warns Against Trying to Exploit Happenings in Poland and Hungary Limit on Goals Urged U.S. Policy Held Vague | True | By Harold Callender Special To the New York Times.the New York Times | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/controller-is-promoted-by-owensillinois-glass.html | Controller Is Promoted By Owens-Illinois Glass | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/moscow-exhibit-by-us-weighed-commerce-department-gets-report-soon.html | MOSCOW EXHIBIT BY U.S. WEIGHED; Commerce Department Gets Report Soon From Mission Sent to Soviet Union | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/six-on-ferryboat-hurt-in-collision-staten-island-vessel-and-belgian.html | SIX ON FERRYBOAT HURT IN COLLISION; Staten Island Vessel and Belgian Freighter Bump in the Upper Bay Freighter Goes on Way | True | | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/exus-aide-to-be-jailed-fitzgerald-ordered-to-give-up-monday-in.html | EX-U.S. AIDE TO BE JAILED; Fitzgerald Ordered to Give Up Monday in Contempt Case | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/us-polar-plane-seeks-base-site-navy-transport-craft-makes-first.html | U.S. POLAR PLANE SEEKS BASE SITE; Navy Transport Craft Makes First Flight of Season to Interior of Antarctica Hard Surface Is Sought | | By Walter Sullivan Special To the New York Times.the New York Times | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/newsstand-strike-ends-wiht-accord.html | NEWSSTAND STRIKE ENDS WIHT ACCORD | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/religious-drive-opening.html | Religious Drive Opening | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fish-week-is-proclaimed.html | Fish Week Is Proclaimed | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/paris-attitude-stiffens.html | Paris Attitude Stiffens | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/vassar-divided-on-election.html | Vassar Divided on Election | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/jersey-is-prodded-on-atomic-future.html | JERSEY IS PRODDED ON ATOMIC FUTURE | | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/park-shift-still-open-door-not-closed-on-mohansic-westchester-tells.html | PARK SHIFT STILL OPEN; Door Not Closed on Mohansic, Westchester Tells State | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-peace-plea-shakeup-of-regime-and-revision-of-tie-to-moscow.html | NEW PEACE PLEA; Shake-Up of Regime and Revision of Tie to Moscow Vowed A Rebel Government Communists' Program REVOLT SPREADS ACROSS HUNGARY Radio Pleads With Soldiers Communications Are Cut | | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/yanks-renew-working-pact.html | Yanks Renew Working Pact | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/chemical-war-parley-us-england-and-canada-begin-conferences-monday.html | CHEMICAL WAR PARLEY; U.S., England and Canada Begin Conferences Monday | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/ceylon-curbs-radio-religious-programs-barred-for-period-on-buddhist.html | CEYLON CURBS RADIO; Religious Programs Barred for Period on Buddhist Protest | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/white-plains-plot-bought-for-offices.html | WHITE PLAINS PLOT BOUGHT FOR OFFICES | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/amy-loveman-tribute-memorial-meeting-for-alumna-to-be-held-at.html | AMY LOVEMAN TRIBUTE; Memorial Meeting for Alumna to Be Held at Barnard | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/art-loan-deferral-is-regretted-here.html | ART LOAN DEFERRAL IS REGRETTED HERE | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/ceylonese-heads-gatt-sir-claude-corea-unanimously-elected-to.html | CEYLONESE HEADS GATT; Sir Claude Corea Unanimously Elected to Chairmanship | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/annette-a-adams-california-jurist.html | ANNETTE A. ADAMS, CALIFORNIA JURIST | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/ulbricht-decries-disorders.html | Ulbricht Decries Disorders | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fast-kansas-team-triumphs-21-to-13-rally-tops-oklahoma-aggies.html | FAST KANSAS TEAM TRIUMPHS, 21 TO 13; Rally Tops Oklahoma Aggies -- George Washington Nips W. and M. by 16 to 14 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/swedish-captain-stays-in-hospital-week-more-of-care-needed-inquiry.html | SWEDISH CAPTAIN STAYS IN HOSPITAL; Week More of Care Needed, Inquiry Hears-- Drama of Lifeboats Is Told Three Trips Depicted | True | By Russell Porter | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/art-objects-auctioned-metropolitan-museums-third-sale-brings-in.html | ART OBJECTS AUCTIONED; Metropolitan Museum's Third Sale Brings in $73,715 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/france-appeals-to-the-un.html | France Appeals to the U.N. | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/basketball-on-nbctv.html | Basketball on N.B.C.-TV | True | | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/state-called-in-death-westchester-summons-police-in-murder-of.html | STATE CALLED IN DEATH; Westchester Summons Police in Murder of Acropolis | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/many-are-hosts-at-olympic-ball-general-bradley-among-the-speakers.html | MANY ARE HOSTS AT OLYMPIC BALL; General Bradley Among the Speakers at Fund-Raising Event at the Waldorf | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/barbara-willis-a-bride-wed-in-little-church-around-corner-to.html | BARBARA WILLIS A BRIDE; Wed in Little Church Around Corner to Collier Ellis Jr. | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/wood-field-and-stream-enthusiasm-of-archers-marks-growth-in-use-of.html | Wood, Field and Stream; Enthusiasm of Archers Marks Growth in Use of Bow and Arrow | True | By John W. Randolph | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/apple-archer-warned-amateur-william-tell-learns-times-sq-is-wrong.html | APPLE ARCHER WARNED; Amateur William Tell Learns Times Sq. Is Wrong Spot | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/maria-luisa-faini-in-piano-recital-her-3d-appearance-at-town-hall.html | MARIA LUISA FAINI IN PIANO RECITAL; Her 3d Appearance at Town Hall Proves Best--Rarely Heard Music on Program | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/cs-macfarland-minister-is-dead-secretary-emeritus-of-federal.html | C.S. MACFARLAND, MINISTER, IS DEAD; Secretary Emeritus of Federal Council of Churches Wrote on Religion Under Nazism An Envoy for Wilson Born in a Tenement | True | Special to The New York Times.The New York Times Studio, 1938 | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/czechs-reported-to-be-on-guard-border-forces-and-militia-believed.html | CZECHS REPORTED TO BE ON GUARD; Border Forces and Militia Believed Alerted Against Spreading of Disorders Organized Underground Cited German Reds Are Alerted | True | By Flora Lewis Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/world-mark-bettered-mildred-mcdaniel-beats-high-jump-record-by-inch.html | WORLD MARK BETTERED; Mildred McDaniel Beats High Jump Record by Inch | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/rome-bandsmen-quit-hospital.html | Rome Bandsmen Quit Hospital | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/pressguild-talks-held-by-mediators.html | PRESS-GUILD TALKS HELD BY MEDIATORS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/lone-star-cement-corp-earnings-for-quarter-up-418-over-same-1955.html | LONE STAR CEMENT CORP.; Earnings for Quarter Up 4.18% Over Same 1955 Period | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/eskimo-aid-studied-interior-department-weighs-proposal-on-housing.html | ESKIMO AID STUDIED; Interior Department Weighs Proposal on Housing | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mrs-noyes-to-rewed-she-is-engaged-to-l-norton-payson-executive-in.html | MRS. NOYES TO REWED; She Is Engaged to L. Norton Payson, Executive in Maine | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/boxing-glove-patent-may-give-blowbyblow-tally-to-judges-convertible.html | Boxing Glove Patent May Give Blow-by-Blow Tally to Judges; Convertible Hard-Top Set Wide Variety of Ideas Covered By Patents Issued During Week A Mechanical All-American Device For Gardeners Movie Sound Effects Vaccine for Rabies Refueling in Flight Eased Messy Bottle Is Target | True | By Stacy V. Jones Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-air-gear-ordered-united-to-equip-its-planes-to-detect-nearby.html | NEW AIR GEAR ORDERED; United to Equip Its Planes to Detect Near-By Craft | True | | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/kefauver-pushes-ban-on-bomb-test-combines-issue-with-plight-of.html | KEFAUVER PUSHES BAN ON BOMB TEST; Combines Issue With Plight of Jobless on Drive Into Pennsylvania G.O.P. Area Limits Bomb Issue | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/briton-leads-on-links-allis-posts-73-for-142-at-barcelonaghezzi.html | BRITON LEADS ON LINKS; Allis Posts 73 for 142 at Barcelona--Ghezzi Next | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/suez-users-agree-on-financing-plan.html | SUEZ USERS AGREE ON FINANCING PLAN | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/daylight-saving-ends-tomorrow-clocks-to-go-back-one-hour-much-of.html | DAYLIGHT SAVING ENDS TOMORROW; Clocks to Go Back One Hour --Much of the Northeast Affected by Switch MANY RAIL CHANGES DUE New Timetables Are Issued --Summer Time Lingered Month Longer in State New Schedules Advised Market Areas Linked | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/phone-girls-alertness-saves-2-women-in-fire.html | Phone Girl's Alertness Saves 2 Women in Fire | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/clifton-webb-has-pneumonia.html | Clifton Webb Has Pneumonia | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/money.html | Money | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/nuclear-shelter-unveiled-by-sac.html | NUCLEAR SHELTER UNVEILED BY S.A.C. | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/dr-nils-hersloff-a-psychiatrist-55-former-chief-of-va-division-here.html | DR. NILS HERSLOFF, A PSYCHIATRIST, 55; Former Chief of V.A. Division Here Dies--Headed Clinic and Hospital Upstate | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/princess-margaret-home.html | Princess Margaret Home | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/southern-pilots-call-strike.html | Southern Pilots Call Strike | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/wide-new-terms-confront-nagy-severing-of-warsaw-pact-alliance-tops.html | WIDE NEW TERMS CONFRONT NAGY; Severing of Warsaw Pact Alliance Tops Demands in Hungarian Army Leaflet Labor Unions' Demands Return to Pre-1948 Status | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/harriman-hits-lie-on-education-fund.html | HARRIMAN HITS 'LIE' ON EDUCATION FUND | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/oil-rights-are-granted-guatemalan-concession-goes-to-jersey.html | OIL RIGHTS ARE GRANTED; Guatemalan Concession Goes to Jersey Standard Unit | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/elizabeth-receives-virginian.html | Elizabeth Receives Virginian | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/flight-added-on-chile-route.html | Flight Added on Chile Route | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/visual-statistics.html | Visual Statistics | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-pilot-service-formed.html | New Pilot Service Formed | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/deer-hunter-killed-in-maine.html | Deer Hunter Killed in Maine | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/peru-in-olympic-shooting.html | Peru in Olympic Shooting | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/miss-murray-is-fiancee-she-will-be-married-to-david-pearson.html | MISS MURRAY IS FIANCEE; She Will Be Married to David Pearson, Insurance Aide | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/wagner-disputes-javits-on-power-backs-lehmans-views-on-niagara.html | WAGNER DISPUTES JAVITS ON POWER; Backs Lehman's Views on Niagara Priority--Says Lobby Sways G.O.P. Sharp Split on Issue | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/nixon-plans-to-stroll-like-mr-truman-here.html | Nixon Plans to Stroll, 'Like Mr. Truman,' Here | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/bakers-reelect-cross-union-president-was-accused-of-beating-rival.html | BAKERS RE-ELECT CROSS; Union President Was Accused of Beating Rival Leaders | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/du-pont-profits-drop-in-quarter-net-off-1179-from-1955-9month.html | DU PONT PROFITS DROP IN QUARTER; Net Off 11.79% From 1955 --9-Month Profit Dips 3.76%, Sales 1.75% | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/public-library-resumes-storytelling-program-on-a-witching-note.html | Public Library Resumes Story-Telling Program on a Witching Note; HALLOWEEN TALES SPUN AT LIBRARIES Spooks Hold Sway Early as Branches Here Entertain Youngsters at Fetes | True | The New York Times (by Neal Boenzl) | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/more-congressional-races.html | MORE CONGRESSIONAL RACES | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/santa-fe-railway-september-net-4364923-off-from-5159899-in-55.html | SANTA FE RAILWAY; September Net $4,364,923, Off From $5,159,899 in '55 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fund-backs-mailing-of-book-by-benson.html | FUND BACKS MAILING OF BOOK BY BENSON | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/foreign-affairs-hungary-refreshes-the-tree-of-liberty-the-plain.html | Foreign Affairs; Hungary Refreshes the Tree of Liberty The Plain Implication What Aggression? | True | By C.l. Sulzberger | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/patman-scores-agency-charges-smallbusiness-unit-uses-funds-on.html | PATMAN SCORES AGENCY; Charges Small-Business Unit Uses Funds on Politics | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/stevenson-quote-hit-gop-truth-squad-defends-president-on-parity.html | STEVENSON QUOTE HIT; G.O.P. 'Truth Squad' Defends President on Parity | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/city-warns-union-on-subway-strike-mayor-scores-mba-threat-as.html | CITY WARNS UNION ON SUBWAY STRIKE; Mayor Scores M.B.A. Threat as 'Political Blackmail'-- Transit Board to Act CITY WARNS UNION ON SUBWAY STRIKE | True | By Ralph Katz | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/robbins-beats-roberts-gains-pinehurst-senior-golf-finalplatt-halts.html | ROBBINS BEATS ROBERTS; Gains Pinehurst Senior Golf Final--Platt Halts Lynch | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/what-major-candidates-are-slated-to-do-today.html | What Major Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fund-reports.html | FUND REPORTS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/dukes-of-knicks-dealt-to-lakers-martin-obtained-in-trade-new-york.html | DUKES OF KNICKS DEALT TO LAKERS; Martin Obtained in Trade-- New York Opens Tonight in Garden Against Celtics 7-Footer a Disappointment 2 Other Rookies in Picture | True | By William J. Briordy | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/director-retires-from-capital-zoo-but-dr-mann-will-stay-on-as.html | DIRECTOR RETIRES FROM CAPITAL ZOO; But Dr. Mann Will Stay On as Research Associate-- Headed 3 Expeditions Harvard Institution | True | By Bess Furman Special To the New York Times.smithsonian Institution | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/goering-cars-bring-6000.html | Goering Cars Bring $6,000 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/a-correction-88477126.html | A CORRECTION | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/64-iranian-officers-pardoned.html | 64 Iranian Officers Pardoned | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/moscow-radio-is-wary-in-report-on-hungary.html | Moscow Radio Is Wary In Report on Hungary | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/4-killed-in-crash-on-west-side-drive.html | 4 KILLED IN CRASH ON WEST SIDE DRIVE | True | | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/byrnes-rejects-both-candidates-denounces-stevenson-more-harshly.html | BYRNES REJECTS BOTH CANDIDATES; Denounces Stevenson More Harshly Than He Does the President--Backs Byrd Stevenson Criticized Criticizes Sobeloff | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/radiotv-gallery-head-named.html | Radio-TV Gallery Head Named | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fire-on-ship-under-control.html | Fire on Ship Under Control | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-income-need-in-research-cited-dr-carlson-decries-reliance-of.html | NEW INCOME NEED IN RESEARCH CITED; Dr. Carlson Decries Reliance of Universities on Limited Sources for Their Funds | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/a-pennsylvania-welcome.html | A Pennsylvania Welcome | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/adoptions-are-aided-president-speeds-entry-of-foreignborn-orphans.html | ADOPTIONS ARE AIDED; President Speeds Entry of Foreign-Born Orphans | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/nerko-plunges-for-2-touchdowns-as-boys-defeats-midwood-3514.html | Nerko Plunges for 2 Touchdowns As Boys Defeats Midwood, 35-14; Quarterback Also Passes for a Score--Erasmus Turns Back Tilden, 36-0 --Eastchester Tops Scarsdale | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/text-of-address-by-stevenson-at-rock-island-ill.html | Text of Address by Stevenson at Rock Island, Ill. | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/west-seeks-way-france-britain-others-study-how-to-appeal-russian.html | WEST SEEKS WAY; France, Britain, Others Study How to Appeal Russian Intervention Troop Use Questioned WEST DISCUSSING SOME U. N. ACTION | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/vatican-appeals-for-end-of-riots-pope-is-said-to-have-written-plea.html | VATICAN APPEALS FOR END OF RIOTS; Pope Is Said to Have Written Plea in Official Paper to Stop Bloodshed Chamber in Uproar Reds Hurl Insults | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/4-continue-ties-to-honduras.html | 4 Continue Ties to Honduras | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/national-church-council-names-religious-aide.html | National Church Council Names Religious Aide | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mrs-arthur-hawkins-has-son.html | Mrs. Arthur Hawkins Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/sultan-strengthens-moroccan-cabinet-sultan-revises-morocco-regime.html | Sultan Strengthens Moroccan Cabinet; SULTAN REVISES MOROCCO REGIME New Advisers to Throne | True | By Thomas F. Brady Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/about-art-and-artists-smaller-exhibitions-are-keeping-pace-with.html | About Art and Artists; Smaller Exhibitions Are Keeping Pace With Rapid Advance of Season Here | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/coastwide-dock-crisis.html | COAST-WIDE DOCK CRISIS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/marianna-ball-is-wed-bride-in-greenwich-church-of-gardiner.html | MARIANNA BALL IS WED; Bride in Greenwich Church of Gardiner Trowbridge 2d | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/draft-board-balks-joins-3-others-in-alabama-in-cutting-off.html | DRAFT BOARD BALKS; Joins 3 Others in Alabama in Cutting Off Inductions | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/george-found-nothing-discouraging-on-nato-tour.html | George Found 'Nothing Discouraging on NATO Tour | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/doubts-voiced-on-hungary.html | Doubts Voiced on Hungary | True | Dispatch of the Times, London | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/boy-7-put-on-probation.html | Boy, 7, Put on Probation | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/peggy-a-polikoff-becomes-a-bride-she-wears-a-princessstyle-gown-at.html | PEGGY A. POLIKOFF BECOMES A BRIDE; She Wears a Princess-Style Gown at Her Wedding at St. Regis to Morris Bradt Jr. | True | Jay Te Winburn | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/sugar-heart-of-british-guianas-economy-but-colony-looks-for-means.html | Sugar: Heart of British Guiana's Economy; But Colony Looks for Means to Diversify Industrial Output SUGAR CHIEF CROP OF BRITISH GUIANA Won't Join Federation Housing is Poor | True | Special to The New York Times.The New York Times (by Tad Szulc) | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/objectivity-on-news-is-urged-by-pontiff.html | OBJECTIVITY ON NEWS IS URGED BY PONTIFF | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/son-to-the-robert-bigelows.html | Son to the Robert Bigelows | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/latin-publisher-upheld-press-unit-backs-exiled-owner-of-paper.html | LATIN PUBLISHER UPHELD; Press Unit Backs Exiled Owner of Paper Trujillo Seized | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/atomic-transport-gain-new-york-firm-to-negotiate-merchantship.html | ATOMIC TRANSPORT GAIN; New York Firm to Negotiate Merchant-Ship Contract | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mead-corporation-9395095-earned-in-40-weeks-a-gain-over-1955.html | MEAD CORPORATION; $9,395,095 Earned in 40 Weeks, a Gain Over 1955 COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/pravda-prints-correction-on-releasing-of-letters.html | Pravda Prints Correction On Releasing of Letters | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/socony-reports-gain-in-earnings-9month-net-at-183-million-against.html | SOCONY REPORTS GAIN IN EARNINGS; 9-Month Net at 183 Million, Against 150 Million, Both on World-Wide Basis | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/trick-or-treat-contingent-to-aid-children-overseas.html | 'Trick or Treat' Contingent To Aid Children Overseas | True | By Dorothy Barclay | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/two-receive-awards-shipping-executives-honored-by-spain-on-liner.html | TWO RECEIVE AWARDS; Shipping Executives Honored by Spain on Liner Here | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/john-nickerson-74-investment-banker.html | JOHN NICKERSON, 74, INVESTMENT BANKER | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/marcus-heller-98-dies-new-rochelle-man-had-cast-gop-vote-all-his.html | MARCUS HELLER, 98, DIES; New Rochelle Man Had Cast G.O.P. Vote All His Life | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/auto-prices-raised-by-general-motors.html | AUTO PRICES RAISED BY GENERAL MOTORS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/hungarys-revolution.html | HUNGARY'S REVOLUTION | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/viner-co-elects.html | Viner & Co. Elects | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/two-rob-morning-telegraph-of-12000-thug-dressed-as-guard-tricks.html | Two Rob Morning Telegraph of $12,000; Thug Dressed as Guard Tricks Manager | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/nassau-bank-group-elects.html | Nassau Bank Group Elects | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/british-official-optimistic.html | British Official Optimistic | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/court-rejects-appeal-refuses-to-hold-up-suspension-by-sec-of-sweet.html | COURT REJECTS APPEAL; Refuses to Hold Up Suspension by S.E.C. of Sweet Grass | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/newsday-endorses-javits.html | Newsday Endorses Javits | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/andrews-seeks-votes-3d-party-leader-denies-aim-is-to-hurt-major.html | ANDREWS SEEKS VOTES; 3d Party Leader Denies Aim Is to Hurt Major Groups | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/president-36-confirmed-by-u-of-north-carolina.html | President, 36, Confirmed By U. of North Carolina | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/navy-orders-missile-frigates.html | Navy Orders Missile Frigates | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/alaska-poll-complete-absentee-vote-count-gives-democrats-another.html | ALASKA POLL COMPLETE; Absentee Vote Count Gives Democrats Another Seat | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/clergy-advised-on-their-politics-dean-pike-cautions-against.html | CLERGY ADVISED ON THEIR POLITICS; Dean Pike Cautions Against Endorsing Any Candidate Lest Church Be Involved | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/s-ernest-roll-dead-district-attorney-of-los-angeles-county-was-52.html | S. ERNEST ROLL DEAD; District Attorney of Los Angeles County Was 52 | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/record-319210-garden-state-stakes-draws-field-of-19-at-camden-today.html | Record $319,210 Garden State Stakes Draws Field of 19 at Camden Today; BOLD RULER HELD FAVORITE AT 6 TO 5 Wheatley Colt Seeking Money Record for 2-Year-Olds-- Calumet Pair Rated 6-1 Five in Mutuel 'Field' Federal Hill Third Choice | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/stevens-expands-lincoln-sq-plans-his-syndicate-aspires-to-all.html | STEVENS EXPANDS LINCOLN SQ. PLANS; His Syndicate Aspires to All Business Development as Well as Theatres Stevens Is On West Coast Tenants Picket Hotel | True | By Charles Grutzner | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/anaconda-reduces-price-of-copper-4c.html | ANACONDA REDUCES PRICE OF COPPER 4C | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mt-st-michael-first-hayes-5man-team-is-next-in-crosscountry-relay.html | MT. ST. MICHAEL FIRST; Hayes' 5-Man Team Is Next in Cross-Country Relay | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/suit-charges-tv-plagiarism.html | Suit Charges TV Plagiarism | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/security-payments-up-nine-million-will-be-getting-benefits-by-nov.html | SECURITY PAYMENTS UP; Nine Million Will Be Getting Benefits by Nov. 30 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/background-for-a-bachelor.html | Background for a Bachelor | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/vote-purge-questioned-mississippi-governor-asks-for-names-on.html | VOTE PURGE QUESTIONED; Mississippi Governor Asks for 'Names' on Negroes | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/pension-plea-is-heard-smiths-act-conviction-called-no-basis-for.html | PENSION PLEA IS HEARD; Smiths Act Conviction Called No Basis for Halting It | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/national-records-group-names-a-new-director.html | National Records Group Names a New Director | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-haven-road-notes-dip-in-net-september-profit-248174-against.html | NEW HAVEN ROAD NOTES DIP IN NET; September Profit $248,174, Against $419,287 in '55 --Gross Increases | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/indonesian-reaction.html | Indonesian Reaction | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/malay-statesman-tengku-abdul-rahman-no-lack-of-strength-attitude-to.html | Malay Statesman; Tengku Abdul Rahman No Lack of Strength Attitude to Reds Stated | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/suppressing-data-charged-to-gop.html | SUPPRESSING DATA CHARGED TO G.O.P. | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/more-new-issues-crowd-market-trend-to-higher-yield-continues-yield.html | More New Issues Crowd Market; Trend to Higher Yield Continues; Yield of 4 1/8% Set Other Financing Listed | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/hitlerjust-a-footnote.html | HITLER--JUST A FOOTNOTE | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/laboratory-to-be-dedicated.html | Laboratory to Be Dedicated | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/49ers-get-rams-holladay.html | 49ers Get Rams' Holladay | True | | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/books-of-the-times-how-far-an-advertiser-can-go-acceptance-of.html | Books Of The Times; How Far an Advertiser Can Go Acceptance of Changing Times | True | By Charles Poore | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/2-harpists-perform-new-haubiel-work.html | 2 HARPISTS PERFORM NEW HAUBIEL WORK | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/kalman-ms-given-to-us-by-estate-score-of-the-operetta-sari-written.html | KALMAN MS. GIVEN TO U.S. BY ESTATE; Score of the Operetta 'Sari,' Written in 1914, Presented to Library of Congress | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/pier-talks-stir-hopes-for-peace-conferees-bypass-question-of-scope.html | PIER TALKS STIR HOPES FOR PEACE; Conferees Bypass Question of Scope and Get Down to Contract Terms Employer Sees Progress Counter-Proposals Weighed | True | By Jacques Nevard | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tariff-group-backs-quotas-on-imports.html | TARIFF GROUP BACKS QUOTAS ON IMPORTS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/disillusion-faces-indians-on-soviet-revolt-in-satellites-is-held.html | DISILLUSION FACES INDIANS ON SOVIET; Revolt in Satellites Is Held Likely to Convince Nehru of Moscow's Colonialism | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/other-rail-reports-railroads-issue-earnings-figures.html | OTHER RAIL REPORTS; RAILROADS ISSUE EARNINGS FIGURES | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/charter-session-set-in-argentina-election-delay-is-indicated-by.html | CHARTER SESSION SET IN ARGENTINA; Election Delay Is Indicated by Aramburu Call for a Constitutional Assembly | True | By Edward A. Morrow Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/suspension-of-sweet-grass-stock-held-unfair-by-exchange-official.html | Suspension of Sweet Grass Stock Held Unfair by Exchange Official; STOCK SUSPENSION IS CALLED UNFAIR | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-south-wales-issue-electricity-body-will-offer-7500000-bonds-in.html | NEW SOUTH WALES ISSUE; Electricity Body Will Offer $7,500,000 Bonds in U.S. | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/letters-to-the-times-republicans-endorsed-party-praised-for.html | Letters to The Times; Republicans Endorsed Party Praised for Receptivity to Ideas for Unifying Nation Restrictions on Labor Revision of Taft-Hartley Act Is Advocated to Remedy Conditions Federal Reserve and the Treasury, | True | SYLVESTER PETRO,WILLIAM POLLOCK,JAMES W. ANGELL, | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/gerrymandered-12th-may-give-dorn-his-third-triumph-strenuous.html | Gerrymandered 12th May Give Dorn His Third Triumph; Strenuous Campaigns 'Coattails' Charge Issued | True | By James P. McCaffrey | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/bruins-recall-nicholson.html | Bruins Recall Nicholson | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/federal-electric-opens-plant.html | Federal Electric Opens Plant | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/2700-votes-in-peril-gop-in-connecticut-sues-to-bar-10-puerto-ricans.html | 2,700 VOTES IN PERIL; G.O.P. in Connecticut Sues to Bar 10 Puerto Ricans | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/eisenhowers-message-to-atomic-agency-1953-proposal-recalled-benign.html | Eisenhower's Message to Atomic Agency; 1953 Proposal Recalled Benign Uses Are Pushed | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/russians-in-quest-of-plain-people-election-observers-on-coast-say.html | RUSSIANS IN QUEST OF 'PLAIN PEOPLE'; Election Observers, on Coast, Say They Have Not Yet Met Ordinary Workers Greeted on Coast Autos Impress Russian | True | By Jack Raymond Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tension-doubted-as-heart-ills-key-association-head-discounts-stress.html | TENSION DOUBTED AS HEART ILLS KEY; Association Head Discounts Stress and Strain Factor in Modern Existence | True | By Robert K. Plumb Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mrs-cudone-duo-tops-qualifiers-williams-helps-score-71-in-prolady.html | MRS. CUDONE DUO TOPS QUALIFIERS; Williams Helps Score 71 in Pro-Lady Tournament on Links in Bloomfield | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/high-school-principals-reject-essay-contests.html | High School Principals Reject Essay Contests | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/screen-the-new-army-tab-hunter-is-draftee-in-hargrove-story.html | Screen: The New Army; Tab Hunter Is Draftee in Hargrove Story | True | By Bosley Crowther | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/reporter-in-budapest-tells-how-protest-grew-into-war-battle-for.html | Reporter in Budapest Tells How Protest Grew Into War; Battle for Hungary Remains in Doubt | True | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/state-aide-gets-park-post.html | State Aide Gets Park Post | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/shoe-prices-are-lower-chicago-fair-official-says-cost-has-dropped.html | SHOE PRICES ARE LOWER; Chicago Fair Official Says Cost Has Dropped in 10 Years | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/soviet-unsure-of-blocs-armies-faces-major-military-decision-british.html | Soviet Unsure of Bloc's Armies; Faces Major Military Decision; British Experts Say Moscow's Reliance on Satellites for Warsaw Pact Force Is Ended by Hungarian, Polish Crises Major Decision Looms Size of Satellite Forces | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tv-rally-by-union-to-seek-large-vote.html | TV RALLY BY UNION TO SEEK LARGE VOTE | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/cit-financial-corp-slight-increase-in-nine-months-income-over-1955.html | C.I.T. FINANCIAL CORP.; Slight Increase in Nine Months Income Over 1955 Noted | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/shop-fixes-eyeglasses-that-pinch.html | Shop Fixes Eyeglasses That Pinch | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/big3-consult-at-un-european-appeal-urged.html | Big 3 Consult at U.N.; European Appeal Urged | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/to-discuss-trailer-ferrying.html | To Discuss Trailer Ferrying | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/sharing-of-nation-hailed-as-charity.html | SHARING OF NATION HAILED AS CHARITY | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/passenger-auto-output-in-us-factories-spurts.html | Passenger Auto Output In U.S. Factories Spurts | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/forest-fire-spreads-upstate.html | Forest Fire Spreads Upstate | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/2-thugs-rob-physician.html | 2 Thugs Rob Physician | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/family-service-drive-on-306750-sought-to-help-set-up-agencies-in-us.html | FAMILY SERVICE DRIVE ON; $306,750 Sought to Help Set Up Agencies in U.S. | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/200-scientists-back-presidents-leadership.html | 200 Scientists Back President's Leadership | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/soft-coal-production-rises.html | Soft Coal Production Rises | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/navy-releases-podres-of-dodgers-as-physically-unfit-for-further.html | Navy Releases Podres of Dodgers as Physically Unfit for Further Service; WINTER BASEBALL PUT UP TO PITCHER Dodgers Propose Podres Go to Puerto Rico--Old Back Ailment Causes Release Bavasi Plans Talk Reclassified Last December Dodgers Held to 3--3 Tie | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/pepsicola-company-9month-net-7245000-off-from-7815000-in-1955.html | PEPSI-COLA COMPANY; 9-Month Net $7,245,000, Off From $7,815,000 in 1955 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fighting-extends-to-austrian-line-hungarian-physicians-cross-border.html | FIGHTING EXTENDS TO AUSTRIAN LINE; Hungarian Physicians Cross Border With Medical Plea in the Rebels' Behalf FIGHTING EXTENDS TO AUSTRIAN LINE Reds Reported Hanged Street 'Strewn' With Dead | True | By Paul Hofmann Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fox-buys-rights-to-anne-frank-studio-makes-winning-bid-for.html | FOX BUYS RIGHTS TO 'ANNE FRANK'; Studio Makes Winning Bid for Screening the Pulitzer Prize-Winning Drama | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/javits-questions-wagners-ability-declares-in-westchester-that-issue.html | JAVITS QUESTIONS WAGNER'S ABILITY; Declares in Westchester That Issue Is Election of 'Party Hack' to Senate Recalls His Own Voting Alone Reference to Governing City | True | By Alexander Feinberg Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/house-member-collapses.html | House Member Collapses | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/miss-deidre-skelton-powell-betrothed-to-john-north-former-bowdoin.html | Miss Deidre Skelton Powell Betrothed To John North, Former Bowdoin Student; Keller--Goldstein | True | Special to The New York Times.Costain | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/commodity-index-up-thursdays-level-was-901-against-899-on-wednesday.html | COMMODITY INDEX UP; Thursday's Level Was 90.1, Against 89.9 on Wednesday | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/a-correction.html | A Correction | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/de-soto-adds-lowerpriced-series-to-its-1957-line.html | De Soto Adds Lower-Priced Series to Its 1957 Line | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/more-ship-talk-urged-bridgtobridge-radio-held-an-aid-in-ocean.html | MORE SHIP TALK URGED; Bridge-to-Bridge Radio Held an Aid in Ocean Navigation | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/columbia-appoints-3-specialists-join-faculty-of-graduate-business.html | COLUMBIA APPOINTS 3; Specialists Join Faculty of Graduate Business School | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/in-new-jersey-call-2-old-phone-exchanges-to-get-new-names-next-week.html | IN NEW JERSEY, CALL--; 2 Old Phone Exchanges to Get New Names Next Week | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/presbyteries-back-union.html | Presbyteries Back Union | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/vietnamese-law-is-promulgated-constitution-declared-on-1st.html | VIETNAMESE LAW IS PROMULGATED; Constitution Declared on 1st Anniversary of the Nation as a Free Republic U.S. Cruiser Visits Capital | True | By Bernard Kalb Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/day-nursery-marks-60th-year.html | Day Nursery Marks 60th Year | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/national-supply-co-quarter-net-increased-137-9month-profit-up-505.html | NATIONAL SUPPLY CO.; Quarter Net Increased 1.37%--9-Month Profit Up 50.5% | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/atom-arms-held-aid-in-liberation-teller-asserts-small-battle-units.html | ATOM ARMS HELD AID IN LIBERATION; Teller Asserts Small Battle Units Could Aid Oppressed Without Vast Bombing Stations in Space Seen A Mobile Warfare | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/charles-peyer-served-hungary-selfexiled-leader-of-social-democratic.html | CHARLES PEYER, SERVED HUNGARY; Self-Exiled Leader of Social Democratic Party Dies as He Listens to News Report | True | The New York Times | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/honduras-sets-reform-junta-asks-nomination-of-15-candidates-for.html | HONDURAS SETS REFORM; Junta Asks Nomination of 15 Candidates for High Court | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/food-cookies-a-snap-old-trick-of-baking-dough-in-a-pan-and-then.html | Food: Cookies a Snap; Old Trick of Baking Dough in a Pan And Then Slicing It Is a Time-Saver | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/navys-role-is-cited-burke-sees-a-revolutionary-era-of-new-weapons.html | NAVY'S ROLE IS CITED; Burke Sees a 'Revolutionary, Era' of New Weapons | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/rangers-creighton-injured.html | Rangers' Creighton Injured | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-jersey-bank-sells-shares.html | New Jersey Bank Sells Shares | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/sidelights-canadian-dollars-again-on-rise-textiles-to-taxes-sparks.html | Sidelights; Canadian Dollars Again on Rise Textiles to Taxes Sparks at National Fire Uncertainties Miscellany | True | | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/top-us-arms-available-for-korea-general-says.html | Top U.S. Arms Available For Korea, General Says | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/teacher-pay-held-low-ribicoff-to-urge-legislature-to-provide-for.html | TEACHER PAY HELD LOW; Ribicoff to Urge Legislature to Provide for Increases | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/25000-added-event-today.html | $25,000 Added Event Today | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/gown-lingerie-stylists-turn-back-the-calendar.html | Gown, Lingerie Stylists Turn Back the Calendar | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/kidder-to-dissolve-become-corporation.html | KIDDER TO DISSOLVE, BECOME CORPORATION | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/1000000-given-to-university.html | $1,000,000 Given to University | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mens-boys-stores-increase-earnings.html | MEN'S, BOYS' STORES INCREASE EARNINGS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/chapot-and-steinkraus-capture-team-jumping-prize-for-us.html | Chapot and Steinkraus Capture Team Jumping Prize for U.S. | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tokyo-to-sift-charges-on-goods.html | Tokyo to Sift Charges on Goods | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/stevenson-pledges-help-in-bias-fight.html | STEVENSON PLEDGES HELP IN BIAS FIGHT | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/funds-asked-in-tb-fight-lozere-foundation-aids-young-in-needy.html | FUNDS ASKED IN TB FIGHT; Lozere Foundation Aids Young in Needy French Families | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/today-is-olympic-day-eisenhower-lauds-friendly-games-on-issuing.html | TODAY IS OLYMPIC DAY; Eisenhower Lauds Friendly Games on Issuing Decree | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-lipstick-pinkrose.html | New Lipstick Pink-Rose | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/marcel-sternberger-photographer-of-portrait-for-roosevelt-dime-dead.html | MARCEL STERNBERGER; Photographer of Portrait for Roosevelt Dime Dead at 57 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/illinois-school-bonds-sold.html | Illinois School Bonds Sold | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/wrigley-stores-slates-36-units-outlets-to-be-added-in-1957-volume.html | WRIGLEY STORES SLATES 36 UNITS; Outlets to Be Added in 1957 --Volume in Quarter Is Put at $75,500,000 To Enter Texas COMPANIES HOLD ANNUAL MEETINGS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fencers-have-law-on-their-side-jose-de-capriles-is-captain-of-us.html | Fencers Have Law on Their Side; Jose de Capriles Is Captain of U.S. Olympic Team Claims Attorney Has Finesse to Parry Squad Problems He'll Be 'Mother Hen' Armitage on Team Again | True | By Gordon S. White Jr. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/50year-outlook-for-roads-urged-trucking-group-is-reminded-of.html | 50-YEAR OUTLOOK FOR ROADS URGED; Trucking Group Is Reminded of Defense Needs--Highway Tax Policy to Be Studied Cooperation of Truckers | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/clothing-group-meets-here.html | Clothing Group Meets Here | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/toronto-trading-active-sweet-grass-rises-6-cents-as-exchange.html | TORONTO TRADING ACTIVE; Sweet Grass Rises 6 Cents as Exchange Watches 'Situation' | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/truman-criticizes-eisenhower-record.html | TRUMAN CRITICIZES EISENHOWER RECORD | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/dulles-talks-in-texas-tonight.html | Dulles Talks in Texas Tonight | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/upstate-banks-plan-merger.html | Upstate Banks Plan Merger | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/chemical-maker-to-expand.html | Chemical Maker to Expand | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/condon-accused-in-license-case-senator-denies-he-got-1000-to-help.html | CONDON ACCUSED IN LICENSE CASE; Senator Denies He Got $1,000 to Help Funeral Director Obtain State Permit Says He Paid Intermediary | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mrs-w-jennings-has-child.html | Mrs. W. Jennings Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/to-be-donors-of-blood-k-of-c-council-a-union-and-telephone-employes.html | TO BE DONORS OF BLOOD; K. of C. Council, a Union and Telephone Employes Listed | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fire-in-a-knowland-home.html | Fire in a Knowland Home | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/official-peiping-agency-backs-soviet-in-hungary.html | Official Peiping Agency Backs Soviet in Hungary | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/psychology-unit-named-regents-select-7-for-states-first-examiners.html | PSYCHOLOGY UNIT NAMED; Regents Select 7 for State's First Examiners Board | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/carnegie-hero-fund-makes-38-awards.html | CARNEGIE HERO FUND MAKES 38 AWARDS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/miss-wagoner-hr-booth-wed-couple-attended-by-five-at-marriage-in.html | MISS WAGONER, H.R. BOOTH WED; Couple Attended by Five at Marriage in Bronxville—Bride Wears Peau de Soie | True | Bradford BachrachSpecial to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/hindman-school-fete-kentucky-institution-will-be-aided-by-card.html | HINDMAN SCHOOL FETE; Kentucky Institution Will Be Aided by Card Party Here | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/home-on-heights-sold-in-brooklyn-russell-familys-house-to-be.html | HOME ON 'HEIGHTS' SOLD IN BROOKLYN; Russell Family's House to Be Converted—Museum Seeks Early American Bathroom | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/booklet-on-nursing-homes.html | Booklet on Nursing Homes | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/wheat-futures-set-crop-peaks-prices-close-18-to-38-cent-upmoves.html | WHEAT FUTURES SET CROP PEAKS; Prices Close 1/8 to 3/8 Cent Up—Moves Mixed in Oats, Rye—Soybeans Rise | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-president-elected-by-waterbury-farrel.html | New President Elected By Waterbury Farrel | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/boltons-ankle-broken-leafs-defenseman-expected-to-be-out-two-months.html | BOLTON'S ANKLE BROKEN; Leafs' Defenseman Expected to Be Out Two Months | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/jury-award-cut-to-85000.html | Jury Award Cut to $85,000 | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/army-buyers-ask-for-bids.html | Army Buyers Ask for Bids | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/state-is-studying-school-cost-cuts-officials-air-ways-to-lower.html | STATE IS STUDYING SCHOOL COST CUTS; Officials Air Ways to Lower Expenses of Borrowing Construction Funds COMMITTEE IS PLANNED Harriman and Controller Will Name Nonpartisan Group to Consider Steps South Carolina Cost Cited Reasons for Difference STATE IS STUDYING SCHOOL COST CUTS | True | The New York TimesBy Albert L. Kraus | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/1-extra-is-voted-by-national-acme-machine-tool-producer-also-sets.html | $1 EXTRA IS VOTED BY NATIONAL ACME; Machine Tool Producer Also Sets 50-Cent Quarterly—Year's Payments $4 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/miss-sands-married-to-advertising-aide-wolfffeigenbaum.html | MISS SANDS MARRIED TO ADVERTISING AIDE; Wolff-Feigenbaum | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/hog-prices-slump-as-arrivals-soar-producers-ship-1000-more-than.html | HOG PRICES SLUMP AS ARRIVALS SOAR; Producers Ship 1,000 More Than Expected, Sending Butchers 35c Down | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/state-teachers-group-elects.html | State Teachers Group Elects | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/turkish-court-sentences-spy.html | Turkish Court Sentences Spy | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/held-in-library-fire-lynbrook-custodian-says-he-set-blaze.html | HELD IN LIBRARY FIRE; Lynbrook Custodian Says He Set Blaze Accidentally | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/treasury-statement.html | Treasury Statement | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mitri-victor-over-marcos.html | Mitri Victor Over Marcos | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/meyner-for-more-scientists.html | Meyner for More Scientists | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/delayed-hamlet-to-open-tonight-shakespearewrights-first-offering-of.html | DELAYED 'HAMLET' TO OPEN TONIGHT; Shakespearewrights' First Offering of Season Will Be Given on 87th St. Stage Triple Bill at Cherry Lane Thayer David Gets Role | True | By Louis Calta | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tokyo-pushes-us-accord.html | Tokyo Pushes U.S. Accord | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/study-room-dedicated-to-research-consultant.html | Study Room Dedicated To Research Consultant | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/poles-quiet-watch-revolt-in-hungary-but-get-little-news-poland.html | Poles, Quiet, Watch Revolt in Hungary But Get Little News; POLAND WATCHES BUDAPEST REVOLT Hungarian Rebels Criticized | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/rumors-on-gas-tax-denied-by-harriman.html | RUMORS ON 'GAS TAX DENIED BY HARRIMAN | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/2-named-by-leather-company.html | 2 Named by Leather Company | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/nigerians-reach-melbourne.html | Nigerians Reach Melbourne | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/ax-aide-queried-on-lease-by-city-bogart-appears-voluntarily-explain.html | AX AIDE QUERIED ON LEASE BY CITY; Bogart Appears Voluntarily Explain Role in Rental of Civil Defense Office DENIES ANY WRONGDOING His Wife Was Part Owner of Building Before It Was Taken by Government Previous Option Explained London Role Cited | True | By Paul Crowell | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/lawsonbarnestoole.html | Lawson-Barnes--Toole | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/resch-outpoints-portuguez.html | Resch Outpoints Portuguez | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/training-expert-to-take-command-of-fort-dix.html | Training Expert to Take Command of Fort Dix | True | U.S. Army | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/a-free-federal-reserve.html | A FREE FEDERAL RESERVE | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/rumania-differs-with-soviet-view-officials-say-privately-they-doubt.html | RUMANIA DIFFERS WITH SOVIET VIEW; Officials Say Privately They Doubt Outsiders Spurred Poles and Hungarians Rumania May Seek Gains Differences Are Stressed | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/jones-laughlin-sharp-drop-in-quarterly-net-held-due-to-strike.html | JONES & LAUGHLIN; Sharp Drop in Quarterly Net Held Due to Strike | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/italian-military-mission-ends.html | Italian Military Mission Ends | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/trading-is-mixed-on-cotton-board-futures-close-1-point-lower-to-10.html | TRADING IS MIXED ON COTTON BOARD; Futures Close 1 Point Lower to 10 Higher, With Far Months Strongest | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/eisenhower-adds-tennessee-speech-expands-campaign-again-checkup.html | EISENHOWER ADDS TENNESSEE SPEECH; Expands Campaign Again--Check-Up Begins Today EISENHOWER ADDS TENNESSEE SPEECH Stands on Story | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/us-wheat-loss-in-tents-denied-department-of-agriculture-aide-and-of.html | U.S. WHEAT LOSS IN TENTS DENIED; Department of Agriculture Aide and Official of Mills Reply to Scott Charge Denials Issued | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/theatre-the-best-house-in-naples-at-lyceum.html | Theatre; 'The Best House in Naples' at Lyceum | True | By Brooks Atkinson | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mrs-lewis-pinkussohn.html | MRS. LEWIS PINKUSSOHN | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/garlandwilliamson.html | Garland--Williamson | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/utility-issue-waits-on-election.html | Utility Issue Waits on Election | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/thanksgiving-nov-22.html | Thanksgiving Nov. 22 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/columbia-to-end-series-with-army-2400-cadets-will-parade-at-baker.html | COLUMBIA TO END SERIES WITH ARMY; 2,400 Cadets Will Parade at Baker Field Before Finale on Gridiron | True | The New York Times | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tv-election-plug-dropped-by-cbs-network-says-democrats-had-failed.html | TV ELECTION PLUG DROPPED BY C.B.S.; Network Says Democrats Had Failed to Pay in Advance for 5-Minute Segment | True | By Richard F. Shepard | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/oklahoma-is-favored-to-beat-notre-dame-by-3-touchdowns-sooners-hope.html | Oklahoma Is Favored to Beat Notre Dame by 3 Touchdowns; Sooners Hope for 35th Victory in Row Today--Michigan State and Georgia Tech Face Stern Football Tests Drama Still Remains Seniors in Final Game | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/casper-equals-mark-for-links.html | Casper Equals Mark for Links | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/faithful-met-fans-back-at-old-stand-queue-forms-for-monday-night.html | Faithful 'Met' Fans Back at Old Stand; Queue Forms for Monday Night Opening | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tuition-rise-urged-illinois-tech-head-suggests-tripling-at-state.html | TUITION RISE URGED; Illinois Tech Head Suggests Tripling at State Colleges | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/issue-of-british-trade-macmillan-states-alternatives-on-european.html | ISSUE OF BRITISH TRADE; Macmillan States Alternatives on European Free Market | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fashions-at-lord-taylor.html | Fashions at Lord & Taylor | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/us-in-the-olympics.html | U.S. IN THE OLYMPICS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-soviet-envoy-greeted-in-bonn-smirnov-delivers-friendly-message.html | NEW SOVIET ENVOY GREETED IN BONN; Smirnov Delivers 'Friendly' Message From Russians -- Germans Drop Coldness | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/davis-out-of-byline-ball.html | Davis Out of Byline Ball | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/price-trend-dips-for-commodities-only-copper-rubber-burlap-and.html | PRICE TREND DIPS FOR COMMODITIES; Only Copper, Rubber, Burlap and Potatoes Advance-- Coffee Market Quiet | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/us-to-give-atom-agency-11000-pounds-of-uranium-un-delegates-sign.html | U.S. to Give Atom Agency 11,000 Pounds of Uranium; U.N. Delegates Sign Atomic Energy Agreement Here EISENHOWER GIVES ATOM UNIT PLEDGE | True | By Lindesay Parrott Special to New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-jersey-bell-increases-profit-telephone-concerns-quarter.html | NEW JERSEY BELL INCREASES PROFIT; Telephone Concern's Quarter Earnings at $7,931,960, Against $6,942,828 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/morningside-ave-to-get-new-hotel-90suite-apartment-planned-between.html | MORNINGSIDE AVE. TO GET NEW HOTEL; 90-Suite Apartment Planned Between 119th and 120th --East Side House Sold | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/canada-reds-critical-party-organ-carries-attack-on-soviet-by.html | CANADA REDS CRITICAL; Party Organ Carries Attack on Soviet by Ex-Leader | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/hall-chides-rivals-on-lowlevel-race.html | HALL CHIDES RIVALS ON 'LOW-LEVEL' RACE | True | | 1984-12-17 | RE0000229318 | B00000618370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/market-spurts-on-broad-front-stocks-almost-chalk-up-gain-for-the.html | MARKET SPURTS ON BROAD FRONT; Stocks Almost Chalk Up Gain for the Week--Volume Is Largest Since Oct. 3 AVERAGE RISES BY 3.37 Jersey Standard Climbs 1 , Bethlehem 2 1/8, Chrysler 1 and Magma 3 Jersey Standard Leads American Volume Off | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/lumber-production-up-last-weeks-output-was-4-above-the-1955-level.html | LUMBER PRODUCTION UP; Last Week's Output Was 4% Above the 1955 Level Business Index Up | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/primary-prices-dipped-02-point-average-on-tuesday-115-of-194749.html | PRIMARY PRICES DIPPED 0.2 POINT; Average on Tuesday 115% of 1947-49 Level--Farm Products and Food Off | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/southampton-bans-dungarees-in-step-to-lift-school-morale.html | Southampton Bans Dungarees In Step to Lift School Morale | True | Special to The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/bahama-knocks-out-gonzalez-in-third-round-of-garden-middleweight.html | Bahama Knocks Out Gonzalez in Third Round of Garden Middleweight Bout; JERSEY FIGHTER FLOORED BY RIGHT Bahama Sends Foe Through Ropes With Barrage After Dropping Him in Third Bout Becomes Rout Orphanage Is Aided | True | By Deane McGowenthe New York Times (BY LARRY MORRIS) | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/a-deepsea-port-for-chicago-near-calumet-harbor-to-provide-6000-feet.html | A DEEP-SEA PORT FOR CHICAGO NEAR; Calumet Harbor to Provide 6,000 Feet of Dockage for Seaway Vessels Only First Phase | True | By George Horne Special To the New York Times.chase, Ltd. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/veterans-day-set-eisenhower-directs-us-flag-be-displayed-nov-11.html | VETERANS DAY SET; Eisenhower Directs U.S. Flag Be Displayed Nov. 11 | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/stevenson-likely-to-win-in-virginia-second-survey-finds-states.html | STEVENSON LIKELY TO WIN IN VIRGINIA; Second Survey Finds States' Rights Bloc and Powell's Activity Hurt G.O.P. Conclusions Indicated STEVENSON LIKELY TO WIN IN VIRGINIA Farmers Are Angry Negro Votes Switching Incident Widely Used A Subway in Jersey | True | By William S. White Special To The New York Times. | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-27 | 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229318 | B00000618370 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hospital-and-college-name-physician-36.html | Hospital and College Name Physician, 36 | True | Fabian Bachrach | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/last-seaview-models-open.html | Last Seaview Models Open | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/newsmen-stage-ball-reporters-association-helps-damon-runyon-fund.html | NEWSMEN STAGE BALL; Reporters Association Helps Damon Runyon Fund | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/northern-michigan-triumphs.html | Northern Michigan Triumphs | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/keeping-them-healthy-indoor-gardens-are-wholly-dependent-on-the.html | KEEPING THEM HEALTHY; Indoor Gardens Are Wholly Dependent On the Grower's Faithful Care | True | By Alys Sutcliffe | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pmc-tops-lycoming-1413.html | P.M.C. Tops Lycoming, 14-13 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eastcor-scores-in-jersey-chase-takes-monmouth-gold-cup-with-pine.html | EASTCOR SCORES IN JERSEY CHASE; Takes Monmouth Gold Cup, With Pine Bush Second and Bombez Third | True | By Deane McGowen Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-helen-tracy-southport-bride-wedding-to-norman-h-morse-law-aide.html | MISS HELEN TRACY SOUTHPORT BRIDE; Wedding to Norman H. Morse Law Aide, Takes Place in Congregational Church | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/london-weighs-pioneer-cubist-not-an-easy-style.html | LONDON WEIGHS PIONEER CUBIST; Not An Easy Style | True | By David Sylvester | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-york-booters-bow-93.html | New York Booters Bow, 9-3 | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-barbuti-wed-to-francis-j-patti.html | MISS BARBUTI WED TO FRANCIS J. PATTI | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/78-join-nephrosis-group.html | 78 Join Nephrosis Group | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/penelope-trask-is-married-here-her-wedding-to-harry-joseph-curtis.html | PENELOPE TRASK IS MARRIED HERE; Her Wedding to Harry Joseph Curtis Jr. Takes Place in St. Thomas More Church | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lynn-m-decesare-becomes-a-fiancee.html | LYNN M. DECESARE BECOMES A FIANCEE | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/its-up-to-us-all.html | It's Up to Us All | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/port-chester-group-backs-cooperative-housing-sought-for-port.html | Port Chester Group Backs Cooperative; HOUSING SOUGHT FOR PORT CHESTER | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-tourists-calendar-of-november-events.html | A TOURIST'S CALENDAR OF NOVEMBER EVENTS | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/science-notes-rib-grafts-repair-broken-skull-monkeys-test-radiation.html | SCIENCE NOTES; Rib Grafts Repair Broken Skull -- Monkeys Test Radiation SKULLS-- | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tottenham-turns-back-burnley-gains-in-english-soccer-play-hotspurs.html | Tottenham Turns Back Burnley, Gains in English Soccer Play; Hotspurs Triumph by 2-0 as Manchester United Ties in Blackpool Game, 2-2 --Celtic, Patick Teams Draw | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/canadians-clash-on-university-aid-ottawa-and-quebec-dispute-which.html | CANADIANS CLASH ON UNIVERSITY AID; Ottawa and Quebec Dispute Which Regime Has Right to Distribute Grants | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dorothy-cotogno-married.html | Dorothy Cotogno Married | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/freeport-trips-sewanhaka-137-to-retain-nassau-triple-a-lead-hillier.html | Freeport Trips Sewanhaka, 13-7, To Retain Nassau Triple A Lead; Hillier Tallies in Last Period to Gain Red Devil Victory--Mepham Beats Lawrence--Baldwin Wins | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/small-business-gets-spotlight-politicians-offer-panaceas-as-tight.html | SMALL BUSINESS GETS SPOTLIGHT; Politicians Offer Panaceas as Tight Money Helps Create Failures BUT AID IS AVAILABLE Federal Agency Works to Bring Relief and More Concerns Spring Up | True | By Richard Rutter | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mayor-to-finish-campaign-in-city-heartened-by-upstate-tour-he-is-on.html | MAYOR TO FINISH CAMPAIGN IN CITY; Heartened by Upstate Tour, He Is on the Go From 2 P.M. Until Near Midnight | True | By Douglas Dales | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bill-of-three-oneacters.html | BILL OF THREE ONE-ACTERS | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/text-of-the-note.html | TEXT OF THE NOTE | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229319 | B00006618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/forces-in-tunisia-clash-with-french-north-africa-hit-by-new.html | Forces in Tunisia Clash With French; NORTH AFRICA HIT BY NEW VIOLENCE | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229319 | B00006618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-need-for-vision.html | The Need For Vision | True | By Geoffrey Bruun | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/nova-scotians-hold-elections-tuesday.html | NOVA SCOTIANS HOLD ELECTIONS TUESDAY | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/coast-guard-seeks-recruits.html | Coast Guard Seeks Recruits | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/london-of-long-ago-and-manhattan-of-the-recent-past-shown-in.html | LONDON OF LONG AGO AND MANHATTAN OF THE RECENT PAST SHOWN IN COMEDIES ON THE PLAYBILL THIS WEEK. | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bus-tours-gain-favor-spanish-agent-says-20000-us-tourists-use-them.html | BUS TOURS GAIN FAVOR; Spanish Agent Says 20,000 U.S. Tourists Use Them | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-etc-glances-ahead-some-clouds-observed-on-europes-bright.html | THE E.T.C. GLANCES AHEAD; Some Clouds Observed On Europe's Bright Tourist Horizon. | True | By Paul J.c. Friedlander | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/steel-workers-fight-dues-rise-dozen-locals-file-petitions-for.html | STEEL WORKERS FIGHT DUES RISE; Dozen Locals File Petitions for Special Convention-- McDonald Is Criticized | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/spanish-lady.html | SPANISH LADY | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/child-to-mrs-ea-obrien-jr.html | Child to Mrs. E.A. O'Brien Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/letters-to-the-times-to-ban-hbomb-tests-administration-said-to.html | Letters to The Times; To Ban H-Bomb Tests Administration Said to Offer No Adequate Explanation of Situation | True | K. STEFAN POMIERSKI. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/money-and-brains-for-scholarships-funds-for-scholarships.html | Money and Brains for Scholarships; Funds for Scholarships | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN | True | Friedman-Abeles | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/moscow-accused-council-to-meet-today-on-complaint-from-western-big.html | MOSCOW ACCUSED; Council to Meet Today on Complaint From Western Big 3 | True | By Lindesay Parrott Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/socialist-coming-here-ollenhauer-bonn-opposition-leader-to-arrive.html | SOCIALIST COMING HERE; Ollenhauer, Bonn Opposition Leader to Arrive Feb. 10 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hodge-case-stirs-illinois-voters-it-is-hurting-stratton-but.html | HODGE CASE STIRS ILLINOIS VOTERS; It Is Hurting Stratton, but Eisenhower, Other G.O.P. Candidates Hold Lead | True | By Richard J.h. Johnston Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tokyo-seeks-1964-games.html | Tokyo Seeks 1964 Games | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/letters-to-the-editor.html | Letters to; the Editor | True | MIZPAH OTTO DEBOE. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/jumpoff-captured-by-canadian-riders.html | JUMP-OFF CAPTURED BY CANADIAN RIDERS | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-goals-of-the-army.html | THE GOALS OF THE ARMY | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/javits-retorts-on-split-appeal-accuses-wagner-of-using-it-toordies.html | JAVITS RETORTS ON SPLIT APPEAL; Accuses Wagner of Using It Too--Relies on Record to Rebut McCarthy Attack | True | By Richard P. Hunt Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/westminster-in-front-trips-waynesburg-427-runs-unbeaten-streak-to.html | WESTMINSTER IN FRONT; Trips Waynesburg, 42-7, Runs Unbeaten Streak to 18 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tech-trips-virginia-in-rough-game-147.html | TECH TRIPS VIRGINIA IN ROUGH GAME, 14-7 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wedding-is-held-for-miss-mahoney-u-of-vermont-alumna-bride-in.html | WEDDING IS HELD FOR MISS MAHONEY; U. of Vermont Alumna Bride in Westfield Church of Richard J. Powers | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-leaves-and-the-wind.html | THE LEAVES AND THE WIND | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/geneva-tops-slippery-rock.html | Geneva Tops Slippery Rock | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/decisive-moments.html | Decisive Moments | True | By Siegfried Mandel | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/austrian-minister-hopeful.html | Austrian Minister Hopeful | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/george-leads-in-trial-middleweight-has-855pound-total-in-olympic.html | GEORGE LEADS IN TRIAL; Middleweight Has 855-Pound Total in Olympic Weight-Lift | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/brooklyn-poly-harriers-win.html | Brooklyn Poly Harriers Win | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dulles-offers-to-aid-lands-breaking-from-the-soviet-us-offers-help.html | Dulles Offers to Aid Lands Breaking From the Soviet; U.S. OFFERS HELP TO THE SATELLITES | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/kerry-plays-offaly-today.html | Kerry Plays Offaly Today | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/found-on-a-paris-wall.html | FOUND ON A PARIS WALL | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-flanigan-engaged-pleasantville-teacher-to-be-wed-to-lieut.html | MISS FLANIGAN ENGAGED; Pleasantville Teacher to Be Wed to Lieut. William Helm | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/monica-ann-holland-to-wed.html | Monica Ann Holland to Wed | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/colorado-a-and-m-on-top.html | Colorado A. and M. on Top | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/spread-of-nationalism-an-analysis-of-problem-that-threatens-soviet.html | Spread of Nationalism; An Analysis of Problem That Threatens Soviet in East Europe, France in Africa | True | By Harold Callender Special To The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/millikan-heads-peace-fund.html | Millikan Heads Peace Fund | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/w-virginia-tech-wins-downs-washington-and-lees-football-team-2120.html | W. VIRGINIA TECH WINS; Downs Washington and Lee's Football Team, 21-20 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-leila-finlay-is-a-future-bride.html | MISS LEILA FINLAY IS A FUTURE BRIDE | True | S.P.B. Clement | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/editors-ousting-asked-interamerican-press-group-weighs-expulsion-of.html | EDITOR'S OUSTING ASKED; Inter--American Press Group Weighs Expulsion of Ross | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/moscow-charges-us-aids-risings-propaganda-drive-launched-to-link.html | MOSCOW CHARGES U.S. AIDS RISINGS; Propaganda Drive Launched to Link Hungarian Rebels With Congress' Funds | True | By William J. Jorden Special To The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mrs-calvin-e-bell-has-son.html | Mrs. Calvin E. Bell Has Son | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/montclair-3425-victor-whips-gallaudet-eleven-with-3-tallies-in-3d.html | MONTCLAIR 34-25 VICTOR; Whips Gallaudet Eleven With 3 Tallies in 3d Period | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/icc-ruling-fought-port-of-boston-and-2-railroads-contest-iron-rate.html | I.C.C. RULING FOUGHT; Port of Boston and 2 Railroads Contest Iron Rate Equality | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/oil-group-to-meet-petroleum-association-plans-import-issue.html | OIL GROUP TO MEET; Petroleum Association Plans Import Issue Discussion | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/farmingdale-motel-opened.html | Farmingdale Motel Opened | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hampton-trips-lincoln-bailey-and-jackson-go-over-for-12to6-triumph.html | HAMPTON TRIPS LINCOLN; Bailey and Jackson Go Over for 12-to-6 Triumph | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ranch-houses-in-red-bank.html | Ranch Houses in Red Bank | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-elizabeth-l-bergh-married-wedding-to-roslyn-young-jr-held-in.html | Miss Elizabeth L. Bergh Married; Wedding to Roslyn Young Jr. Held in Hewlett Church | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bucknell-victor-126-triumphs-over-temple-eleven-as-koppes-scores.html | BUCKNELL VICTOR, 12-6; Triumphs Over Temple Eleven as Koppes Scores Twice | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/aau-to-convene-on-coast-tuesday.html | A.A.U. TO CONVENE ON COAST TUESDAY | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/records-french-in-french-music.html | RECORDS: FRENCH; IN FRENCH MUSIC | True | By Harold C. Schonberg | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sabra-j-toulson-baltimore-bride-she-is-married-to-kennon-jayne-in.html | SABRA J. TOULSON BALTIMORE BRIDE; She Is Married to Kennon Jayne in Grace Church-- Sister Is Honor Matron | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hanover-eleven-trips-centre.html | Hanover Eleven Trips Centre | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-season-in-the-sun-a-season.html | A Season In the Sun; A Season | True | By Herbert Mitgang | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/news-of-the-world-of-stamps-250000-covers-destined-for-processing.html | NEWS OF THE WORLD OF STAMPS; 250,000 Covers Destined For Processing in Antarctica | True | By Kent B. Stiles | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/greek-chief-chides-us-envoy-on-cyprus.html | GREEK CHIEF CHIDES U.S. ENVOY ON CYPRUS | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/boxer-dies-after-workout.html | Boxer Dies After Workout | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/joanmarie-kelly-is-a-bride.html | Joanmarie Kelly Is a Bride | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/italians-play-lusitano-today.html | Italians Play Lusitano Today | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/along-camera-row-dcell-speed-light.html | ALONG CAMERA ROW; D-CELL SPEED LIGHT | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/on-stage-with-a-fiery-prima-donna.html | On Stage With a Fiery Prima Donna | True | By Harold Schonberg | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/allens-alley-in-y-west-siders-honor-memory-of-fred-allen-with.html | 'ALLEN'S ALLEY IN 'Y'; West Siders Honor Memory of Fred Allen With Plaque | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/middlebury-trips-rpi-tallies-2-touchdowns-in-final-period-for-217.html | MIDDLEBURY TRIPS R.P.I.; Tallies 2 Touchdowns in Final Period for 21-7 Victory | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/benefit-planned-for-city-center-dec-17-eight-ball-will-help-to.html | BENEFIT PLANNED FOR CITY CENTER; Dec. 17 Eight Ball Will Help to Provide New Works for Arts Institution's Stage | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/vanderbilt-is-victor-2313.html | Vanderbilt Is Victor, 23-13 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/belgium-combats-inflation-threat-new-wage-price-and-profit-controls.html | BELGIUM COMBATS INFLATION THREAT; New Wage, Price and Profit Controls Represent Effort to Safeguard Prosperity | True | By Walter H. Waggoner Special To The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/city-fight-halted-scenes-in-budapest-as-hungarians-fight-against.html | CITY FIGHT HALTED; Scenes in Budapest as Hungarians Fight Against Soviet Domination | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/how-four-other-satellites-view-the-revolt-bulgaria-rumania-seen.html | HOW FOUR OTHER SATELLITES VIEW THE REVOLT; Bulgaria, Rumania Seen Holding Firm; East Germans Recall '53 | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/deep-thought-scores-takes-new-england-handicap-at-suffolk-to-pay.html | DEEP THOUGHT SCORES; Takes New England Handicap at Suffolk to Pay $8.40 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/automobiles-history-exhibit-recalls-dramatic-beginnings-of-a.html | AUTOMOBILES: HISTORY; Exhibit Recalls Dramatic Beginnings Of a Company's Rise to Success | True | By Bert Pierce | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-mary-lewis-bronxville-bride-attended-by-five-at-wedding-in-st.html | MISS MARY LEWIS BRONXVILLE BRIDE; Attended by Five at Wedding in St. Joseph's Church to Richard Joseph Gordon | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-court-here-clearing-docket-judge-kaufman-declares-calendar-is-up.html | U.S. COURT HERE CLEARING DOCKET; Judge Kaufman Declares Calendar Is Up to Date on 'Substantial Cases' | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/senators-spend-168488-abroad-appropriations-unit-lists-official.html | SENATORS SPEND $168,488 ABROAD; Appropriations Unit Lists Official Travel Costs in Fiscal Year 1956 | True | By Allen Drury Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-diane-ferris-connecticut-bride.html | MISS DIANE FERRIS CONNECTICUT BRIDE | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/science-in-review-warmer-climate-on-the-earth-may-be-due-to-more.html | SCIENCE IN REVIEW; Warmer Climate on the Earth May Be Due To More Carbon Dioxide in the Air | True | By Waldemar Kaempffert | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/woman-is-saved-by-hibernation-an-expectant-mother-with-brain.html | WOMAN IS SAVED BY 'HIBERNATION'; An Expectant Mother With Brain Injuries Kept Alive in British Hospital | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/world-mark-tied-by-king-in-sprint-us-olympic-alternate-does-100.html | WORLD MARK TIED BY KING IN SPRINT; U.S. Olympic Alternate Does 100 Meters in 0:10.1 for Second Time on Coast | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/unionists-death-still-is-mystery-murder-of-acropolis-in-1952.html | UNIONISTS DEATH STILL IS MYSTERY; Murder of Acropolis in 1952 Creates Political Echoes in Westchester Elections | True | By Merrill Folsom Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/salvador-leader-pushes-austerity-lemus-strives-to-eliminate-waste.html | SALVADOR LEADER PUSHES AUSTERITY; Lemus Strives to Eliminate Waste in Government-- Seeks to Halt Bribery | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-team-takes-lead-over-mexico-and-canada-in-cup-of-the-americas.html | U.S. Team Takes Lead Over Mexico and Canada in Cup of the Americas Golf; AMERICANS EXCEL IN SIXSOMES PLAY U.S. Totals 11 as Campbell and Ward Teams Set Pace --Mexico at 4 , Canada 2 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/seoul-accuses-2-americans.html | Seoul Accuses 2 Americans | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/paris-and-bonn-sign-saar-pact-industrial-region-reverts-to-west.html | PARIS AND BONN SIGN SAAR PACT; Industrial Region Reverts to West Germany Jan. 1 Under the Treaty | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rediscovering-vanished-elements-aided-by-cyclotron.html | Re-Discovering Vanished Elements; Aided by Cyclotron | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/flowers-on-display-in-newark.html | Flowers on Display in Newark | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/from-the-field-of-travel-new-hampshire-reveals-its-plans-for-winter.html | FROM THE FIELD OF TRAVEL; New Hampshire Reveals Its Plans for Winter -- On Beacon Hill | True | By Diana Rice | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ja-ja-triumphs-by-neck.html | Ja Ja Triumphs by Neck | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/patriotic-group-plans-fete-nov8-annual-dinner-of-the-state-society.html | PATRIOTIC GROUP PLANS FETE NOV.8; Annual Dinner of the State Society of Colonial Wars Will Be Held at Waldorf | True | Waldorf-Astoria | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/amherst-crushes-wesleyan-by-320-gormans-passes-to-jenkins-gain-130.html | AMHERST CRUSHES WESLEYAN BY 32-0; Gorman's Passes to Jenkins Gain 13-0 Half-Time Lead in Little Three Game | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/geneva-college-head-resigns.html | Geneva College Head Resigns | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/drop-in-exports-disturbs-japan-variety-of-factors-blamed-decline.html | DROP IN EXPORTS DISTURBS JAPAN; Variety of Factors Blamed-- Decline Could Cut Nation's Vital Import Supply | True | By Robert Trumbull Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gloria-w-mang-is-wed-married-in-larchmont-church-to-theodore-herlyn.html | GLORIA W. MANG IS WED; Married in Larchmont Church to Theodore Herlyn Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/along-the-victory-road-with-ulysses-s-grant.html | Along the Victory Road With Ulysses S. Grant | True | By David Donald | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/composers-and-interpreters.html | COMPOSERS AND INTERPRETERS | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/fair-campaigns-backed-55-in-congressional-races-said-to-endorse.html | FAIR CAMPAIGNS BACKED; 55% in Congressional Races Said to Endorse Code | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/argentine-crowd-antisoviet.html | Argentine Crowd Anti-Soviet | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ppr-hearing-tuesday-registration-bill-may-go-to-city-council-samc.html | P.P.R. HEARING TUESDAY; Registration Bill May Go to City Council Same Day | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/in-search-of-the-self.html | In Search Of the Self | True | By Elizabeth Janeway | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/motorcycle-racer-killed.html | Motorcycle Racer Killed | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-world-of-music-smaller-opera-companies-of-nation-are-sticking.html | THE WORLD OF MUSIC; Smaller Opera Companies of Nation Are Sticking to the Old Stand-Bys | True | By Ross Parmenter | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/short-takes.html | SHORT TAKES | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-homes-in-seaford.html | New Homes in Seaford | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-nagy-regime-held-unlikely-to-change-political-atmosphere-exiles.html | New Nagy Regime Held Unlikely To Change Political Atmosphere; Exiles Here Call One of Two Non-Reds in Cabinet Collaborationist-- Communist Aides Termed Premier's Associates | True | By Harry Schwartz | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/german-red-sees-revolt-unlikely-grotewohl-asserts-reforms-were-made.html | GERMAN RED SEES REVOLT UNLIKELY; Grotewohl Asserts Reforms Were Made in Time--New Changes Are Pledged | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/carleton-in-front-190.html | Carleton in Front, 19-0 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/goldbergchesler.html | Goldberg--Chesler | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eisenhowers-health-ignored-in-campaign-question-seems-to-lack.html | EISENHOWER'S HEALTH IGNORED IN CAMPAIGN; Question Seems to Lack Importance As President Gets Pre-Vote Check | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/carol-beaumont-wed-she-is-married-in-englewood-home-to-craig.html | CAROL BEAUMONT WED; She Is Married in Englewood Home to Craig Whitesell | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/winter-gardens.html | Winter Gardens | True | By Dorothy Hawkins | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/yugoslav-team-departs.html | Yugoslav Team Departs | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tips-hints-and-ideas-some-tricks-of-the-trade-for-home-handymen.html | TIPS, HINTS AND IDEAS; Some Tricks of the Trade For Home Handymen | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/alabama-wins-13-to-12-ends-losing-skein-by-beating-mississippi.html | ALABAMA WINS, 13 TO 12; Ends Losing Skein by Beating Mississippi State Eleven | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sheila-appelson-is-engaged.html | Sheila Appelson Is Engaged | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wool-production-aid-to-australia-economy-of-the-nation-still.html | WOOL PRODUCTION AID TO AUSTRALIA; Economy of the Nation Still Depends on Sheep Despite New Industrialization | True | By Robert Alden Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/son-to-mrs-allen-s-cranin.html | Son to Mrs. Allen S. Cranin | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/report-from-warsaw-unity-with-gomulka-he-seems-to-have-strong.html | REPORT FROM WARSAW: UNITY WITH GOMULKA; He Seems to Have Strong Support In Defiance of Soviet Leaders | True | By Sidney Gruson Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/norolk-tunnel-busy-traffic-up-20-in-first-year-after-ferry-closing.html | NOROLK TUNNEL BUSY; Traffic Up 20% in First Year After Ferry Closing | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cancer-research-to-use-8000000-society-will-study-viruses-chemicals.html | CANCER RESEARCH TO USE $8,000,000; Society Will Study Viruses, Chemicals, Immunity and Diagnosis Next Year | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-faulkner-wed-in-suburbs-married-in-st-pauls-church-fairfield.html | MISS FAULKNER WED IN SUBURBS; Married in St. Paul's Church, Fairfield, to Frederick K. Maassen, Yale Alumnus | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dickinson-wins-by-76-cooks-kick-for-extra-point-defeats-swarthmore.html | DICKINSON WINS BY 7-6; Cook's Kick for Extra Point Defeats Swarthmore | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gov-leader-scored-on-turnpike-charge.html | GOV. LEADER SCORED ON TURNPIKE CHARGE | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/500000-for-university-pittsburgh-u-gets-anonymous-gift-for-health.html | $500,000 FOR UNIVERSITY; Pittsburgh U. Gets Anonymous Gift for Health Schools | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/what-major-candidates-are-slated-to-do-today.html | What Major Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/937-million-seen-1n-75-labor-force.html | 93.7 MILLION SEEN IN '75 LABOR FORCE | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soviet-crisis-factors-in-satellite-unrest-elements-that-unify-and.html | SOVIET CRISIS; FACTORS IN SATELLITE UNREST; Elements That Unify and Divide Russia and People She Dominates | True | By Harry Schwartz | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/columbia-law-student-elected-council-head.html | Columbia Law Student Elected Council Head | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hawaii-gains-in-health-a-summary-of-continued-progress-in-islands.html | Hawaii Gains in Health; A Summary of Continued Progress In Island's Rehabilitation Program | True | By Howard A. Rusk, M.d. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/villanova-bows-to-florida-state-wildcat-fumbles-and-errant-passes.html | VILLANOVA BOWS TO FLORIDA STATE; Wildcat Fumbles and Errant Passes Mark 20-13 Loss in Olympic Fund Game | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/aides-are-named-for-nov9-event-junior-committee-listed-for-flamingo.html | AIDES ARE NAMED FOR NOV.9 EVENT; Junior Committee Listed for Flamingo Ball, Which Will Benefit Service Club | True | Waldorf-Astoria | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/light-from-the-atom.html | Light From the Atom | True | By Ralph E. Lapp | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mrs-wittenstein-has-child.html | Mrs. Wittenstein Has Child | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sue-betty-minsky-engaged.html | Sue Betty Minsky Engaged | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/business-births-balance-deaths.html | Business Births Balance Deaths | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-sheila-janney-is-married-in-maryland-to-rufus-williams.html | Miss Sheila Janney Is Married In Maryland to Rufus Williams | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/voices-speaking-from-the-lonely-crowd.html | Voices Speaking From the Lonely Crowd | True | By Robert Gorham Davis | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rebels-kill-4-in-java-450-indonesian-fanatics-also-burn-houses-near.html | REBELS KILL 4 IN JAVA; 450 Indonesian Fanatics Also Burn Houses Near Bandung | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gladys-cohen-fiancee-hunter-graduate-is-betrothed-to-i-solomon.html | GLADYS COHEN FIANCEE; Hunter Graduate Is Betrothed to I. Solomon Goldman | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/missouri-on-top-340-turns-back-iowa-state-after-scoreless-first.html | MISSOURI ON TOP, 34-0; Turns Back Iowa State After Scoreless First Half | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/juniata-triumphs-1913-indians-top-drexel-as-timber-scores-two.html | JUNIATA TRIUMPHS, 19-13; Indians Top Drexel as Timber Scores Two Touchdowns | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hendrixwright.html | Hendrix--Wright | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/fire-records.html | Fire Records | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/18th-century.html | 18TH CENTURY | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/virginia-military-in-tie-catches-davidson-eleven-at-13-on-ross.html | VIRGINIA MILITARY IN TIE; Catches Davidson Eleven at 13 on Ross' 12-Yard Aerial | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/harriet-s-funk-affianced.html | Harriet S. Funk Affianced | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/patricia-hoffman-sings-debut-here-lyriccoloratura-soprano-is-heard.html | PATRICIA HOFFMAN SINGS DEBUT HERE; Lyric-Coloratura Soprano Is Heard in a Program at Carnegie Recital Hall | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/communist-world-in-throes-of-major-change-upheavals-satellites.html | COMMUNIST WORLD IN THROES OF MAJOR CHANGE; Upheavals Satellites Symptomatic Of Shifting Party Alliances | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/people-in-television-ives-and-dyne-international.html | PEOPLE IN TELEVISION: IVES AND DYNE; International | True | By J.p. Shanley | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/syracuse-rally-nets-217-victory-brown-scores-every-point-as-orange.html | SYRACUSE RALLY NETS 21-7 VICTORY; Brown Scores Every Point as Orange Erases Lead of Boston University | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/split-ruling-made-on-li-ticket-sale.html | SPLIT RULING MADE ON L.I. TICKET SALE | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/by-way-of-report-cv-whitney-eyes-baby-doeother-matters.html | BY WAY OF REPORT; C.V. Whitney Eyes 'Baby Doe'--Other Matters | True | By A.h. Weiler | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/crimson-subdues-dartmouth-2821-harvards-stahura-scores-14-points-in.html | CRIMSON SUBDUES DARTMOUTH, 28-21; Harvard's Stahura Scores 14 Points in First Half, Then Is Ejected for Fighting | True | By Michael Strauss Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hobart-in-first-defeat-cole-scores-3-touchdowns-as-union-wins-207.html | HOBART IN FIRST DEFEAT; Cole Scores 3 Touchdowns as Union Wins, 20-7 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/topics-of-the-times.html | Topics Of The Times | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pope-asks-for-special-prayers-for-disturbed-states-of-europe-calls.html | Pope Asks for Special Prayers For Disturbed States of Europe; Calls on Bishops to Organize Appeals for Peace Based on Justice for Hungary and Others--Says Freedom Lives | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/this-is-the-season-to-inspect-roofs-onset-of-colder-weather-and-use.html | THIS IS THE SEASON TO INSPECT ROOFS; Onset of Colder Weather and Use of Heating Systems Put Strain on Shingles | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ins-and-outs-of-nailing.html | INS AND OUTS OF NAILING | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/india-sets-up-link-with-tibet-by-air.html | INDIA SETS UP LINK WITH TIBET BY AIR | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/institute-opens-radiation-study-new-laboratory-being-built-by.html | INSTITUTE OPENS RADIATION STUDY; New Laboratory Being Built by Mellon Near Pittsburgh -- Ridgway Gives Aim | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/morris-to-get-award-city-college-names-him-for-john-b-finley-medal.html | MORRIS TO GET AWARD; City College Names Him for John H. Finley Medal | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ursinus-scores-1912-bob-famous-donnelly-pace-victory-over-wagner.html | URSINUS SCORES, 19-12; Bob Famous, Donnelly Pace Victory Over Wagner | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tulsa-trips-hardinsimmons.html | Tulsa Trips Hardin-Simmons | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/daylight-time-ends-clocks-turned-back.html | Daylight Time Ends; Clocks Turned Back | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dagta-outpoints-cardenas.html | D'Agata Outpoints Cardenas | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/37-are-arrested-as-police-stage-10-raids-on-policy-game-operations.html | 37 Are Arrested as Police Stage 10 Raids On Policy Game Operations in the Bronx | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/palm-beach-towers-opens-in-december.html | PALM BEACH TOWERS OPENS IN DECEMBER | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rift-at-nevada-u-laid-to-its-head-inquiry-by-administrators-finds.html | RIFT AT NEVADA U. LAID TO ITS HEAD; Inquiry by Administrators Finds 'Quasi-Military' Rule Imposed by Dr. Stout | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/helen-b-peirson-wed-bride-of-philip-richardson-in-concord-mass.html | HELEN B. PEIRSON WED; Bride of Philip Richardson in Concord, Mass., Ceremony | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/2-synagogues-designed-to-give-feeling-of-ancient-desert-tents-old.html | 2 Synagogues Designed to Give Feeling of Ancient Desert Tents; Old World Traditions Inspired Designers of These Modern Religious Structures | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/visit-with-breathless-ros-russell-about-to-portray-auntie-mame-the.html | Visit With Breathless Ros Russell; About to portray 'Auntie Mame,' the actress obeys Mame's dictum: 'Live, live, live.' | True | By Helen Markel | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/thursonschlag.html | Thurson--Schlag | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/big-6-vfw-post-plans-dance.html | Big 6 V.F.W. Post Plans Dance | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/firsthand-reports-from-the-command-tents.html | First-Hand Reports From the Command Tents | True | By Henry Steele Commager | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/election-quiz.html | Election Quiz | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/st-vincents-triumphs-130.html | St. Vincent's Triumphs, 13-0 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-ruth-m-tallman-is-attended-by-six-at-her-marriage-to-robert.html | Miss Ruth M. Tallman Is Attended by Six At Her Marriage to Robert Lewis Mozzi | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/resurgent-town-takes-new-step-sanford-me-crippled-in-55-by-mill.html | RESURGENT TOWN TAKES NEW STEP; Sanford, Me., Crippled in '55 by Mill Closing, Dedicates Industrial Park Site | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/enzyme-weakens-ddt-product-found-in-flies-makes-substance-nontoxic.html | ENZYME WEAKENS DDT; Product Found in Flies Makes Substance Nontoxic | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/scoreboard.html | SCOREBOARD | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/death-of-a-scoundrel.html | "DEATH OF A SCOUNDREL" | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/voters-unimpressed-by-the-big-issues-survey-indicates-few-are.html | VOTERS UNIMPRESSED BY THE 'BIG' ISSUES; Survey Indicates Few Are Swayed By Stevenson H-Bomb Argument | True | By Stanley Levey | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/city-college-booters-triumph.html | City College Booters Triumph | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/statue-to-be-dedicated-wilkesbarre-kings-college-plans-christ-the.html | STATUE TO BE DEDICATED; Wilkes-Barre King's College Plans Christ the King Fete | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/1-seats-disputed-in-pennsylvania-clark-is-favored-over-duff-in-race.html | 1 SEATS DISPUTED IN PENNSYLVANIA; Clark is Favored Over Duff in Race for U.S. Senate --6 Key House Races | True | By William G. Weart Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-julia-lovett-becomes-engaged-columbia-law-graduate-will-be-wed.html | MISS JULIA LOVETT BECOMES ENGAGED; Columbia Law Graduate Will Be Wed to Ensign William Nelson Ashbey of Navy | True | Bradford Bachrach | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/accident-toll-decried-aide-to-folsom-spurs-drive-against-national.html | ACCIDENT TOLL DECRIED; Aide to Folsom Spurs Drive Against National 'Blot' | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bad-weather-forces-kefauver-to-miss-two-maryland-rallies-says.html | Bad Weather Forces Kefauver To Miss Two Maryland Rallies; Says Democrats Are Ahead | True | By Alvin Shuster Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/navy-league-to-hear-thomas.html | Navy League to Hear Thomas | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/realty-loans-found-tight-for-business-business-realty-finds-loans.html | Realty Loans Found Tight for Business; BUSINESS REALTY FINDS LOANS TIGHT | True | By Maurice Foley | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/personality-evaluating-executives-worth-case-merger-works-out-to.html | Personality: Evaluating Executive's Worth; Case Merger Works Out to $10,000,000 for New Manager | True | By Robert E. Bedingfield | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/nyu-metals-expert-to-lecture-in-moscow.html | N.Y.U. Metals Expert To Lecture in Moscow | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/america-discovered-1956-five-young-motorized-adventurers-from-as.html | AMERICA DISCOVERED, 1956; Five Young Motorized Adventurers From as Many Lands Found Many Real Values in Eight-Week Odyssey | True | By Ivar Arnljot Bjorgen | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soldier-dies-after-sparring.html | Soldier Dies After Sparring | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/minnesota-upsets-michigans-eleven-cox-scores-twice-in-20to7-victory.html | Minnesota Upsets Michigan's Eleven; COX SCORES TWICE IN 20-TO-7 VICTORY Gophers' Quarterback Also Engineers 92-Yard Drive as Wolverines Bow | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/f-and-m-in-front-126-beats-western-maryland-as-hesse-paces-attack.html | F. AND M. IN FRONT, 12-6; Beats Western Maryland as Hesse Paces Attack | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/text-of-stevensons-address-attacking-parttime-president.html | Text of Stevenson's Address Attacking 'Part-Time' President | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/news-of-the-advertising-and-marketing-fields-publicker-devises-new.html | News of the Advertising and Marketing Fields; Publicker Devises New Selling Techniques for Its Whisky | True | By William M. Freeman | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/child-to-mrs-edwin-fox-2d.html | Child to Mrs. Edwin Fox 2d | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/springfield-wins-320-fied-stars-in-victory-over-american.html | SPRINGFIELD WINS, 32-0; Fied Stars in Victory Over American International | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/somalis-oppose-ethiopian-inroad-nomads-in-britishprotected-area-see.html | SOMALIS OPPOSE ETHIOPIAN INROAD; Nomads in British-Protected Area See Trouble Over Key Grazing Area | True | Dispatch of The Times, London. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/closeup-on-king-in-new-york-charlie-chaplin-puts-finishing-touches.html | CLOSE-UP ON 'KING IN NEW YORK'; Charlie Chaplin Puts Finishing Touches On New Feature | True | By Stephen Watts | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/digging-into-the-biblical-past-from-the-findings-of-archaeologists.html | DIGGING INTO THE BIBLICAL PAST; From the Findings of Archaeologists New Light Is Cast on the Testaments | True | By Nelson Glueck | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ruins-of-temple-yield-greek-font-find-from-7th-century-bc-called.html | RUINS OF TEMPLE YIELD GREEK FONT; Find From 7th Century B.C. Called Earliest Marble Sculpture of Area | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/how-to-get-ahead-in-hollywood.html | How to Get Ahead in Hollywood | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/englands-new-school-tie-londons-offwest-end-theatre-said-to-be.html | ENGLAND'S NEW SCHOOL TIE; London's Off-West End Theatre Said to Be Going "Nan-U" | True | By Alan Schneider | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/old-barney-to-be-100-jersey-seeks-special-stamp-for-barnegat.html | 'OLD BARNEY' TO BE 100; Jersey Seeks Special Stamp for Barnegat Lighthouse in '57 | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gay-amrhein-a-bride-she-is-wed-in-garden-city-to-john-r-odell.html | GAY AMRHEIN A BRIDE; She Is Wed in Garden City to John R. Odell, Airline Pilot | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-merchants-point-of-view-braced-for-rush.html | The Merchant's Point of View; Braced for Rush | True | By Alfred R. Zipser | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/livestock-ladies-lively-show.html | Livestock, Ladies, Lively Show | True | New York Times photographs by Sam Falk | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pioneer-of-modern-architecture-specimens-of-the-sullivan-stamp.html | Pioneer of Modern Architecture; SPECIMENS OF THE SULLIVAN STAMP | True | By Aline B. Saarinen | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/airlines-to-meet-nov-6.html | Airlines to Meet Nov. 6 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/atomsforpeace-plan-wins-wide-approval-both-have-and-have-not.html | ATOMS-FOR-PEACE PLAN WINS WIDE APPROVAL; Both 'Have' and 'Have Not' Nations See It as Major Factor for Peace | True | By Lindesay Parrott Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/carol-shandell-troth-wheaton-student-engaged-to-joel-thea-brown.html | CAROL SHANDELL TROTH; Wheaton Student Engaged to Joel Thea, Brown Alumnus | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/air-force-wins-347-undefeated-falcons-set-back-eastern-new-mexico.html | AIR FORCE WINS, 34-7; Undefeated Falcons Set Back Eastern New Mexico | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mayer-shulman-to-wed-miss-gross-student-of-engineering-and-jersey.html | MAYER SHULMAN TO WED MISS GROSS; Student of Engineering and Jersey High School Teacher Are Engaged to Marry | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/business-index-registers-a-gain.html | Business Index Registers a Gain | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cigarette-sales-stage-comeback-1956-consumption-expected-to-soar-to.html | CIGARETTE SALES STAGE COMEBACK; 1956 Consumption Expected to Soar to a New Record of 395,000,000,00 FILTER-TIPS A FACTOR Rising Population, Prosperity and Lessening of Cancer Scare Also Are Cited | True | By Alexander R. Hammer | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/in-a-bitter-time-of-death-and-glory-death-and-glory.html | In a Bitter Time of Death and Glory; Death And Glory | True | By Bell I. Wiley | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/texas-aggies-top-baylor-by-1913-osbornes-passing-running-and.html | TEXAS AGGIES TOP BAYLOR BY 19-13; Osborne's Passing, Running and Defensive Play Help Team Stay Unbeaten | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/shipping-events-winter-cruises-nieuw-amsterdam-to-make-5-to-west.html | SHIPPING EVENTS; WINTER CRUISES; Nieuw Amsterdam to Make 5 to West Indies--Novel River Dredge Is Built | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/refugees-aid-revolt-hungarians-living-in-german-camps-go-home-to.html | REFUGEES AID REVOLT; Hungarians Living in German Camps Go Home to Fight | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/joan-reynolds-wed-in-tuckahoe-church.html | JOAN REYNOLDS WED IN TUCKAHOE CHURCH | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miriam-thompson-a-bride-in-chapel-she-is-wed-to-thomas-lynn-johnson.html | MIRIAM THOMPSON A BRIDE IN CHAPEL; She Is Wed to Thomas Lynn Johnson at the Riverside Church by Dr. Fosdick | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/major-sports-news-football.html | Major Sports News; FOOTBALL | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/picturetaking-pioneer.html | Picture-Taking Pioneer | True | By Walker Evans | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mexicans-debate-church-politics-ruling-party-now-sidesteps.html | MEXICANS DEBATE CHURCH POLITICS; Ruling Party Now Sidesteps Interpretation of Catholic Hierarchy's Declaration | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-kw-andres-becomes-engaged-smith-senior-is-future-bride-of.html | MISS K.W. ANDRES BECOMES ENGAGED; Smith Senior Is Future Bride of Jonathan Moore, an Alumnus of Dartmouth | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mountains-height-cut-argentine-scientists-make-a-report-on.html | MOUNTAIN'S HEIGHT CUT; Argentine Scientists Make a Report on Aconcagua | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/odd-sources.html | ODD SOURCES | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/brown-defeats-rhode-island-with-secondhalf-touchdowns-at-providence.html | Brown Defeats Rhode Island With Second-Half Touchdowns at Providence; BRUINS TRIUMPH OVER RAMS, 27-7 Gorgodian Sprints 73 Yards on Brown's First Play in Victory at Providence | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/army-backers-elect-association-names-slezak-and-ridgway-as-officers.html | ARMY BACKERS ELECT; Association Names Slezak and Ridgway as Officers | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/trend-is-to-gop-in-rhode-island-steady-gains-by-eisenhower.html | TREND IS TO G.O.P. IN RHODE ISLAND; Steady Gains by Eisenhower Indicated--Gov. Roberts Democrat, in Jeopardy | True | By John H. Fenton Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/washington-the-last-ten-days-are-the-silliest.html | Washington; The Last Ten Days Are The Silliest | True | By James Reston | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cairo-shifts-date-for-talk-on-suez-sources-set-meeting-after.html | CAIRO SHIFTS DATE FOR TALK ON SUEZ; Sources Set Meeting After Opening of U.N. Assembly --British, French Doubtful | True | By Osgood Caruthers Special To The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/drop-made-at-south-pole.html | Drop Made at South Pole | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tax-men-examine-mt-vernon-still-copper-and-brass-device-may-have.html | TAX MEN EXAMINE MT. VERNON STILL; Copper and Brass Device May Have Belonged to George Washington | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tvradio-notes-story-of-cohan-hal-march-will-portray-songandance.html | TV-RADIO NOTES; STORY OF COHAN; Hal March Will Portray Song-and-Dance Man In Spring--Items | True | By Val Adams | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/paraders-in-orange-mark-its-150th-year.html | PARADERS IN ORANGE MARK ITS 150TH YEAR | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/robbins-victor-on-19th-in-seniors-golf-final.html | Robbins Victor on 19th In Seniors' Golf Final | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dutch-keep-posted-on-revolt.html | Dutch Keep Posted on Revolt | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rye-bows-12-to-6-to-pleasantville-sleepy-hollow-eleven-trips-ab.html | RYE BOWS, 12 TO 6, TO PLEASANTVILLE; Sleepy Hollow Eleven Trips A.B. Davis--New Rochelle Routs White Plains | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-good-eater-can-be-too-good.html | The Good Eater Can Be Too Good | True | By Dorothy Barclay | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/yale-convocation-friday.html | Yale Convocation Friday | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-nuclear-power-program-is-picking-up-steamfirst-plant-to-open.html | U.S. Nuclear Power Program Is Picking Up Steam--First Plant to Open Next Year | True | The New York Times | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mrs-james-simon-has-son.html | Mrs. James Simon Has Son | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/text-of-dulles-address-to-the-world-affairs-council-in-dallas.html | Text of Dulles' Address to the World Affairs Council in Dallas | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/relative-to-the-season-attractive-floral-designs-can-still-be.html | RELATIVE TO THE SEASON; Attractive Floral Designs Can Still Be Created If Their Size and Materials Are Adapted to Autumn's Supply | True | By Edna R. Whitsitt | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/felony-hearing-waived-lynbrook-library-custodian-in-jail-on-arson.html | FELONY HEARING WAIVED; Lynbrook Library Custodian in Jail on Arson Charge | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/picture-credits-90754094.html | PICTURE CREDITS | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/satellite-empire-lands-people-and-history-hungary.html | SATELLITE EMPIRE: LANDS, PEOPLE AND HISTORY; HUNGARY | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/idaho-eleven-defeats-utah.html | Idaho Eleven Defeats Utah | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/alice-d-quinlan-becomes-a-bride-she-is-wed-to-ensign-john-s-johnson.html | ALICE D. QUINLAN BECOMES A BRIDE; She Is Wed to Ensign John S. Johnson Jr. in St. Mary's Church in Greenwich | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/camera-council-photojamboree-saturday-and-sunday.html | CAMERA; Council Photo-Jamboree Saturday and Sunday | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gen-taylor-calls-atom-war-unlikely.html | GEN. TAYLOR CALLS ATOM WAR UNLIKELY | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/penn-state-defeats-west-virginia-166-penn-state-tops-w-virginia-166.html | Penn State Defeats West Virginia, 16-6; PENN STATE TOPS W. VIRGINIA, 16-6 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/former-editor-named-to-city-museum-post.html | Former Editor Named To City Museum Post | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dewey-to-speak-at-bridgeport.html | Dewey to Speak at Bridgeport | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/many-at-princeton-get-financial-aid.html | MANY AT PRINCETON GET FINANCIAL AID | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-turn-in-jordan.html | New Turn in Jordan | True | Photographs by Peter Schmid | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wehrmacht-high-jinks.html | Wehrmacht High Jinks | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cropped-picture-is-issue-in-oregon-mckay-backers-use-photo-to-brand.html | CROPPED PICTURE IS ISSUE IN OREGON; McKay Backers Use Photo to Brand Morse as an Ineffective Senator | | By Lawrence E. Davies Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/squibb-shift-opposed-union-leaders-seek-state-and-city-aid-to.html | SQUIBB SHIFT OPPOSED; Union Leaders Seek State and City Aid to Prevent Move | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/why-almost-half-of-us-dont-vote-americans-poor-voting-record.html | Why Almost Half of Us Don't Vote; Americans' poor voting record results not only from apathy . but also from faults in the electoral system that could be remedied. | True | By Henry Steele Commager | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-trade-setup-sought-in-geneva-free-nations-in-major-move-to.html | NEW TRADE SET-UP SOUGHT IN GENEVA; Free Nations in Major Move to Consolidate Permanent and Orderly System | True | By Michael L. Hoffman Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/education-in-review-private-secondary-schools-join-to-launch.html | EDUCATION IN REVIEW; Private Secondary Schools Join to Launch Standard Examinations for Entrance | True | By Benjamin Fine | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soviet-in-new-bid-on-german-unity-notes-to-3-western-powers-says-on.html | SOVIET IN NEW BID ON GERMAN UNITY; Notes to 3 Western Powers Says Only 2 Parts of Land Can Achieve Solution | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/neglected-novelist.html | Neglected Novelist | True | By Sylvia Berkman | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/purchasing-agents-find-outlook-good.html | Purchasing Agents Find Outlook Good | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/editor-is-fiance-of-beverly-sills-peter-greenough-associate-on.html | EDITOR IS FIANCE OF BEVERLY SILLS; Peter Greenough, Associate on Cleveland Newspaper, to Marry Opera Soprano | | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/raithbundschuh.html | Raith--Bundschuh | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/economic-indicators.html | Economic Indicators | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/susan-pender-wed-in-ohio.html | Susan Pender Wed in Ohio | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-head-for-college-benezet-to-be-inaugurated-by-colorado-school.html | NEW HEAD FOR COLLEGE; Benezet to Be Inaugurated by Colorado School on Friday | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/three-gray-coaches-named.html | Three Gray Coaches Named | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/japanese-premier-departs.html | Japanese Premier Departs | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ponomareva-on-olympic-team.html | Ponomareva on Olympic Team | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/live-drama-and-filmed-fantasy-on-tv-this-week.html | LIVE DRAMA AND FILMED FANTASY ON TV THIS WEEK | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/roberta-gover-affianced.html | Roberta Gover Affianced | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/housewives-advice-is-sought-by-builder-housewives-give-builders.html | Housewives' Advice Is Sought by Builder; HOUSEWIVES GIVE BUILDERS ADVICE | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/alien-admissions-top-million.html | Alien Admissions Top Million | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cigarette-ingredients-hinted-as-cancer-link.html | Cigarette Ingredients Hinted as Cancer Link | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/personal-magnetism-its-drawing-power-in-opera-underlined-by-advance.html | PERSONAL MAGNETISM; Its Drawing Power in Opera Underlined By Advance Excitement Over Callas | True | By Howard Taubman | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/washington-eleven-in-front.html | Washington Eleven in Front | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/woman-jumps-to-death.html | Woman Jumps to Death | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/around-the-garden-double-dividends.html | AROUND THE GARDEN; Double Dividends | True | Philip Genereau | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lehman-hits-gop-on-revolt-claims-says-administration-makes-a.html | LEHMAN HITS G.O.P. ON REVOLT CLAIMS; Says Administration Makes a 'Shameless Attempt' to Take Political Credit | True | By Morris Kaplan | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/queens-harriers-in-front.html | Queens Harriers in Front | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sandra-patterson-engaged-to-marry.html | SANDRA PATTERSON ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tennessee-musketeer.html | Tennessee Musketeer | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/quaker-subdues-bully-in-friendly-persuasion.html | QUAKER SUBDUES BULLY IN "FRIENDLY PERSUASION" | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ohioo-state-topples-wisconsin-as-clarks-running-thrills-crowd-of.html | Ohio'o State Topples Wisconsin as Clark's Running Thrills Crowd of 82,661; BACK IS BIG GAINER IN 21-TO-0 VICTORY Clark Rolls Up 151 Yards in Ohio State's 15th Straight Big Ten Conquest | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/singapore-crisis-reported-eased-but-police-assert-riot-peril-is.html | SINGAPORE CRISIS REPORTED EASED; But Police Assert Riot Peril Is Still Dangerous--Toll of Dead Mounts to 13 | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms ENROLLMENT--Growing Higher | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/polish-army-asks-purge-of-officers-makes-it-clear-gomulka-will.html | POLISH ARMY ASKS PURGE OF OFFICERS; Makes It Clear Gomulka Will Shake Up Military as Well as Party | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/action-in-korea.html | Action In Korea | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/these-were-men-of-war.html | These Were; Men of War | True | By John K. Bettersworth | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lundyanderson.html | Lundy--Anderson | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/handels-solomon-on-lp-grace-and-sweetness.html | HANDEL'S 'SOLOMON' ON LP; Grace and Sweetness | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/macbeth-joins-repertory.html | "MACBETH" JOINS REPERTORY | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/italys-reds-urge-wider-selfrule-acts-in-hungary-cause-them-to.html | ITALYS REDS URGE WIDER SELF-RULE; Acts in Hungary Cause Them to Support More Freedom for National Parties | True | By Arnaldo Cortesi Special To The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/stanford-rally-tops-usc-2719-brodie-sparks-indian-surge-after.html | STANFORD RALLY TOPS U.S.C., 27-19; Brodie Sparks Indian Surge After Trojans Gain 13-to-0 Lead on Interceptions | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/burkardrudolph.html | Burkard--Rudolph | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-costly-battle-economic-pressures-besetting-tv-film-producers.html | A COSTLY BATTLE; Economic Pressures Besetting TV Film Producers Despite Increased Output | True | By Thomas M. Pryor. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/anne-evant-betrothed.html | Anne Evant Betrothed | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-world-north-africa-boils.html | THE WORLD; North Africa Boils | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/woodson-is-star-in-20to13-upset-illinois-back-runs-70-and-82-yards.html | WOODSON IS STAR IN 20-TO-13 UPSET; Illinois Back Runs 70 and 82 Yards in Last Period to Top Michigan State | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/nuptials-on-dec-22-for-mrs-griswold.html | NUPTIALS ON DEC. 22 FOR MRS. GRISWOLD | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bonn-regime-gets-first-uranium-bar.html | BONN REGIME GETS FIRST URANIUM BAR | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mississippi-upset-140-arkansas-wins-as-christian-scores-2.html | MISSISSIPPI UPSET, 14-0; Arkansas Wins as Christian Scores 2 Touchdowns | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dice-game-theft-laid-to-2-police-one-patrolman-also-accused-of.html | DICE GAME THEFT LAID TO 2 POLICE; One Patrolman Also Accused of Beating Player--Both Suspended From Force | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/un-issues-data-on-sea-pollution-oil-causes-vast-damage-to-beaches.html | U.N. ISSUES DATA ON SEA POLLUTION; Oil Causes Vast Damage to Beaches and Bird Life, Many Nations Find | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/coal-study-published-book-on-bituminous-industry-ties-product-to.html | COAL STUDY PUBLISHED; Book on Bituminous Industry Ties Product to Power Needs | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/teaneck-apartments-financed.html | Teaneck Apartments Financed | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/fete-to-aid-queens-palsy-unit.html | Fete to Aid Queens Palsy Unit | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pennlewis.html | Penn--Lewis | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-accessories-provide-smooth-sailing-for-skippers-bells-and.html | New Accessories Provide Smooth Sailing for Skippers; Bells and Binoculars Among Useful Gifts for Christmas | True | By Clarence E. Lovejoy | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/jane-c-sigmund-affianced.html | Jane C. Sigmund Affianced | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/one-mans-formulas.html | One Man's Formulas | True | By A. Powell Davies | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soldier-to-wed-janet-thompson-specialist-3c-john-knauth-of-army-and.html | SOLDIER TO WED JANET THOMPSON; Specialist 3/c John Knauth of Army and Bryn Mawr Senior Are Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/shaws-the-apple-cart-witty-pertinence-of-the-ideas-in-maurice-evans.html | SHAWS 'THE APPLE CART'; Witty Pertinence of the Ideas in Maurice Evans' Version Of a Political Play a Quarter of a Century Old | True | By Brooks Atkinson | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-big-attraction-flowering-plants-offer-gay-rewards-in-return-for.html | THE BIG ATTRACTION; Flowering Plants Offer Gay Rewards In Return for a Bit of Sun | True | By Herbert C. Bardes | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tufts-extends-unbeaten-streak-to-four-and-ends-williams-string-at.html | Tufts Extends Unbeaten Streak to Four and Ends Williams' String at Four; JUMBOS SET BACK EPHMEN, 40 TO 20 Wells Leads Tufts' Victory With Three Tallies, Going 99 Yards for One Score | True | By Gordon S. White Jr. Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/east-europes-reports-communist-broadcasts-say-revolt-is-being.html | EAST EUROPE'S REPORTS; Communist Broadcasts Say Revolt Is Being Quelled | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/troth-made-known-of-miss-ann-harvey.html | TROTH MADE KNOWN OF MISS ANN HARVEY | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/follage-plants-are-coming-importers-hybyidizers-and-propagators-are.html | FOLLAGE PLANTS ARE COMING; Importers, Hybyidizers and Propagators Are at Work To Satisfy the Public's Demand for New Varieties | True | By Mary Noble | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-election-procedure-fails-to-move-russians-they-seem-more.html | U.S. ELECTION PROCEDURE FAILS TO MOVE RUSSIANS; They Seem More Impressed With Signs Of Wealth Than Campaign Posters | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rare-pamphlet-by-paine-found-copy-of-the-age-of-reason-believed-to.html | RARE PAMPHLET BY PAINE FOUND; Copy of 'The Age of Reason' Believed to Be the Only Known First Edition | True | By Richard H. Parke Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/husky-oil-names-fiscal-aide.html | Husky Oil Names Fiscal Aide | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/martha-garrett-engaged-to-wed-graduate-of-stephens-will-become.html | MARTHA GARRETT ENGAGED TO WED; Graduate of Stephens Will Become Bride of the Rev. Frederic A. Alling Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/letters-view-of-the-court.html | Letters; VIEW OF THE COURT | True | ARTHUR KROCK. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/son-to-the-gardner-grants.html | Son to the Gardner Grants | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/giants-in-action-today-heinrich-to-be-at-quarter-in-stadium-game.html | GIANTS IN ACTION TODAY; Heinrich to Be at Quarter in Stadium Game With Eagles | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/woman-minister-still-margaret-first-presbyterian-female-to-be-a.html | WOMAN MINISTER STILL 'MARGARET'; First Presbyterian Female to Be a Cleric Finds Title of 'Reverend' Strange | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/brassai-pictures-scribblings-on-walls-subject-of-new-show.html | BRASSAI PICTURES; Scribblings on Walls Subject of New Show | True | By Jacob Deschin | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/workers-without-brains.html | Workers Without Brains | True | By Waldemar Kaempffert | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gallery-to-show-figure-paintings-wildenstein-to-hold-exhibit-by.html | GALLERY TO SHOW FIGURE PAINTINGS; Wildenstein to Hold Exhibit by Masters as a Benefit --Other Events Listed | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-trails-in-atom-power-race-but-expects-to-take-lead-in-57-public.html | U.S. Trails in Atom Power Race, But Expects to Take Lead in '57; Public Groups' Plans | True | By Gene Smith | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ancient-autos-to-compete.html | Ancient Autos to Compete | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gettysburg-ends-lafayette-skein-bullets-score-126-upset-as-leopards.html | GETTYSBURG ENDS LAFAYETTE SKEIN; Bullets Score 12-6 Upset as Leopards Suffer First Defeat in 9 Games | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-weeks-floral-shows-in-the-east-local-courses.html | THE WEEK'S; Floral Shows In the East --Local Courses | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/onefamily-home-rises-on-east-side-dwelling-on-east-87th-street-was.html | ONE-FAMILY HOME RISES ON EAST SIDE; Dwelling on East 87th Street Was Designed Especially to House Large Library | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/puppetry-slated-by-junior-league-brooklyn-chapter-to-discuss-winter.html | PUPPETRY SLATED BY JUNIOR LEAGUE; Brooklyn Chapter to Discuss Winter Performances at Conference Tomorrow | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/st-johns-takes-run-beats-nyu-2338-for-5-in-rowmatza-finishes-first.html | ST. JOHN'S TAKES RUN; Beats N.Y.U., 23-38, for 5 in Row--Matza Finishes First | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/press-group-hails-hungarians.html | Press Group Hails Hungarians | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/reading-from-walt-whitman-approaches.html | READING FROM WALT WHITMAN; Approaches | True | By Thomas Lask | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/165-readymades-50-shoes-more-men-pay-more-for-clothes-more-men.html | $165 Ready-Mades, $50 Shoes: More Men Pay More for Clothes; MORE MEN SPEND MORE ON CLOTHES | True | By Carl Spielvogel | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/celanese-building-polyol-plant.html | Celanese Building Polyol Plant | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gsfinney-fiance-of-miss-becker-harvard-graduate-student-and-an.html | G.S.FINNEY FIANCE OF MISS BECKER; Harvard Graduate Student and an Alumna of Smith College Are Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dorothea-moran-wed-bride-in-bay-state-church-of-ensign-thomas-reid.html | DOROTHEA MORAN WED; Bride in Bay State Church of Ensign Thomas Reid | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-accepts-honduran-regime.html | U.S. Accepts Honduran Regime | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/park-records-set-on-use-and-costs-recreation-yearbook-says.html | PARK RECORDS SET ON USE AND COSTS; Recreation Yearbook Says Attendance Was 420 Million at Playgrounds in 1955 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/aviation-jet-fields-new-devices-are-expected-to-shorten-both.html | AVIATION: JET FIELDS; New Devices Are Expected to Shorten Both Take-Off and Landing Space | True | By Richard Witkin | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mail-pouch-views-on-city-opera-on-booing.html | MAIL POUCH: VIEWS ON CITY OPERA; ON BOOING | True | ROSEMARIE D'ASTE. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/premiums-fade-on-convertibles-bond-speculators-no-longer-offering.html | PREMIUMS FADE ON CONVERTIBLES; Bond Speculators No Longer Offering Them as Tax Advantage Disappears | True | By Burton Crane | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/meat-imports-and-exports-here-keep-federal-inspectors-busy.html | Meat Imports and Exports Here Keep Federal Inspectors Busy; Half-Billion Pounds Flowed Through Port Last Fiscal Year--Incoming Products Must Pass Strict U.S. Tests | True | The New York Times | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/alfred-in-front-2619-ryans-20-points-set-pace-in-victory-over.html | ALFRED IN FRONT, 26-19; Ryan's 20 Points Set Pace in Victory Over Buffalo | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-thea-woodfin-to-become-a-bride.html | MISS THEA WOODFIN TO BECOME A BRIDE | True | Bradford Bachrach | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/canterbury-to-visit-archbishop-to-participate-in-jamestown-festival.html | CANTERBURY TO VISIT; Archbishop to Participate in Jamestown Festival in '57 | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pro-bowl-game-jan-13.html | Pro Bowl Game Jan. 13 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pittsburgh-triumphs-over-oregon-eleven-on-salvaterras-4thperiod.html | Pittsburgh Triumphs Over Oregon Eleven on Salvaterra's 4th-Period Aerial; CATCH BY WALTON SINKS RIVAL, 14-7 Pitt Chalks Up 4th Victory of Year--Miklancic Gets Oregon's Touchdown | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/drama-mailbag-discussion-of-too-late-the-phalarope-and-the.html | DRAMA MAILBAG; Discussion of 'Too Late the Phalarope' And 'The Reluctant Debutante' | True | ROBERT D. FELDSTEIN. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/van-hoosenstormer.html | Van Hoosen--Stormer | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/builder-is-planning-apartments-for-middleincome-families-new.html | Builder Is Planning Apartments For Middle-Income Families; NEW APARTMENTS SLATED BY LEFRAK | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/henriette-loudon-will-bow-on-nov-23.html | HENRIETTE LOUDON WILL BOW ON NOV. 23 | True | Hal Phyfe | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/turkish-deputies-charge-bias-in-the-curbs-on-electioneering.html | Turkish Deputies Charge Bias In the Curbs on Electioneering; Oppositionist Is Arrested for Shaking Hands With Constituents--Ex-Premier Protests New Law Vigorously | True | By Joseph O. Haff Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/democrats-deny-tv-cash-shortage-other-factors-caused-3-brief-shows.html | DEMOCRATS DENY TV CASH SHORTAGE; Other Factors Caused 3 Brief Shows to Be Canceled, Head of Party Publicity Says | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/negroes-accuse-lenders-of-bias-but-mortgage-sources-here-deny.html | NEGROES ACCUSE LENDERS OF BIAS; But Mortgage Sources Here Deny Charges by Owners of Property in Harlem | True | By Thomas W. Ennis | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/saipping-mails-all-hours-given-in-eastern-standard-time.html | SAIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-anne-morgan-engaged-to-marry.html | MISS ANNE MORGAN ENGAGED TO MARRY | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/troth-announced-of-helen-heuston-nursing-student-is-fiancee-of-john.html | TROTH ANNOUNCED OF HELEN HEUSTON; Nursing Student Is Fiancee of John Ritzler, Former Signal Corps Officer | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bulgaria-upholds-soviet-on-poland-and-hungary.html | Bulgaria Upholds Soviet On Poland and Hungary | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ball-to-aid-3-charities-night-in-rio-will-be-held-dec-7-in.html | BALL TO AID 3 CHARITIES; 'Night in Rio' Will Be Held Dec. 7 in Starlight Roof | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-passionate-major-director-and-a-star-of-major-barbara-opening.html | THE PASSIONATE 'MAJOR'; Director and a star of "Major Barbara," opening here Tuesday. | True | By Charles Laughton | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/recorded-lyrics.html | Recorded Lyrics | True | By Chad Walsh | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/article-6-no-title.html | Article 6 — No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-openings.html | THE OPENINGS | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/nuptials-are-held-for-mrs-boissevain.html | NUPTIALS ARE HELD FOR MRS. BOISSEVAIN | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/savings-loan-group-to-meet.html | Savings, Loan Group to Meet | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/greenland-port-closed.html | Greenland Port Closed | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/jane-gale-bride-in-jersey-church-exvassar-student-married-in-short.html | JANE GALE BRIDE IN JERSEY CHURCH; Ex-Vassar Student Married in Short Hills to Peter E. Pattison, Yale Graduate | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/picassos-museum-show-reveals-scopeother-events.html | PICASSO'S, Museum Show Reveals Scope--Other Events | True | By Howard Devree | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-wood-is-bride-of-george-w-retan.html | MISS WOOD IS BRIDE OF GEORGE W. RETAN | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mortgage-book-money-analysis-of-escrow-fund-account-provided-for.html | Mortgage Book Money; Analysis of Escrow Fund Account Provided for the Owner of a Home | True | By Walter H. Stern | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/builder-displays-areas-facilities-map-and-series-of-pictures-offer.html | BUILDER DISPLAYS AREA'S FACILITIES; Map and Series of Pictures Offer Data to Home Buyer at Chuckanutt Estates | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/previous-team-reports.html | Previous Team Reports | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/big-indian-state-near-dissolution-hyderabad-long-a-power-in-nation.html | BIG INDIAN STATE NEAR DISSOLUTION; Hyderabad, Long a Power in Nation, to Disappear Nov.1 Under Boundary Revision | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wyoming-is-2715-victor-cowboys-top-kansas-state-on-3-lastperiod.html | WYOMING IS 27-15 VICTOR; Cowboys Top Kansas State on 3 Last-Period Scores | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/theatre-fete-set-to-aid-boys-farm-auntie-mame-performance-on-jan-19.html | THEATRE FETE SET TO AID BOYS FARM; 'Auntie Mame' Performance on Jan. 19 Will Be Benefit for Bonnie Brae Group | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/housing-classes-attract-crowds-realities-of-dream-homes-are-taught.html | HOUSING CLASSES ATTRACT CROWDS; Realities of 'Dream' Homes Are Taught to Buyers Across the Nation MANY QUERIES ANSWERED Specialists Give Information on Construction, Financing and Other Problems | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gretchen-langrock-fiancee-of-student.html | GRETCHEN LANGROCK FIANCEE OF STUDENT | True | Henry Verby | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-and-british-un-plea.html | U.S and British U.N. Plea | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/that-surrey-rolls-up-again.html | THAT SURREY ROLLS UP AGAIN | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS: | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hill-paces-utah-state-victory.html | Hill Paces Utah State Victory | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dorothea-marsh-a-bride-in-jersey-wedding-to-robert-stocking-who.html | DOROTHEA MARSH A BRIDE IN JERSEY; Wedding to Robert Stocking, Who Heads an Advertising Company, Held in Orange | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-man-leads-14-cars-out-of-budapest-battle.html | U.S. Man Leads 14 Cars Out of Budapest Battle | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hofstra-eleven-victor-trips-cortland-state-137-on-lastminute-screen.html | HOFSTRA ELEVEN VICTOR; Trips Cortland State, 13-7, on Last-Minute Screen Pass | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cincinnati-beats-marquette.html | Cincinnati Beats Marquette | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/oklahoma-trounces-notre-dame-40-to-0-oklahoma-routs-notre-dame-400.html | Oklahoma Trounces Notre Dame, 40 to 0; OKLAHOMA ROUTS NOTRE DAME, 40-0 | True | By Joseph M. Sheehan Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/art-and-coins-go-on-auction-lists-galleries-will-sell-oriental.html | ART AND COINS GO ON AUCTION LISTS; Galleries Will Sell Oriental Objects, U.S. Gold Pieces and Rare Paintings | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/15000-due-at-shoe-fair-retailers-will-see-exhibits-of-725-concerns.html | 15,000 DUE AT SHOE FAIR; Retailers Will See Exhibits of 725 Concerns in Chicago | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ensign-will-marry-sandra-sundquist.html | ENSIGN WILL MARRY SANDRA SUNDQUIST | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mrs-milton-wessel-has-son.html | Mrs. Milton Wessel Has Son | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lengyel-heads-friendship-unit.html | Lengyel Heads Friendship Unit | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cassonbeltzer.html | Casson--Beltzer | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/paul-nixon-dead-exbowdoin-dean-first-rhodes-scholar-from.html | PAUL NIXON DEAD; EX-BOWDOIN DEAN; First Rhodes Scholar From Connecticut Had Been Professor of Latin | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hbomb-issue-where-the-candidates-stand.html | H-BOMB ISSUE: WHERE THE CANDIDATES STAND | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/perkin-medal-is-won-by-california-chemist.html | Perkin Medal Is Won By California Chemist | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bates-eleven-upsets-powerful-maine-1913.html | Bates Eleven Upsets Powerful Maine, 19-13 | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/local-vote-today-in-west-germany-outcome-of-polls-in-3-states-may.html | LOCAL VOTE TODAY IN WEST GERMANY; Outcome of Polls in 3 States May Indicate the Extent of Adenauer's Strength | True | By Harry Gilroy Special To the New York Times. | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/t-roosevelt-unit-makes-3-awards-medals-presented-on-98th.html | T. ROOSEVELT UNIT MAKES 3 AWARDS; Medals Presented on 98th Anniversary of Birth-- Ceremony at Museum | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/republican-optimists-haunted-by-48-ghost-memory-of-trumans-victory.html | REPUBLICAN OPTIMISTS HAUNTED BY '48 GHOST; Memory of Truman's Victory That Year When All Prophets Predicted His Defeat Still Worries Party BUT OUTCOME SEEMS CERTAIN | True | By Arthur Krock | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sw-baker-weds-sara-p-robinson-chapel-of-riverside-church-scene-of.html | S.W. BAKER WEDS SARA P. ROBINSON; Chapel of Riverside Church Scene of Nuptials--Bride Escorted by Brother | True | Bradford Bachrach | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pennsylvania-judge-honored.html | Pennsylvania Judge Honored | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gentile-hits-2-homers-as-dodgers-6-win-121.html | Gentile Hits 2 Homers As Dodgers 6 Win, 12-1 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tackle-18-dies-of-injury.html | Tackle, 18, Dies of Injury | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-questioning-hungarian-envoy-report-on-revolt-is-sought-from.html | U.S. QUESTIONING HUNGARIAN ENVOY; Report on Revolt Is Sought From Washington Aide-- He Acknowledges 'Riot' | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/debutante-ball-to-aid-veterans-2d-international-fete-at-the.html | DEBUTANTE BALL TO AID VETERANS; 2d International Fete at the Ambassador Jan. 1 Will Help Joint County Fund | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/president-jovial-as-he-enters-hospital-for-checkup-president-enters.html | President Jovial as He Enters Hospital for Check-Up; PRESIDENT ENTERS CAPITAL HOSPITAL | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/found-tv-eloise.html | Found: TV 'Eloise' | True | Photographs by Sanford Roth | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/2-theatre-events-to-assist-boys-nov-8-and-26-fetes-will-be.html | 2 Theatre Events to Assist Boys; Nov. 8 and 26 Fetes Will Be Children's Village Benefits | True | Charles Rossi | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/3-soviet-visitors-relax-guard-a-bit-give-some-opinions-on-u-s-press.html | 3 SOVIET VISITORS RELAX GUARD A BIT; Give Some Opinions on U. S. Press and Bulganin Note to Students on Coast | True | By Jack Raymond Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/leaf-six-here-tonight-7-pm-game-with-rangers-due-to-draw-big-crowd.html | LEAF SIX HERE TONIGHT; 7 P.M. Game With Rangers Due to Draw Big Crowd | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/port-of-antwerp-to-be-expanded-84000000-program-set-to-improve.html | PORT OF ANTWERP TO BE EXPANDED; $84,000,000 Program Set to Improve Facilities and Attract More Shipping | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/papers-of-presidents-in-the-yale-library-hayes-wrote-of-roasting.html | Papers of Presidents in the Yale Library; Hayes Wrote of Roasting Taters in Room | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pier-troubles-tipping-demands-delays-and-excessive-transfer-charges.html | PIER TROUBLES; Tipping Demands, Delays and Excessive Transfer Charges Irritate Travelers. | True | WALDO E. COHN. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/700-back-eisenhower-listed-as-leaders-in-arts-sciences-and.html | 700 BACK EISENHOWER; Listed as Leaders in Arts, Sciences and Education | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-big-riddle-for-ivan-ivanovich-the-soviet-man-in-the-street-and.html | The Big Riddle for Ivan Ivanovich; The Soviet man in the street and on the collective farm welcomes de-Stalinization, but, like the people of the satellites, wonders what course it will now take. | True | By Jack Raymond | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bruins-turn-back-canadien-six-10-send-montreal-to-third-loss-in.html | BRUINS TURN BACK CANADIEN SIX, 1-0; Send Montreal to Third Loss in Roy--Maple Leafs Beat Hawks in Toronto, 5-2 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/casualties-toll-put-above-10000-pleas-by-world-red-cross-to-aid.html | CASUALTIES TOLL PUT ABOVE 10,000; Pleas by World Red Cross to Aid Hungary Number Needy Up to 50,000 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/8-navy-touchdowns-rout-penn-54-to-6-navy-team-wins-from-penn-546.html | 8 Navy Touchdowns Rout Penn, 54 to 6; NAVY TEAM WINS FROM PENN, 54-6 | True | By Roscoe McGowen Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/florida-downs-lsu-rountrees-2-touchdowns-pace-21to6-triumph.html | FLORIDA DOWNS L.S.U.; Rountree's 2 Touchdowns Pace 21-to-6 Triumph | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/carnival-friday-to-aid-students-new-york-medical-colleges-twelfth.html | CARNIVAL FRIDAY TO AID STUDENTS; New York Medical College's Twelfth Annual Event to Augment Loan Fund | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/montana-state-takes-title.html | Montana State Takes Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/nenni-assails-hungarian-reds.html | Nenni Assails Hungarian Reds | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/carolyn-braman-engaged-to-wed-alumna-of-wheaton-will-be-bride-of-as.html | CAROLYN BRAMAN ENGAGED TO WED; Alumna of Wheaton Will Be Bride of A.S. McKinney, Medical Student Here | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-sense-of-proportion-is-vital.html | A SENSE OF PROPORTION IS VITAL | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/at-the-heart-of-the-mystery.html | At the Heart of the Mystery | True | By Will Herberg | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/alumnus-donates-cornell-building-mechanical-engineers-unit-to-cost.html | ALUMNUS DONATES CORNELL BUILDING; Mechanical Engineers' Unit to Cost 1.5 Million--Gift of Maxwell M. Upson | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rochester-wins-460-long-run-by-iverson-marks-victory-over-kings.html | ROCHESTER WINS, 46-0; Long Run by Iverson Marks Victory Over Kings Point | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/muhlenberg-wins-140-wright-and-rehrig-go-over-in-defeat-of-scranton.html | MUHLENBERG WINS, 14-0; Wright and Rehrig Go Over in Defeat of Scranton | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/heart-ills-toll-linked-to-build-death-rate-higher-for-short-stocky.html | HEART ILLS' TOLL LINKED TO BUILD; Death Rate Higher for Short, Stocky Men--More of Them in East Than in West | True | By Robert K. Plumb Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/trenton-teachers-beaten.html | Trenton Teachers Beaten | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wood-field-and-stream-rich-rabbithater-unmasked-as-impulse-hunter.html | Wood, Field and Stream; Rich Rabbit-Hater Unmasked as Impulse Hunter of the Lowly Cottontail | True | By John W. Randolph | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-mc-collina-engaged-to-marry.html | MISS M.-C. COLLINA ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/moravian-267-victor-early-attack-tops-albright-in-pretzel-bowl-game.html | MORAVIAN 26-7 VICTOR; Early Attack Tops Albright in Pretzel Bowl Game | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/canadian-sailors-win-take-team-race-as-severn-dinghy-regatta-opens.html | CANADIAN SAILORS WIN; Take Team Race as Severn Dinghy Regatta Opens | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/california-scores-167-kapps-54yard-run-clinches-victory-over.html | CALIFORNIA SCORES, 16-7; Kapp's 54-Yard Run Clinches Victory Over Washington | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ohio-judge-faces.html | OHIO JUDGE FACES | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/57-studebaker-stresses-new-control-and-power.html | '57 Studebaker Stresses New Control and Power | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-park-in-view-on-lake-ontario-proposed-state-recreation-area.html | NEW PARK IN VIEW ON LAKE ONTARIO; Proposed State Recreation Area Lies Midway Between Rochester and Buffalo | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/connecticut-bar-suing-two-banks-attorneys-charge-hartford.html | CONNECTICUT BAR SUING TWO BANKS; Attorneys Charge Hartford Institutions With Illegal Practice of Law | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rose-sets-swim-mark-australian-is-timed-in-427-in-400meter.html | ROSE SETS SWIM MARK; Australian Is Timed in 4:27 in 400-Meter Free-Style | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/vitro-extends-aec-contract.html | Vitro Extends A.E.C. Contract | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-urged-to-offer-food-and-medicines-to-aid-people-of-poland-and.html | U.S. Urged to Offer Food and Medicines To Aid People of Poland and Hungary | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bloomfield-ties-w-orange-1414-elston-touchdown-in-fourth-period.html | BLOOMFIELD TIES W. ORANGE, 14-14; Elston Touchdown in Fourth Period Brings Deadlock-- Montclair Wins, 40-7 | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mrs-thomas-white-has-child.html | Mrs. Thomas White Has Child | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/uprisings-as-open-revold-against-communism-in-hungary-threatens.html | Uprisings; AS OPEN REVOLD AGAINST COMMUNISM IN HUNGARY THREATENS SOVIET MASTERY OF EAST EUROPE-- | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/batamann-scores-three-touchdowns-as-new-drop-triumphs-over.html | Batamann Scores Three Touchdowns as New Drop Triumphs Over Stuyvesant; KIM CONVERSIONS AID 41-13 VICTORY Halfback Boots Five From Placement for New Dorp --Jefferson on Top | True | The New York Times (by Arthur Brower) | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/harriman-scores-housing-aid-foes-starting-bronx-project-he-charges.html | HARRIMAN SCORES HOUSING AID FOES; Starting Bronx Project, He Charges Maligning of Plan for Middle-Income Group | True | By Murray Illson | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-barometric-area-favors-eisenhower.html | A BAROMETRIC AREA FAVORS EISENHOWER | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gardner-cue-victor-15095.html | Gardner Cue Victor, 150-95 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/calm-mayor-of-violent-algiers-in-the-face-of-terrorism-by-algerian.html | Calm Mayor of Violent Algiers; In the face of terrorism by Algerian rebels, a French son of an American mother continues his efforts to make a better city for both Frenchmen and Moslems. | True | By Gertrude Samuels | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/allegheny-downs-bethany.html | Allegheny Downs Bethany | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gossip-of-the-rialto-robert-whitehead-purchases-an-oneill-play.html | GOSSIP OF THE RIALTO; Robert Whitehead Purchases an O'Neill Play--Is 'Auntie Mame Real?--Items | True | By Lewis Funke | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/colby-defeats-bowdoin-strong-line-play-helps-bring-2420-gridiron.html | COLBY DEFEATS BOWDOIN; Strong Line Play Helps Bring 24-20 Gridiron Victory | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/score-for-a-third-art.html | Score for a Third Art | True | By Deems Taylor | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/aid-needs-pushed-in-new-foundland-canadas-youngest-province-seeks.html | AID NEEDS PUSHED IN NEW FOUNDLAND; Canada's Youngest Province Seeks Increase in Grants From Federal Regime | True | By Tania Long Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/days-that-shake-the-world.html | DAYS THAT SHAKE THE WORLD | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/homes-in-howard-beach.html | Homes in Howard Beach | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/more-atoms-for-peace.html | MORE ATOMS FOR PEACE | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/metropolitan-opera-season-opens-tomorrow-with-norma.html | METROPOLITAN OPERA SEASON OPENS TOMORROW WITH "NORMA" | True | The New York Times (by William Eckenberg and Sam Falk) | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/norwich-tops-vermont-ripleys-81yard-touchdown-run-caps-270-triumph.html | NORWICH TOPS VERMONT; Ripley's 81-Yard Touchdown Run Caps 27-0 Triumph | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/colorado-victor-160-beats-nebraska-to-lift-hopes-for-orange-bowl.html | COLORADO VICTOR, 16-0; Beats Nebraska to Lift Hopes for Orange Bowl Bid | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/iowa-conversion-tops-purdue-2120-dawson-fails-to-kick-extra-point.html | IOWA CONVERSION TOPS PURDUE, 21-20; Dawson Fails to Kick Extra Point for Boilermakers in Fourth Quarter | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tamayos-house-in-mexico.html | Tamayo's House In Mexico | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/celtic-five-beats-knicks-115-to-112-cousy-sparks-gate-uprising.html | CELTIC FIVE BEATS KNICKS, 115 TO 112; Cousy Sparks Gate Uprising After 61-61 Tie at Half-- Nationals Win, 109-103 | True | By William J. Briordy | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eugenia-11-271-wins-takes-60800-toronto-race-prince-morvi-second.html | EUGENIA 11, 27-1, WINS; Takes $60,800 Toronto Race-- Prince Morvi Second | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cadets-conquer-columbia-in-finale-of-series-600-army-crushes.html | Cadets Conquer Columbia In Finale of Series, 60-0; Army Crushes Columbia, 60 to 0, As Series Between Teams Ends | True | By Louis Effrat | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/powell-campaigns-in-chicago.html | Powell Campaigns in Chicago | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/naval-architects-to-convene-in-city.html | NAVAL ARCHITECTS TO CONVENE IN CITY | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/spiritual-base-urged-catholics-are-asked-to-stress-religion-in.html | SPIRITUAL BASE URGED; Catholics Are Asked to Stress Religion in Social Work | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rice-downs-texas-287-hollscher-ryan-williams-lead-secondhalf-rally.html | RICE DOWNS TEXAS, 28-7; Hollscher, Ryan, Williams Lead Second-Half Rally | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/atom-discipline-urged-by-stassen-otherwise-he-tells-orthodox-jewish.html | ATOM 'DISCIPLINE' URGED BY STASSEN; Otherwise, He Tells Orthodox Jewish Parley, the Danger of War Will Persist | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cultural-keys-greenhouses-should-be-run-by-the-rules.html | CULTURAL KEYS; Greenhouses Should Be Run by the Rules | True | By Derek Lydecker | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/in-and-out-of-books-birthday.html | IN AND OUT OF BOOKS; Birthday | True | By Harvey Breit | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/canard-line-uses-robot-system-to-speed-reservation-data-to-farflung.html | Canard Line Uses Robot System to Speed Reservation Data to Far-Flung Offices | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/art-of-pounding-how-to-handle-hammer-like-a-carpenter.html | ART OF POUNDING; How to Handle Hammer Like a Carpenter | True | By Stanley Schuler | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lehigh-sets-back-rutgers-27-to-13-engineers-rally-from-deficit-of.html | LEHIGH SETS BACK RUTGERS, 27 TO 13; Engineers Rally From Deficit of 6-0 to Triumph Over Middle Three, Rivals | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/daytona-beachs-new-automobile-race-track-speedway-to-be-built-for.html | DAYTONA BEACH'S NEW AUTOMOBILE RACE TRACK; Speedway to Be Built for Competitions Formerly Held on the Shorefront | True | By C.e. Wright | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/clare-kenney-married-wed-at-st-vincent-ferrers-to-john-hughes.html | CLARE KENNEY MARRIED; Wed at St. Vincent Ferrer's to John Hughes Chapman | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pageant-at-annapolis-spirit-of-the-navy-depicts-historical.html | PAGEANT AT ANNAPOLIS; 'Spirit of the Navy' Depicts Historical Highlights | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/through-the-eyes-of-a-vermonter.html | Through the Eyes of a Vermonter | True | By Granville Hicks | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/face-lifting-for-cosmetics.html | Face Lifting for Cosmetics | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/boys-club-receives-15000-from-exhibit.html | Boys' Club Receives $15,000 From Exhibit | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mitchel-afb-197-victor.html | Mitchel A.F.B. 19-7 Victor | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/unbeaten-tigers-top-cornell-3221-agnews-4-touchdowns-help-princeton.html | UNBEATEN TIGERS TOP CORNELL, 32-21; Agnew's 4 Touchdowns Help Princeton Remain at Head of Ivy League Lead | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/geraldine-byrne-betrothed.html | Geraldine Byrne Betrothed | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/landys-legs-better-hell-run-in-olympics.html | Landy's Legs Better, He'll Run in Olympics | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/salute-set-today-for-miss-liberty-21gun-salvo-to-celebrate-statues.html | SALUTE SET TODAY FOR MISS LIBERTY; 21-Gun Salvo to Celebrate Statue's 70th Birthday and New Island Name | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/green-thumb-talents-can-be-displayed-indoors.html | GREEN THUMB TALENTS CAN BE DISPLAYED INDOORS | | Gottscho-Schleisner | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-olympic-booters-win-again-in-japan-60.html | U.S. Olympic Booters Win Again in Japan, 6-0 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/educator-ending-46year-career-like-mr-chips-prof-squire-of-html | EDUCATOR ENDING 46-YEAR CAREER; Like 'Mr. Chips,' Prof. Squire of Polytechnic Institute Is Proud of His Students | True | By John C. Devlin | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/nahmieoconnell.html | Nahmie--O'Connell | | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/epic-of-liberty-island-the-statue-of-liberty-gives-its-name-today.html | Epic of Liberty Island; The Statue of Liberty gives its name today to the island on which it was unveiled 70 years ago. Soon a museum will rise there in tribute to America's immigrants. | | By Allan Nevins | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dance-homeless-michael-and-mary-ann-hermans-center-for-folk-art-is.html | DANCE: HOMELESS; Michael and Mary Ann Herman's Center For Folk Art Is Moving--But Where? | True | By John Martin | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/art-museum-to-get-addition.html | Art Museum to Get Addition | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-nation-c-of-l-goes-up.html | THE NATION; C. of L. Goes Up | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/garden-program-to-open-tuesday-international-team-events-top.html | GARDEN PROGRAM TO OPEN TUESDAY; International Team Events Top National Horse Show --Chilean Riders Back | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/jean-k-cole-is-married.html | Jean K. Cole Is Married | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/blossoms-under-glass.html | BLOSSOMS UNDER GLASS | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/antarctic-device-finds-ice-clefts-detector-to-play-key-role-in.html | ANTARCTIC DEVICE FINDS ICE CLEFTS; Detector to Play Key Role in 700-Mile Overland Trek Planned by U.S. Team | True | By Walter Sullivan Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/women-request-spacious-homes-airconditioned-ranch-dwelling-in-st.html | WOMEN REQUEST SPACIOUS HOMES; Air-Conditioned Ranch Dwelling in St. James, L.I. | True | By John P. Callahan | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/in-november.html | In November | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-quest-for-the-perfect-viola-lionel-tertis-now-79-shows-model.html | THE QUEST FOR THE PERFECT VIOLA; Lionel Tertis, Now 79, Shows Model Designed After Many Years | True | By Edward Downes | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/connecticut-tops-delaware-2614-huskies-tally-3-touchdowns-in-3d.html | CONNECTICUT TOPS DELAWARE, 26-14; Huskies Tally 3 Touchdowns in 3d Period to Overcome 14-7 Halftime Deficit | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/spacemans-realm-into-the-future.html | Spaceman's Realm; Into the Future | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/surgery-sidelines-wrestler.html | Surgery Sidelines Wrestler | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/massachusetts-victor-tops-northeastern-126-for-first-football.html | MASSACHUSETTS VICTOR; Tops Northeastern, 12-6, for First Football Triumph | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/land-bought-for-homes.html | Land Bought for Homes | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-fronttoback-splitlevel-on-view-in-westchester-development.html | New Front-to-Back Split-Level on View in Westchester Development | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tooth-decay-cut-by-cocoa-and-yeast.html | TOOTH DECAY CUT BY COCOA AND YEAST | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mrs-stanley-klion-has-child.html | Mrs. Stanley Klion Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/battle-dance-scores-takes-golden-gate-handicap-easily-and-pays-2540.html | BATTLE DANCE SCORES; Takes Golden Gate Handicap Easily and Pays $25.40 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/at-folk-dance-house.html | AT FOLK DANCE HOUSE | True | The New York Times (by Ernest Sisto) | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/donegan-establishes-laymens-group-to-spur-male-churchgoers-in.html | Donegan Establishes Laymen's Group To Spur Male Churchgoers in Diocese | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/li-development-opens-3d-section-model-residence-in-new-connecticut.html | L.I. DEVELOPMENT OPENS 3D SECTION; Model Residence in New Connecticut Colony | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/talk-with-jean-dutourd.html | Talk With Jean Dutourd | True | By Lewis Nichols | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/youngsters-tour-housing-project.html | Youngsters Tour Housing Project | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/auburn-triumphs-120-lorino-and-walsh-excel-in-victory-over-houston.html | AUBURN TRIUMPHS, 12-0; Lorino and Walsh Excel in Victory Over Houston | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bennettdewland.html | Bennett--Dewland | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/majors-passes-for-3-touchdowns-as-unbeaten-tennessee-crushes.html | Majors Passes for 3 Touchdowns as Unbeaten Tennessee Crushes Maryland; VOLS WIN, 34 TO 7, FOR FIFTH IN ROW Cruze, Sandlin and Anderson Score for Tennessee in Victory Over Maryland | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/duck-season-to-open-here.html | Duck Season to Open Here | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/master-plans-in-hollywood-prospective-fox-production-program-is-its.html | MASTER PLANS IN HOLLYWOOD; Prospective Fox Production Program Is Its Largest in Twenty Years--Big Public Relations Push | True | By Thomas M. Pryor | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-kelly-affianced-chicago-teacher-to-be-bride-of-kenneth-v.html | MISS KELLY AFFIANCED; Chicago Teacher to Be Bride of Kenneth V. McGinity | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/shipbuilding-up-in-last-quarter-lloyds-figures-show-gain-in-tonnage.html | SHIPBUILDING UP IN LAST QUARTER; Lloyd's Figures Show Gain in Tonnage in Oct. 1-- Tankers Major Factor | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/barbara-j-leon-engaged-to-wed-senior-at-lesley-college-is-future.html | BARBARA J. LEON ENGAGED TO WED; Senior at Lesley College Is Future Bride of Jerry F. Hough, Harvard Alumnus | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/teaneck-trips-englewood-96-for-4th-league-victory-in-row-hackensack.html | Teaneck Trips Englewood, 9-6, For 4th League Victory In Row; Hackensack Eleven Routs Leonia, 45-6 --Ridgefield Park, Dumont, Fort Lee Are Among Jersey School Winners | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/libraryinparis-fete-christophe-colomb-preview-on-jan-29-to-be.html | LIBRARY-IN-PARIS FETE; 'Christophe Colomb' Preview on Jan. 29 to Be Benefit | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/nixon-sees-shift-to-gop-growing-democrats-in-big-industrial-states.html | NIXON SEES SHIFT TO G.O.P. GROWING; Democrats in Big Industrial States Are Switching, He Says in California | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/durkeemiller.html | Durkee--Miller | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/unruly-fans-obtain-refund-in-sixhorse-yonkers-spill-unruly-fans-get.html | Unruly Fans Obtain Refund In Six-Horse Yonkers Spill; Unruly Fans Get Bets Refunded After a Six-Horse Yonkers Spill | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/airstrips-kept-busy-nonmilitary-takeoffs-and-landings-set-record.html | AIRSTRIPS KEPT BUSY; Nonmilitary Take-Offs and Landings Set Record | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/indiana-eleven-in-front-beats-northwestern-1913-on-whitsells-2d.html | INDIANA ELEVEN IN FRONT; Beats Northwestern, 19-13, on Whitsell's 2d Touchdown | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mary-benner-bride-of-harvey-volkman.html | MARY BENNER BRIDE OF HARVEY VOLKMAN | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-jar-for-the-african-violets-the-perfect-size.html | A JAR FOR THE AFRICAN VIOLETS; The Perfect Size | True | By Joyce R. Muench | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hungarian-rebel-asks-elections-fights-hated-rule-of-russians.html | Hungarian Rebel Asks Elections; Fights 'Hated Rule of Russians'; HUNGARIAN REBEL SEEKS ELECTIONS | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/knox-subdues-coe-277.html | Knox Subdues Coe, 27-7 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/shaw-play-will-aid-hospital-in-denver.html | SHAW PLAY WILL AID HOSPITAL IN DENVER | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/some-things-remembered.html | Some Things Remembered | True | By Angie Debo | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/injured-swaps-to-stay-in-east-another-month.html | Injured Swaps to Stay In East Another Month | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/kentuckys-pass-tops-georgia-147-robertsons-43yard-aerial-to.html | KENTUCKY'S PASS TOPS GEORGIA, 14-7; Robertson's 43-Yard Aerial to Cornelius Is Decisive With 2 Minutes to Go | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/punching-preacher.html | Punching Preacher | True | By Joseph C. Nichols | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/moravian-is-stirring-interest-in-field-trials-only-college-club-in.html | Moravian Is Stirring Interest in Field Trials; Only College Club in Country Has 12 Members, 6 Dogs | True | By John Rendel | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/anabel-stanley-married-in-nyack-she-is-escorted-by-father-at.html | ANABEL STANLEY MARRIED IN NYACK; She Is Escorted by Father at Wedding to Laurence Flournoy, Army Veteran | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/oil-imports-raise-defense-question-administration-must-decide-soon.html | OIL IMPORTS RAISE DEFENSE QUESTION; Administration Must Decide Soon on Whether or Not to Impose Curbs | True | By J.h. Carmical | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/guatemala-gets-landreform-aid-regime-with-us-official-and-private.html | GUATEMALA GETS LAND-REFORM AID; Regime, With U.S. Official and Private Help, Spurs Small Farm Holdings | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/treasure-chest-the-genes-of-society.html | Treasure Chest; The Genes of Society | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tcu-bows-140-to-miamis-power-hurricanes-top-10thranked-rivalolives.html | T.C.U. BOWS, 14-0 TO MIAMI'S POWER; Hurricanes Top 10th-Ranked Rival--Olives Contributes 8 Points to Upset | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/venezuela-keeps-political-curbs-though-vote-is-set-for-57-regime.html | VENEZUELA KEEPS POLITICAL CURBS; Though Vote Is Set for '57, Regime Denies Freedom of Assembly, Bars Parties | True | By Tad Szulc Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/moscow-cites-picasso-exhibition-of-recent-paintings-opened-by.html | MOSCOW CITES PICASSO; Exhibition of Recent Paintings Opened by Soviet Leaders | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-mcafferty-wed-she-is-married-in-wilmington-to-john-joseph.html | MISS M'CAFFERTY WED; She Is Married in Wilmington to John Joseph Haley Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/glimpses-of-americas-carefully-guarded-natural-heritage.html | GLIMPSES OF AMERICA'S CAREFULLY GUARDED NATURAL HERITAGE | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eisenhower-adds-to-his-iowa-lead-resurvey-indicates-big-crops.html | EISENHOWER ADDS TO HIS IOWA LEAD; Resurvey Indicates Big Crops Lessen Farm Distress and Appeal of Stevenson | True | By Seth S. King Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/troth-announced-of-miss-cohalan-she-will-be-wed-in-february-to.html | TROTH ANNOUNCED OF MISS COHALAN; She Will Be Wed in February to Philip J. Curry Jr., Who Is Georgetown Alumnus | True | Jay Te Winburn | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tv-center-rising-off-central-park.html | TV CENTER RISING OFF CENTRAL PARK | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/georgia-tech-routs-tulane-and-stays-undefeated-united-engineers.html | Georgia Tech Routs Tulane and Stays Undefeated, United; ENGINEERS DOWN GREEN WAVE, 40-0 Georgia Tech Air and Ground Attack Overpowers Tulane --40,000 See Contest | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hasseyampa-4-wins-favorite-outruns-bemburgoo-at-churchill-downs.html | HASSEYAMPA, $4, WINS; Favorite Outruns Bemburgoo at Churchill Downs Opening | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/big-debts-stand-over-satellites-polish-hungarian-crises-act-in-bond.html | BIG DEBTS STAND OVER SATELLITES; Polish, Hungarian Crises Act in Bond World Only to Point Up Defaults | True | By Paul Heffernan | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/vileno-duo-links-victor-gains-semifinals-in-scotch-foursomes-in.html | VILENO DUO LINKS VICTOR; Gains Semi-Finals in Scotch Foursomes in Jersey | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eleanor-mathews-bride-in-brooklyn.html | ELEANOR MATHEWS BRIDE IN BROOKLYN | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/outlaws-and-oxygen-under-canvas.html | OUTLAWS AND OXYGEN; Under Canvas | True | By Douglas Robinson | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/varga-appeals-to-un-hungarian-exile-asks-it-to-end-soviet-troop.html | VARGA APPEALS TO U.N.; Hungarian Exile Asks It to End Soviet Troop Action | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/child-to-mrs-cw-pachner.html | Child to Mrs. C.W. Pachner | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lockheed-lets-subcontract.html | Lockheed Lets Subcontract | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/un-action-on-strife-is-urged-by-pearson.html | U.N. ACTION ON STRIFE IS URGED BY PEARSON | True | Special to The New York Times | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/buying-resumed-in-cigar-tobacco-connecticut-valley-growers-cheered.html | BUYING RESUMED IN CIGAR TOBACCO; Connecticut Valley Growers Cheered by Flurry in the Broadleaf Market | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/why-electorate-votes-the-way-that-it-does-diverse-reasons-are-given.html | WHY ELECTORATE VOTES THE WAY THAT IT DOES; Diverse Reasons Are Given for Their Choice of a Candidate | True | By Leo Egan Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/titos-moscow-aide-flies-to-belgrade.html | TITO'S MOSCOW AIDE FLIES TO BELGRADE | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/time-saver.html | TIME SAVER | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soviet-links-stressed-yugoslav-organ-sees-spread-in-cooperative.html | SOVIET LINKS STRESSED; Yugoslav Organ Sees Spread in Cooperative Relations | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/charles-johnson-of-fisk-u-is-dead-first-negro-president-of-school.html | CHARLES JOHNSON OF FISK U. IS DEAD; First Negro President of School Has Heart Attack on Trip to Meeting Here | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-light-fantastic.html | THE LIGHT FANTASTIC. | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/small-business-man-a-big-factor-in-drive-for-votes-with-an-election.html | SMALL BUSINESS MAN A BIG FACTOR IN DRIVE FOR VOTES; With an Election at Hand His Mood May Be Important in Determining Outcome | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/police-fire-on-south-africans.html | Police Fire on South Africans | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/seats-available-for-horse-show-lenox-hill-house-benefit-set-for.html | SEATS AVAILABLE FOR HORSE SHOW; Lenox Hill House Benefit Set for Performance of Event on Wednesday | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/insurgents-hold-western-border-no-soviet-soldiers-and-no-hungarians.html | INSURGENTS HOLD WESTERN BORDER; No Soviet Soldiers and No Hungarians With Red Star Reported Seen There | True | By Paul Hofmann Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hungarian-pickets-carry-protest-to-un-also-march-to-soviet.html | Hungarian Pickets Carry Protest to U.N.; Also March to Soviet Delegation's Home | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bender-lausche-in-a-verbal-duel-senator-pledges-to-support.html | BENDER, LAUSCHE IN A VERBAL DUEL; Senator Pledges to Support President--Ohio Governor Criticizes 'Rubber Stamp' | True | By Damon Stetson Special to the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ann-w-thompson-engaged.html | Ann W. Thompson Engaged | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/exeter-beats-tufts-cubs-3913-to-stay-undefeated-in-football.html | Exeter Beats Tufts Cubs, 39-13, To Stay Undefeated in Football; Williams Freshmen Trip Andover, 27-21--Choate 33-18 Victor Ovet Mt. Hermon Kent Routs Taft--Deerfield Wins | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gaitskell-backs-satellite-rebels-he-puts-british-labor-behind.html | GAITSKELL BACKS SATELLITE REBELS; He Puts British Labor Behind Polish and Hungarian Bid for Political Liberty | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eisenhower-gets-liquidation-data-brundage-cites-progress-in-ending.html | EISENHOWER GETS LIQUIDATION DATA; Brundage Cites Progress in Ending U.S. Competition With Private Business | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/julie-e-ledeboer-wed-to-clergyman.html | JULIE E. LEDEBOER WED TO CLERGYMAN | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/for-younger-readers-ghoulies-and-ghosties.html | For Younger Readers; Ghoulies and Ghosties | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-theatre.html | THE THEATRE | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gael-e-sullivan-is-dead-at-51-started-helicopter-mail-service-he.html | Gael E. Sullivan Is Dead at 51; Started Helicopter Mail Service; He Led Kefauver's Drive in '52--Taken Ill Suddenly in Park Avenue Home | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/onassis-proposes-a-suez-pipeline-egypt-studies-project-that-would.html | ONASSIS PROPOSES A SUEZ PIPELINE; Egypt Studies Project That Would Have Daily Capacity of 150,000 Tons of Oil | True | By Arthur H. Richter | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/thomas-of-pirates-signs.html | Thomas of Pirates Signs | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/kashdowds-white-rock-bull-terrier-scores-at-bronx-county-show.html | Kashdowd's White Rock, Bull Terrier, Scores at Bronx County Show; BENNETT DOG BEST IN ENTRY OF 635 Kashdowd's White Rock Wins All-Breed and Specialty Events at Armory | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/daughter-to-mrs-paul-perrot.html | Daughter to Mrs. Paul Perrot | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rioting-in-singapore.html | RIOTING IN SINGAPORE | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/killers-for-kicks.html | Killers For Kicks | True | By Erle Stanley Gardner | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sorority-to-remain-suspension-by-national-group-ignored-by-cornell.html | SORORITY TO REMAIN; Suspension by National Group Ignored by Cornell Unit | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/judith-heller-engaged-fiancee-of-erwin-lee-hack-rutgers-law-student.html | JUDITH HELLER ENGAGED; Fiancee of Erwin Lee Hack, Rutgers Law Student | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/florence-sloan-becomes-fiancee-late-industrialists-daughter-engaged.html | FLORENCE SLOAN BECOMES FIANCEE; Late Industrialist's Daughter Engaged to Robert Paolo DeVecchi, Yale '52 | True | Jay Te Winburn | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rooms-separated-by-a-step-design-eightroom-splitlevel-home-in.html | ROOMS SEPARATED BY A STEP DESIGN; Eight-Room Split-Level Home in Tenafly Group | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/duke-easy-victor-420-sophomore-backs-pace-rout-of-north-carolina.html | DUKE EASY VICTOR, 42-0; Sophomore Backs Pace Rout of North Carolina State | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ucla-set-back-by-oregon-state-bruins-suffer-21to7-defeat-as-berry.html | U.C.L.A. SET BACK BY OREGON STATE; Bruins Suffer 21-to-7 Defeat as Berry Scores Fourth Beaver Touchdown | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lawyers-decry-attack-on-court-100-bar-leaders-concerned-over.html | LAWYERS DECRY ATTACK ON COURT; 100 Bar Leaders Concerned Over 'Reckless' Criticism Following School Ruling | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rabbi-asks-action-by-un-in-revolts-kahane-pleads-for-hungary-and.html | RABBI ASKS ACTION BY U.N. IN REVOLTS; Kahane Pleads for Hungary and Poland--Newman and Wise Speak on Situation | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/jordan-leader-called-king-asks-antiwest-socialist-to-form-a-cabinet.html | JORDAN LEADER CALLED; King Asks Anti-West Socialist to form a Cabinet | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/red-cross-aides-named-vice-chairman-and-8-board-members-chosen-here.html | RED CROSS AIDES NAMED; Vice Chairman and 8 Board Members Chosen Here | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/campaign-on-tv-medimns-effect-on-election-regarded-as-less.html | CAMPAIGN ON TV; Medimn's Effect on Election Regarded As Less Important Than in 1952 | True | By Jack Gould | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/shipyard-union-asks-us-aid-in-pay-talks.html | SHIPYARD UNION ASKS U.S. AID IN PAY TALKS | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/irving-trust-adds-branch.html | Irving Trust Adds Branch | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/claire-s-dressler-fiancee.html | Claire S. Dressler Fiancee | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mrs-cl-bulterman-has-son.html | Mrs. C.L. Bulterman Has Son | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/allene-e-harris-wed-bride-of-george-r-frost-in-grace-church.html | ALLENE E. HARRIS WED; Bride of George R. Frost In Grace Church, Brooklyn | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/austria-granting-asylum-border-with-hungary-opened-to-refugees-of.html | AUSTRIA GRANTING ASYLUM; Border With Hungary Opened to Refugees of Any Sort | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/campaign-windup-focus-on-key-states.html | Campaign Windup; Focus on Key States | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/full-study-urged-of-fallout-issue-22-bay-state-scientists-say.html | FULL STUDY URGED OF FALL-OUT ISSUE; 22 Bay State Scientists Say Possible Danger Is Topic for Open Discussion | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/shirley-p-yansick-wed-bride-of-dr-john-s-stevens-in-fairfield.html | SHIRLEY P. YANSICK WED; Bride of Dr. John S. Stevens in Fairfield Ceremony | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-svendsen-at-center-again.html | A Svendsen at Center Again | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/traffic-judge-scores-at-laurel-park-145-shot-defeats-tudor-era-a.html | Traffic Judge Scores at Laurel Park; 14-5 SHOT DEFEATS TUDOR ERA A NECK Traffic Judge Wins $23,200 Turf Cup Race at Laurel -- Fisherman Fourth | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sylvania-foresees-no-clerical-gains.html | SYLVANIA FORESEES NO CLERICAL GAINS | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/anne-f-grant-engaged.html | Anne F. Grant Engaged | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/twofamily-homes-progress.html | Two-Family Homes Progress | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/blue-banner-4-to-1-is-first-at-jamaica-blue-banner-41-first-at.html | Blue Banner, 4 to 1, Is First at Jamaica; BLUE BANNER, 4-1, FIRST AT JAMAICA | True | By William R. Conklin | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/red-miners-get-6hour-day.html | Red Miners Get 6-Hour Day | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/scott-frost-wins-trot-gets-17th-victory-in-row-in-first-leg-of.html | SCOTT FROST WINS TROT; Gets 17th Victory in Row in First Leg of $75,000 Event | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/report-on-budapest-behind-the-rebellion-disparate-elements-in.html | REPORT ON BUDAPEST: BEHIND THE REBELLION; Disparate Elements in Uprising Seen United Against Soviet Ties | True | By Flora Lewis Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/samurai.html | Samurai | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/thiel-routs-grove-city-597.html | Thiel Routs Grove City, 59-7 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cgny-harriers-win-undefeated-team-beats-kings-point-2136-for-no-5.html | C.G.N.Y. HARRIERS WIN; Undefeated Team Beats Kings Point, 21-36, for No. 5 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ann-whiting-wed-at-dobbs-ferry-bride-of-charles-elliott-jr-alumnus.html | ANN WHITING WED AT DOBBS FERRY; Bride of Charles Elliott Jr., Alumnus of Williams, in Sacred Heart Church | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sandra-stewart-will-be-married-graduate-of-smith-engaged-to-charles.html | SANDRA STEWART WILL BE MARRIED; Graduate of Smith Engaged to Charles B. Milliken, Harvard Law Senior | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gail-ann-panfiel-is-a-future-bride-rochester-girl-is-engaged-to.html | GAIL ANN PANFIEL IS A FUTURE BRIDE; Rochester Girl Is Engaged to Richard David Hoffman, an Alumnus of Cornell | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lafayette-collection-ready-for-anniversary.html | Lafayette Collection Ready for Anniversary | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/judith-c-kaufmans-troth.html | Judith C. Kaufman's Troth | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hamilton-on-top-416-undefeated-team-turns-back-haverford-to-take-no.html | HAMILTON ON TOP, 41-6; Undefeated Team Turns Back Haverford to Take No. 4 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/completion-is-near-harbor-house-new-rochelle-to-rent-from-82.html | COMPLETION IS NEAR; Harbor House, New Rochelle, to Rent From $82 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/2-boys-lead-police-on-turnpike-chase.html | 2 BOYS LEAD POLICE ON TURNPIKE CHASE | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/france-at-a-turning-point-in-north-africa-arrest-of-five-algerian.html | FRANCE AT A TURNING POINT IN NORTH AFRICA; Arrest of Five Algerian Leaders Angers Morocco and Tunisia. | True | By Thomas F. Brady Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-hampshire-wins-registers-in-last-minute-to-defeat-brandeis-2013.html | NEW HAMPSHIRE WINS; Registers in Last Minute to Defeat Brandeis, 20-13 | True | | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/government-under-law.html | GOVERNMENT UNDER LAW | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/campaign-report-due-senate-group-soon-to-issue-last-summary-on.html | CAMPAIGN REPORT DUE; Senate Group Soon to Issue Last Summary on Spending | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/passes-halt-elis-jamison-in-a-leading-role-for-colgate-as-yale-is.html | PASSES HALT ELIS; Jamison in a Leading Role for Colgate as Yale Is Toppled | True | By Allison Danzig Special To the New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/arctic-rocket-site-us-and-canada-will-conduct-geophysicalyear.html | Arctic Rocket Site; U.S. and Canada Will Conduct Geophysical-Year Experiments | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sea-shells-sell-good-prices-paid-for-rare-specimens-inspire-the.html | SEA SHELLS SELL; Good Prices Paid for Rare Specimens Inspire the Amateur Collector | True | By Adeline Pepper | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-financial-week-traders-cautious-as-developments-abroad-steal.html | THE FINANCIAL WEEK; Traders Cautious as Developments Abroad Steal Headlines From the Election Campaign | True | By John G. Forrest | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-plea-is-filed-on-miami-flights-airline-asks-cab-restudy-its.html | NEW PLEA IS FILED ON MIAMI FLIGHTS; Airline Asks C.A.B. Restudy Its Proposal for Service on Seasonal Basis | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pastaits-other-possibilities.html | Pasta--Its Other Possibilities | True | By Jane Nickerson | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/fashion-parade-marks-un-week-world-costumes-displayed-at-hunter.html | FASHION PARADE MARKS U.N. WEEK; World Costumes Displayed at Hunter Show-- Westport Is Host to Diplomats | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sports-of-the-times-the-defense-rests.html | Sports of The Times; The Defense Rests | True | By Arthur Daley | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/roger-finds-romance.html | Roger Finds Romance | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/manhattan-wins-run-beats-providence-2536-at-van-cortlandt-park.html | MANHATTAN WINS RUN; Beats Providence, 25-36, at Van Cortlandt Park | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wedding-held-here-for-dorothy-moran.html | WEDDING HELD HERE FOR DOROTHY MORAN | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/harvard-dean-elected-as-princeton-trustee.html | Harvard Dean Elected As Princeton Trustee | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/weekly-reports-on-business-throughout-the-nation-new-york.html | Weekly Reports on Business Throughout the Nation; New York | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/personal-vision-work-by-five-americans-in-oneman-shows.html | PERSONAL VISION; Work by Five Americans In One-Man Shows | True | By Stuart Preston | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hunter-killed-in-mishap.html | Hunter Killed in Mishap | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/frogmen-in-action.html | Frogmen In Action | True | By James Dugan | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/notables-aiding-musicians-event-dinner-and-entertainment-on-tuesday.html | NOTABLES AIDING MUSICIANS' EVENT; Dinner and Entertainment on Tuesday to Be Benefit for Veterans Service | True | Nanny Greenhaus | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/french-buildings-bombed.html | French Buildings Bombed | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/paula-watkins-wed-actress-married-in-wichita-to-robert-myerson-tv.html | PAULA WATKINS WED; Actress Married in Wichita to Robert Myerson, TV Aide | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-welcomes-signs-of-soviet-weakness-state-department-seen-hampered.html | U.S. WELCOMES SIGNS OF SOVIET WEAKNESS; State Department Seen Hampered In Its Efforts to Exploit the New Development in the Satellites U.N. HEARING SCHEDULED | True | By Thomas J. Hamilton | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cornell-dean-planning-february-retirement.html | Cornell Dean Planning February Retirement | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/jean-c-ackerman-is-wed-to-officer-married-in-trinity-church.html | JEAN C. ACKERMAN IS WED TO OFFICER; Married in Trinity Church, Princeton, to Lieut. Frank B. Robinson, U.S.A.F. | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/press-certificates-due-institute-to-recognize-1578-who-attended.html | PRESS CERTIFICATES DUE; Institute to Recognize 1,578 Who Attended Seminars | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bridge-meeting-in-las-vegas-large-prizes-offered-pose-some.html | BRIDGE: MEETING IN LAS VEGAS; Large Prizes Offered Pose Some Questions On Amateurism | True | By Albert H. Morehead | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/louis-stern-gets-post-newark-leader-heads-jewish-community-center.html | LOUIS STERN GETS POST; Newark Leader Heads Jewish Community Center Division | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-big-ten.html | THE BIG TEN | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/stevenson-says-uprisings-caught-u-s-off-guard-calls-eisenhower.html | STEVENSON SAYS UPRISINGS CAUGHT U. S. 'OFF GUARD'; Calls Eisenhower Ignorant of Crises -Charges He Is 'Shadow President' | True | By Harrison E. Salisbury Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soviet-reported-pouring-in-troops-reinforcements-in-hungary-are.html | SOVIET REPORTED POURING IN TROOPS; Reinforcements in Hungary Are Believed to Be Drawn From Russian Territory | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-bravura-show-mr-todd-outdoes-the-movies-with-around-the-world-in.html | A BRAVURA SHOW; Mr. Todd Out-Does the Movies With 'Around the World in 80 Days' | True | By Bosley Crowther | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wake-forest-gains-tie-late-touchdown-deadlocks-north-carolina-6-to.html | WAKE FOREST GAINS TIE; Late Touchdown Deadlocks North Carolina, 6 to 6 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/weather-slows-apparel-buying-high-temperatures-affect-sales-but.html | WEATHER SLOWS APPAREL BUYING; High Temperatures Affect Sales, but Buyers See Strong Market Ahead | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/army-b-team-on-top-st-lawrence-beaten-3212-schorr-scores-4-times.html | ARMY B TEAM ON TOP; St. Lawrence Beaten, 32-12-- Schorr Scores 4 Times | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hungarian-team-heads-home.html | Hungarian Team Heads Home | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/federal-hill-2d-barbizon-first-by-nose-in-319210-stakes-at-garden.html | FEDERAL HILL 2D; Barbizon First by Nose in $319,210 Stakes at Garden State | True | By Joseph C. Nichols Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/coxpowell.html | Cox-Powell | True | Special to The New York Times. | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/three-fellas-standin-on-the-corner.html | THREE FELLAS "STANDIN' ON THE CORNER" | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/myrna-l-coyne-is-fiancee.html | Myrna L. Coyne Is Fiancee | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/by-two-american-painters-who-have-worked-abroad.html | BY TWO AMERICAN PAINTERS WHO HAVE WORKED ABROAD | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/danbury-acreage-bought.html | Danbury Acreage Bought | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/congress-aid-stressed-president-links-responsibility-to.html | CONGRESS AID STRESSED; President Links Responsibility to Administration Control | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/yeshiva-to-honor-hoffman.html | Yeshiva to Honor Hoffman | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/poly-prep-downs-riverdale-by-190-solomon-henningsen-kaplan.html | POLY PREP DOWNS RIVERDALE BY 19-0; Solomon, Henningsen, Kaplan Tally--Tuckahoe DefeatsFieldston, 30 to 0 | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/msgr-ryder-dies-founded-church.html | MSGR. RYDER DIES; FOUNDED CHURCH | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-28 | 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/researchers-foresee-homes-of-future-made-of-plastic-with-colonial.html | Researchers Foresee Homes of Future Made of Plastic, With Colonial Shutters | True | | 1984-12-17 | RE0000229319 | B00000618371 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/javits-conditions-alien-law-change-only-bipartisan-action-can.html | JAVITS CONDITIONS ALIEN LAW CHANGE; Only Bipartisan Action Can Effect It, He Says in Reply to Senator Lehman | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/powell-preaches-on-free-outlook-2000-in-harlem-hear-plea-for-an.html | POWELL PREACHES ON FREE OUTLOOK; 2,000 in Harlem Hear Plea for an Open Mind to Avoid '56 Version of Slavery | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/economics-and-finance-panaceas-on-parade-a-new-target-first.html | ECONOMICS AND FINANCE; Panaceas on Parade A New Target First Question The Second Question | True | By Edward H. Collins | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/pedestrians-unlimited.html | PEDESTRIANS, UNLIMITED | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/catholic-primate-freed-in-poland-wyszynski-back-in-warsaw-as-regime.html | CATHOLIC PRIMATE FREED IN POLAND; Wyszynski Back in Warsaw as Regime Plans to 'Settle' Differences With Church 'Realistic Approach' Cited | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/crucible-gets-100-interest-in-concern.html | CRUCIBLE GETS 100% INTEREST IN CONCERN | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/allyn-off-to-unesco-parley.html | Allyn Off to UNESCO Parley | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/the-presidents-health.html | THE PRESIDENT'S HEALTH | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/theatre-3-premieres-oneacters-presented-at-the-cherry-lane.html | Theatre: 3 Premieres; One-Acters Presented at the Cherry Lane | True | By Lewis Funke | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/work-by-starer-bows-at-concert-prelude-and-rondo-giocoso-played-by.html | WORK BY STARER BOWS AT CONCERT; 'Prelude and Rondo Giocoso' Played by Philharmonic Under Mitropoulos | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/paper-backs-lausche-cincinnati-enquirer-favors-democrat-for-the.html | PAPER BACKS LAUSCHE; Cincinnati Enquirer Favors Democrat for the Senate | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/court-reform-backed-chamber-of-commerce-unit-commends-it-to.html | COURT REFORM BACKED; Chamber of Commerce Unit Commends It to Legislature | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dulles-calls-charge-of-soviet-tommyrot-dulles-ridicules-charge-of.html | Dulles Calls Charge Of Soviet 'Tommyrot'; DULLES RIDICULES CHARGE OF SOVIET Message From the Legation Actress Leads Protest | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/queens-and-brooklyn.html | QUEENS AND BROOKLYN | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/adenauer-party-suffers-setback-trend-in-regional-election-gives.html | ADENAUER PARTY SUFFERS SETBACK; Trend in Regional Election Gives Social Democrats Edge Over Rival Bloc | True | By Harry Gilroy Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/fischerrosenberg.html | Fischer--Rosenberg | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/cargo-rates-to-be-raised.html | Cargo Rates to Be Raised | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/ab-dick-leases-space-for-offices-lexington-ave-area-intended-also.html | A.B. DICK LEASES SPACE FOR OFFICES; Lexington Ave. Area Intended Also for Showroom--Store on Park Ave. Rented | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/frances-elson-a-bride-tulsa-girl-is-married-here-to-frederic-s.html | FRANCES ELSON A BRIDE; Tulsa Girl Is Married Here to Frederic S. Nathan | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/mass-burial-held-for-85-rebel-dead-3-security-police-trampled-to.html | MASS BURIAL HELD FOR 85 REBEL DEAD; 3 Security Police Trampled to Death for Firing on Magyarovar Marchers Soldiers Join Insurgents MASS BURIAL HELD FOR 85 REBEL DEAD | True | By Homer Bigart Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/michigan-race-in-michigan-is-held-in-doubt-gop-hopes-rise.html | Michigan; RACE IN MICHIGAN IS HELD IN DOUBT G.O.P. Hopes Rise Republicans Are Cautious | True | By Leo Egan Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/soldier-seized-as-terrorist.html | Soldier Seized as Terrorist | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/killed-in-target-practice.html | Killed in Target Practice | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/white-views-checkup-as-very-encouraging.html | White Views Check-Up As 'Very Encouraging' | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/clothing-output-stepped-up.html | Clothing Output Stepped Up | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/austria-calling-for-end-of-strife-vienna-asks-moscow-to-help-halt.html | AUSTRIA CALLING FOR END OF STRIFE; Vienna Asks Moscow to Help Halt Military Action and Bloodshed in Hungary | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/text-of-report-on-eisenhowers-physical-condition.html | Text of Report on Eisenhower's Physical Condition | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/proceedings-in-the-un-security-council.html | Proceedings in the U.N.; SECURITY COUNCIL | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/gardner-moore-cue-victors.html | Gardner, Moore Cue Victors | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/hatoyama-on-way-to-honolulu.html | Hatoyama on Way to Honolulu | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/medical-schools-get-fund-grants.html | MEDICAL SCHOOLS GET FUND GRANTS | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/economic-aim-set-for-netherlands-new-cabinet-seeks-to-attain-full.html | ECONOMIC AIM SET FOR NETHERLANDS; New Cabinet Seeks to Attain Full Employment, Higher Output and Exports | True | By Paul Catz Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/stevenson-plans-last-push-in-east-issues-4th-new-america-plan-it.html | STEVENSON PLANS LAST PUSH IN EAST; Issues 4th New America Plan --It Bars Tax increase in Program for Elderly Bomb Statement Likely Economic Gains Seen STEVENSON PLANS LAST PUSH IN EAST | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/2-britons-die-on-cyprus-mine-exploded-under-jeep-as-isle-marks-oxi.html | 2 BRITONS DIE ON CYPRUS; Mine Exploded Under Jeep as Isle Marks Oxi Day | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/3-russians-note-2-parties-differ-visitors-in-california-find.html | 3 RUSSIANS NOTE 2 PARTIES DIFFER; Visitors, in California, Find Democrats at Rally More Spontaneous Than G.O.P. Difference in Crowds | True | By Jack Raymond Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/afghan-air-force-gets-11-soviet-jets-under-the-agreements-for-arms.html | Afghan Air Force Gets 11 Soviet Jets Under the Agreements for Arms Aid | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/togliatti-seeks-news-italian-red-has-had-no-word-of-his-son-from.html | TOGLIATTI SEEKS NEWS; Italian Red Has Had No Word of His Son from Budapest | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/random-notes-from-washington-heard-the-latest-hbomb-rumor-campaign.html | Random Notes From Washington: Heard the Latest H-Bomb Rumor?; Campaign Whispers Say Security Council Sentiment Favored Ending Tests and That President Was Sympathetic President's Precedence Smile If You Must Burning Tree Smoldering Reflection of a General | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/patricia-henican-will-be-married-queen-of-rex-at-1956-mardi-gras.html | PATRICIA HENICAN WILL BE MARRIED; Queen of Rex at 1956 Mardi Gras Engaged to Robert Charbonnet McIntyre | True | Special to The New York Times.Lee Tilton Studio | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/party-will-aid-crippled-card-fete-nov-13-to-further-rehabilitation.html | PARTY WILL AID CRIPPLED; Card Fete Nov. 13 to Further Rehabilitation of Children | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/ortiz-outpoints-northrup.html | Ortiz Outpoints Northrup | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/churchills-return-to-london.html | Churchills Return to London | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rayonier-forms-japanese-unit.html | Rayonier Forms Japanese Unit | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/apartment-occupancy-set.html | Apartment Occupancy Set | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/voice-in-silent-church-stefan-cardinal-wyszynski.html | Voice in 'Silent Church'; Stefan Cardinal Wyszynski | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/church-dedicates-priestley-window.html | CHURCH DEDICATES PRIESTLEY WINDOW | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/westinghouse-air-brake-co-reports-91-gain-in-net-over-55-for-9.html | Westinghouse Air Brake Co. Reports 91% Gain in Net Over '55 for 9 Months | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/conerlys-pitchout-to-gifford-rated-as-key-to-teams-victory.html | Conerly's Pitch-Out to Gifford Rated as Key to Team's Victory | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/east-germans-told-not-to-try-revolt.html | EAST GERMANS TOLD NOT TO TRY REVOLT | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dulles-is-assailed-for-aswan-actions.html | DULLES IS ASSAILED FOR ASWAN ACTIONS | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/spain-inaugurates-television.html | Spain Inaugurates Television | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/nato-council-meets-special-session-on-hungary-to-be-followed-by.html | NATO COUNCIL MEETS; Special Session on Hungary to Be Followed by Others | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/esso-export-elects-officials.html | Esso Export Elects Officials | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/statue-of-liberty-celebrates-at-70-1267-immigrants-on-ship-in.html | STATUE OF LIBERTY CELEBRATES AT 70; 1,267 Immigrants on Ship in Harbor Witness Birthday Party--Island Renamed President's Message Read Fund Drive Undertaken | | By Mildred Murphythe New York Times (BY NEAL BOENZI) | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sideswept-coiffures-move-forward-in-fashion.html | Sideswept Coiffures Move Forward in Fashion | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sports-of-the-times-no-even-electioneering-high-auction-too.html | Sports of The Times; No Even Electioneering High Auction Too Carefree Well Educated | | By Arthur Daley | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sales-chief-appointed-by-ford-instrument.html | Sales Chief Appointed By Ford Instrument | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/50th-year-of-lutheran-group.html | 50th Year of Lutheran Group | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/books-of-the-times-content-and-style-compelling-step-toward-a.html | Books of The Times; Content and Style Compelling Step Toward a Distant Goal | | By Orville Prescott | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/pennsy-orders-diesels-road-slates-purchase-of-50-additional.html | PENNSY ORDERS DIESELS; Road Slates Purchase of 50 Additional Locomotives | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/nationalism-and-us-a-survey-of-stir-throughout-world-that-may.html | Nationalism and U.S.; A Survey of Stir Throughout World That May Affect Course of Policy Soviet Army's Shadow Israel and Singapore Need For a Response | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/david-b-costuma-election-aide-75-commissioner-of-board-here-since.html | DAVID B. COSTUMA, ELECTION AIDE, 75; Commissioner of Board Here Since '34 Dead--Long a G.O.P. District Leader | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/cuban-army-aide-slain-by-gunmen-blanco-chief-of-intelligence.html | CUBAN ARMY AIDE SLAIN BY GUNMEN; Blanco, Chief of Intelligence, Killed--3 Others Injured in Night Club Ambush | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/senora-jimenez-dead-wife-of-winner-of-nobel-prize-for-literature.html | SENORA JIMENEZ DEAD; Wife of Winner of Nobel Prize for Literature Was 69 | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/aides-for-fan-ball-to-be-guests-at-tea.html | AIDES FOR FAN BALL TO BE GUESTS AT TEA | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/thieves-get-70000-in-loot.html | Thieves Get $70,000 in Loot | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/yorzyk-sets-us-swim-mar.html | Yorzyk Sets U.S. Swim Mar | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/miss-mfadden-victor-qualifies-with-miss-barricini-for-national.html | MISS M'FADDEN VICTOR; Qualifies With Miss Barricini for National Horse Show | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/actors-split-tv-prize-vincent-price-and-edward-g-robinson-share.html | ACTORS SPLIT TV PRIZE; Vincent Price and Edward G. Robinson Share $64,000 | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/old-vic-macbeth-to-open-tonight-3d-play-in-london-troupes.html | OLD VIC 'MACBETH' TO OPEN TONIGHT; 3d Play in London Troupe's Shakespeare Repertory at the Winter Garden Thelma Ritter Scans Script | True | By Arthur Gelb | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/lard-futures-weak-option-decline-for-week-by-5-to-92-cents.html | LARD FUTURES WEAK; Option Decline for Week By 5 to 92 Cents | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/food-news-packages-for-the-holidays-altmans-all-wrapped-up-in.html | Food News: Packages for the Holidays; Altman's All Wrapped Up in Adding Gaiety to Line of Edible Gifts Store Executive Spends Time Abroad Tracking Down Decorations | True | By June Owen | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/text-of-stevensons-outline-of-the-plans-to-finance-his-program-for.html | Text of Stevenson's Outline of the Plans to Finance His Program for New America; Democrat Expects Tax Cut | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/heads-home-for-aged.html | Heads Home for Aged | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/diet-clue-studied-in-artery-disease-scientists-discover-pigment.html | DIET CLUE STUDIED IN ARTERY DISEASE; Scientists Discover Pigment From Leafy Vegetables in Ailing Linings Cause of Lesions Studied Further Studies Indicated | True | By Robert K. Plumb Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/lions-trim-rams-for-5th-straight-win-by-167-before-76758-as-layne.html | LIONS TRIM RAMS FOR 5TH STRAIGHT; Win by 16-7 Before 76,758 as Layne Kicks Two Field Goals, Gets Touchdown | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/topics-of-the-times-too-hot-is-over-68-the-alert-mind-arguments-at.html | Topics of The Times; Too Hot Is Over 68 The Alert Mind Argument's at Seven A Pounding Friend | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/prep-school-sports-an-adding-machine-needed-at-manlius-freshman-no.html | Prep School Sports; An Adding Machine Needed at Manlius Freshman No Match Heavy Line Helps Exeter Among Undefeated | True | By Michael Strauss | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/jewish-welfare-budget-voted.html | Jewish Welfare Budget Voted | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/case-to-be-heard-use-of-soviet-troops-assailed-in-council-vote-is-9.html | CASE TO BE HEARD; Use of Soviet Troops Assailed in Council-- Vote Is 9 to 1 Meeting Date to Be Set Western Sources Confident France Urges Specific Aid U.N.DEBATE VOTED ON HUNGARY ISSUE | True | By Thomas J. Hamilton Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/soprano-and-tenor-give-joint-recital.html | SOPRANO AND TENOR GIVE JOINT RECITAL | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/music-the-golden-age-london-singers-offer-polyphonic-works-of-the.html | Music: The Golden Age; London Singers Offer Polyphonic Works Of the Renaissance at Town Hall New Piano Work | True | By Ross Parmenter | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tel-aviv-is-tense-israel-calls-up-army-reserves.html | Tel Aviv Is Tense; ISRAEL CALLS UP ARMY RESERVES | True | By Moshe Brilliant Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/us-team-scores-on-mexican-links-retains-cup-of-the-americas-with-29.html | U.S. TEAM SCORES ON MEXICAN LINKS; Retains Cup of the Americas With 29 Points--Mexico Next and Canada Third | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/35-football-teams-stay-undefeated-and-untied.html | 35 Football Teams Stay Undefeated and Untied | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/big-ten-meeting-today.html | Big Ten Meeting Today | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/celler-assails-powell-he-calls-fellow-democrat-backslider-and.html | CELLER ASSAILS POWELL; He Calls Fellow Democrat 'Backslider' and 'Trimmer' | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/long-island-raises-net.html | Long Island Raises Net | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/extension-is-urged-in-oneway-traffic.html | EXTENSION IS URGED IN ONE-WAY TRAFFIC | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/football-ratings-changed-by-oklahoma-rout-of-irish-michigan-state.html | Football Ratings Changed by Oklahoma Rout of Irish, Michigan State Upset; SOONERS RECLAIM NATION'S TOP SPOT Oklahoma Surprises by Easy Victory Over Notre Dame -- Princeton Leads East Illini Stages Rally Penn State Triumphs | True | By Joseph M. Sheehan | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/city-schools-plan-for-more-science-advisory-unit-asks-drastio.html | CITY SCHOOLS PLAN FOR MORE SCIENCE; Advisory Unit Asks Drastio Revisions in Program to Meet Training Needs COST IS PUT IN MILLIONS Goals Include Big Force of Qualified Teachers and New Student Interest Important Parts of Plan For More Students in Courses | True | By Benjamin Fine | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/miss-walker-in-recital-young-american-pianist-plays-town-hall.html | MISS WALKER IN RECITAL; Young American Pianist Plays Town Hall Program | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/housing-in-state-dips-homes-started-in-september-fewest-in-seven.html | HOUSING IN STATE DIPS; Homes Started in September Fewest in Seven Years | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/finance-conference-elects.html | Finance Conference Elects | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/winter-to-close-church-in-a-tent-bronx-protestants-hope-for.html | WINTER TO CLOSE CHURCH IN A TENT; Bronx Protestants Hope for All-Weather Building After Season Under Canvas Near Low-Income Project Sunday School to Continue | True | By Stanley Rowland Jr. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/nixons-campaign-at-crucial-point-his-future-seen-hinging-on-vote-in.html | NIXON'S CAMPAIGN AT CRUCIAL POINT; His Future Seen Hinging on Vote in California, Where He Is Opening Last Drive | True | By William M. Blair Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/fleet-exercises-start-amphibious-and-mine-tests-under-way-in.html | FLEET EXERCISES START; Amphibious and Mine Tests Under Way in Atlantic | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/egypts-new-army-found-to-be-strong-with-morale-high-egyptian-forces.html | Egypt's New Army Found to Be Strong, With Morale High; EGYPTIAN FORCES GAINING STRENGTH Intensive Training Seen Reds' Ships Deliver Arms | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/ayala-beats-rose-in-tennis.html | Ayala Beats Rose in Tennis | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/wheat-futures-show-strength-new-highs-reached-on-the-crop-during.html | WHEAT FUTURES SHOW STRENGTH; New Highs Reached On the Crop During Week--Some Grains Being Held Back | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/joan-h-hosch-jr-ad-executive-50-vice-president-of-sullivan-agency.html | JOAN H. HOSCH JR., AD EXECUTIVE, 50; Vice President of Sullivan Agency Dies--Teachar Was Leader in Greenwich | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/powell-forecasts-30-negro-switch.html | POWELL FORECASTS 30% NEGRO SWITCH | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/jordanians-set-fire-to-french-consulate-jordanians-burn-office-of.html | Jordanians Set Fire To French Consulate; JORDANIANS BURN OFFICE OF FRENCH | True | Dispatch of The Times London. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/excerpts-from-the-debate-in-the-un-security-council-on-rebellion-in.html | Excerpts From the Debate in the U.N. Security Council on Rebellion in Hungary | True | Special to The New York Times.The New York Times | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/joan-e-ross-married-valley-stream-teacher-bride-of-david-r-coley-3d.html | JOAN E. ROSS MARRIED; Valley Stream Teacher Bride of David R. Coley 3d | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/british-newsman-injured.html | British Newsman Injured | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/appeal-to-russians-radio-free-europe-asks-them-not-to-shoot.html | APPEAL TO RUSSIANS; Radio Free Europe Asks Them Not to Shoot Hungarians | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/consumer-debt-rises-revised-estimate-by-reserve-shows-7-per-cent.html | CONSUMER DEBT RISES; Revised Estimate by Reserve Shows 7 Per Cent Increase | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/walter-to-leave-post-he-will-end-appearances-with-the-philharmonic.html | WALTER TO LEAVE POST; He Will End Appearances With the Philharmonic in '57 | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/maestro-of-metropolitan.html | MAESTRO OF METROPOLITAN | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/750-acres-purchased-development-planned-on-site-sold-at-east.html | 750 ACRES PURCHASED; Development Planned on Site Sold at East Hampton | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/labor-unit-to-aid-state-gop.html | Labor Unit to Aid State G.O.P. | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/what-major-candidates-are-slated-to-do-today.html | What Major Candidates Are Slated to Do Today | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/argentina-reacts-on-hungary.html | Argentina Reacts on Hungary | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/moroccans-welcome-shift.html | Moroccans Welcome Shift | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/75-in-un-enjoy-a-us-weekend-westport-is-weekend-host-to-un.html | 75 IN U.N. ENJOY A U.S. WEEK-END; Westport Is Week-End Host to U.N. Diplomats and Their Families | True | By Richard H. Parke Special to The New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rioting-in-syria.html | Rioting in Syria | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dmb-to-decide-on-nickel-policy-incentive-payments-to-raise-output.html | D.M.B. TO DECIDE ON NICKEL POLICY; Incentive Payments to Raise Output of Scarce Metal Will Be Discussed Wednesday Company Makes Offer | True | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/hart-again-heads-k-of-c.html | Hart Again Heads K. of C. | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/for-freedoms-defenders.html | FOR FREEDOM'S DEFENDERS | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/bears-turn-back-fortyniners-3821.html | BEARS TURN BACK FORTY-NINERS, 38-21 | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dempsey-in-chicago-hospital.html | Dempsey in Chicago Hospital | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/planes-may-use-chemical-fuels-air-force-awards-contracts-for-design.html | PLANES MAY USE CHEMICAL FUELS; Air Force Awards Contracts for Design for Bomber With New Propulsion Company Seeks Chemical | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/lehman-gets-scroll-honored-by-cooperatives-for-helping-to-improve.html | LEHMAN GETS SCROLL; Honored by Cooperatives for Helping to Improve Housing | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/alcoa-signs-with-union.html | Alcoa Signs With Union | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/grave-of-1812-hero-gets-a-monument.html | GRAVE OF 1812 HERO GETS A MONUMENT | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/potgeiter-to-box-in-boston.html | Potgeiter to Box in Boston | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/britain-denies-plan-for-parley-on-suez.html | BRITAIN DENIES PLAN FOR PARLEY ON SUEZ | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/harold-b-clark-backer-dies-at-77-led-expedition-to-alaska-for.html | Harold B. Clark, Backer, Dies at 77; Led Expedition to Alaska for Museum | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/spartans-ace-out-for-season.html | Spartans' Ace Out for Season | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/detroit-upsets-boston-college-holy-cross-tops-quantico-titans.html | Detroit Upsets Boston College, Holy Cross Tops Quantico; TITANS REGISTER 12-TO-7 TRIUMPH Detroit Recovers 8 Fumbles by Boston College Team-- Holy Cross Wins, 13-0 Dando, Hunter Score Smithers Crusader Star | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/morse-descendant-dies-coroner-investigates-death-of-inventors.html | MORSE DESCENDANT DIES; Coroner Investigates Death of Inventor's Great-Grandson | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/earnings-lifted-by-copper-maker-kennecott-reports-record-net-for-9.html | EARNINGS LIFTED BY COPPER MAKER; Kennecott Reports Record Net for 9 Months, Up 41.4% Over 1955 EASTMAN KODAK CO. 9-Month Sales and Earnings Are Highest on Record GAIN FOR U.S. RUBBER Net for 9 Months Equals $3.61 a Share, Against $3.40 BOEING AIRCRAFT CO. Increase in Net Profit Reported During First Nine Months COMPANIES ISSUE EARNINGS FIGURES LONE STAR STEEL Profit for 9 Months Rises to $6,891,540 From $3,473,682 AMERICAN HOME PRODUCTS 9-Month Net Is $23,384,178, Up From $15,162,729 in '55 ST. JOSEPH LEAD Nine-Month Net Declines to $7,371,129 From $9,142,890 OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/britain-cautious-in-hungary-crisis-believes-direct-intervention-in.html | BRITAIN CAUTIOUS IN HUNGARY CRISIS; Believes Direct Intervention in Struggle Might Lead to Harsher Soviet Action Two Recent Invasions Appeal Sent to Nehru | True | By Drew Middleton Special To The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/general-campbell-dies-retired-marine-corps-officer-served-in-latin.html | GENERAL CAMPBELL DIES; Retired Marine Corps Officer Served in Latin America | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/wagner-asks-aid-for-red-rebels-urges-us-to-send-food-and-other.html | WAGNER ASKS AID FOR RED REBELS; Urges U.S. to Send Food and Other Help-- Praises Uprising in Poland | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tiara-ball-group-will-meet-today-program-committee-acts-to-further.html | TIARA BALL GROUP WILL MEET TODAY; Program Committee Acts to Further Plans for Annual Spence-Chapin, Fete | True | Hal Phyfe | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/cagney-to-turn-movie-director-actor-signed-by-paramount-for-short.html | CAGNEY TO TURN MOVIE DIRECTOR; Actor Signed by Paramount for 'Short Cut to Hell,' a Graham Greene Story O'Herlihy to Produce Of Local Origin | True | By Thomas M. Pryor Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/president-gets-nevanda-support-but-victory-by-stevenson-would-not.html | PRESIDENT GETS NEVANDA SUPPORT; But Victory by Stevenson Would Not Be a Surprise --Bomb Issue No Factor Smallest Electoral Vote Bible Got Senate Post Some Cool to Nixon | True | By Gladwin Hill Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/suffolk-leaders-debate-inquiry-smear-and-whitewash-traded.html | Suffolk Leaders Debate Inquiry; 'Smear' and 'Whitewash' Traded | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/schreierfriedman.html | Schreier--Friedman | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/trading-in-stocks-shrinks-in-zurich-political-factors-in-various.html | TRADING IN STOCKS SHRINKS IN ZURICH; Political Factors in Various Parts of the World Cause Profound Uncertainty Blow at Solidarity | True | By George H. Morison Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/190th-year-celebrated-services-at-st-pauls-chapel-mark-its.html | 190TH YEAR CELEBRATED; Services at St. Paul's Chapel Mark Its Anniversary | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/taxpayer-unit-assailed-mcmurray-charges-false-propaganda-on-housing.html | TAXPAYER UNIT ASSAILED; McMurray Charges 'False Propaganda' on Housing | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/withdrawal-on-but-soviet-units-still-are-battling-inside-hungarys.html | WITHDRAWAL ON; But Soviet Units Still Are Battling Inside Hungary's Capital Tanks Hold Positions Reforms Are Pledged NAGY SAYS SOVIET WILL WITHDRAW Distrust of Nagy Shown Bids for Peasant's Support | | By Elie Abel Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/malko-gets-sydney-post.html | Malko Gets Sydney Post | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/farmers-seek-benefits.html | Farmers Seek Benefits | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/mrs-foster-3d-has-daughter.html | Mrs. Foster 3d Has Daughter | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/florida-eisenhower-lead-grows-in-florida-factors-aiding-president.html | Florida; EISENHOWER LEAD GROWS IN FLORIDA Factors Aiding President Nixon Is Unpopular | | By William S. White Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/general-strike-in-egypt.html | General Strike in Egypt | | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/st-francis-prep-trips-hayes-147-van-cott-pass-to-ratkowski.html | ST. FRANCIS PREP TRIPS HAYES, 14-7; Van Cott Pass to Ratkowski Decides--Chaminade Tops Mt. St. Michael's, 24-6 LaBorne Tallies Twice' Fordham Prep Win | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/financial-times-index-off.html | Financial Times Index Off | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/butler-and-hall-predict-victory-democrat-cites-rise-in-party.html | BUTLER AND HALL PREDICT VICTORY; Democrat Cites Rise in Party Roll--Rival Expects G.O.P. to Win House and Senate Hall Criticizes Stevenson Kennedy Supports Plea | | By Allan Drury Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/james-lanzetta-justice-61-dead-aide-of-domestic-relations-court-had.html | JAMES LANZETTA, JUSTICE, 61, DEAD; Aide of Domestic Relations Court Had Represented East Harlem in House | True | The New York Times | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/realty-operator-reports-3-deals-harry-horwitz-sells-2-east-side.html | REALTY OPERATOR REPORTS 3 DEALS; Harry Horwitz Sells 2 East Side Buildings and Buys One on W. 65th St. Columbus Ave. Site Sold | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/masonic-leader-speaks-ellis-tells-brooklyn-group-of-power-of-the.html | MASONIC LEADER SPEAKS; Ellis Tells Brooklyn Group of Power of the Cross | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/orders-piling-up-for-heavy-steel-plates-and-shapes-demand-takes.html | ORDERS PILING UP FOR HEAVY STEEL; Plates and Shapes Demand Takes Play from Sheets, Despite Auto Pick-up BIG CARRYOVER CERTAIN Backlogs 5 to 15 Per Cent Ahead of Shipments, But No Panic Is Evident | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/aid-funds-rebound-suppliers-in-us-get-77-of-business-from-program.html | AID FUNDS REBOUND; Suppliers in U.S. Get 77% of Business From Program | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/emphasis-urged-on-liberal-arts-carnegie-foundation-sees-no-reason.html | EMPHASIS URGED ON LIBERAL ARTS; Carnegie Foundation Sees 'No Reason Why Specialist Should Not Be Informed' | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/soviet-office-attacked-3-aliens-hurl-bottles-at-panes-in-un.html | SOVIET OFFICE ATTACKED; 3 Aliens Hurl Bottles at Panes in U.N. Headquarters Here | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/broolhattan-trips-hakoah-booters-32.html | BROOLHATTAN TRIPS HAKOAH BOOTERS, 3-2 | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/retired-lawyer-and-exprosecutor-vie-on-staten-island-district.html | Retired Lawyer and Ex-Prosecutor Vie on Staten Island; District Contrived in 1952 | True | By David Anderson | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/president-found-in-good-condition-by-medical-team-in-excellent.html | PRESIDENT FOUND IN GOOD CONDITION BY MEDICAL TEAM; In 'Excellent Health,' Doctors Say--He Leaves Today on Virginia and Florida Tour President to Talk in Miami 'Burnt-Out' Ileitis PRESIDENT FOUND IN GOOD CONDITION Abdominal Wall 'Firm' | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/newark-to-offer-12500000-issue-public-improvements-bonds-on-sale.html | NEWARK TO OFFER $12,500,000 ISSUE; Public Improvements Bonds On Sale Nov. 13--Other Municipal Offerings Los Angeles County, Calif. Trenton, N.J. Suffolk County, L.I. San Antonio, Tex. Knoxville, Tenn. Morristown, N.J. | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rebels-backed-in-australia.html | Rebels Backed in Australia | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/hungarian-rebels-prayed-for-in-italy.html | HUNGARIAN REBELS PRAYED FOR IN ITALY | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/drake-wins-petroleum-award.html | Drake Wins Petroleum Award | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/realty-man-buys-hotels-in-buffalo-and-atlanta.html | Realty Man Buys Hotels In Buffalo and Atlanta | True | Conway | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/albizu-campos-weakens.html | Albizu Campos Weakens | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/business-books.html | Business Books | True | By Burton Crane | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/troops-seek-to-end-singapore-rioting.html | TROOPS SEEK TO END SINGAPORE RIOTING | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/prison-board-enlarged-harriman-names-4-psychiatrists-for-clemency.html | PRISON BOARD ENLARGED; Harriman Names 4 Psychiatrists for Clemency Studies | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/kefauver-scores-dulles-zigzags-charges-repeated-switches-in-policy.html | KEFAUVER SCORES DULLES' ZIG-ZAGS; Charges Repeated Switches in Policy Toward Egypt--Campaigns in Ohio Today Inconsistency Charged Four Ohio Appearances | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/maple-leafy-tie-rangers-with-thirdperiod-goal-in-garden-hockey.html | Maple Leafy Tie Rangers With Third-Period Goal in Garden Hockey; TORONTO RALLIES FOR 1-1 DEADLOCK Aldcorn of Leafs, Prentice of Rangers Tally--Wings Down Canadiens, 4-1 Ranger Shots Wide Thomson is Penalized Wing Streak at Seven | True | By Joseph C. Nichols | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/french-to-goland-votes-to-decide-whether-to-stay-a-trustee.html | FRENCH TO GOLAND VOTES; To Decide Whether to Stay a Trustee Territory | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/monaghan-orders-investigation-into-refunds-of-yonkers-bets-harness.html | Monaghan Orders Investigation Into Refunds of Yonkers' Bets; Harness Race Commissioner Acts to Bar Repetition of Demonstration by Fans Following Six-Horse Pile-Up Crowd Is Obstinate Bars At Track Closed | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/poles-push-gains-rokossovsky-goes-to-russia-on-leave-cardinal-freed.html | POLES PUSH GAINS; Rokossovsky Goes to Russia on 'Leave' --Cardinal Freed Wyszynski Is Released ROKOSSOVSKY OFF ON SOVIET 'LEAVE' Hungarian Emblems Worn News on Rokossovsky A Decisive Appointment | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/key-to-golden-age.html | Key to Golden Age | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rebels-set-peace-terms.html | Rebels Set Peace Terms | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/nehru-sees-nationalism-affecting-east-europe.html | Nehru Sees Nationalism Affecting East Europe | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/policy-on-africa-hardens-in-paris-conciliation-backers-suffer.html | POLICY ON AFRICA HARDENS IN PARIS; Conciliation Backers Suffer Defeat in Events Since Top Algerians' Arrest 2d School Dominant | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/foreign-affairs-communism-trickles-up-the-nile-rising-communist.html | Foreign Affairs; Communism Trickles Up The Nile Rising Communist Tide Targets for Attention | True | By C.l. Sulzberger | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/brazil-is-studying-curb-on-inflation-exchange-reform.html | Brazil Is Studying Curb on Inflation, Exchange Reform | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/miss-dobbs-to-bow-at-met-on-nov-9-american-soprano-will-sing-gilda.html | MISS DOBBS TO BOW AT 'MET' ON NOV. 9; American Soprano Will Sing Gilda in FirsT 'Rigoletto' | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/1800000-ford-grant-it-will-continue-universities-foreign-study-ten.html | $1,800,000 FORD GRANT; It Will Continue Universities' Foreign Study Ten Years | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/about-new-york-56-of-the-mighty-bells-at-riverside-replaced-as.html | About New York; 56 of the Mighty Bells at Riverside Replaced As Ghost Music Hides Their Absence | True | By Meyer Berger | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/presley-receives-a-city-polio-shot-singer-sets-an-example-for.html | PRESLEY RECEIVES A CITY POLIO SHOT; Singer Sets an Example for Teen-Agers Here-- Fans View 'Statue' of Him | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/connie-mcneil-sings-a-varied-program.html | Connie McNeil Sings a Varied Program | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/fleet-association-elects.html | Fleet Association Elects | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/2-catholic-laymen-win-racial-awards.html | 2 CATHOLIC LAYMEN WIN RACIAL AWARDS | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/new-quiz-program-planned-by-nbc.html | NEW QUIZ PROGRAM PLANNED BY N.B.C. | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/anderson-and-kono-among-seven-to-win-berths-in-weight-lifting.html | Anderson and Kono Among Seven To Win Berths in Weight Lifting | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/redskins-rally-in-second-half-sends-cards-to-first-loss-1714-dorow.html | Redskins' Rally in Second Half Sends Cards to First Loss, 17-14; Dorow Passes for Two Scores After Baker Kicks Field Goal for Washington James Tallies on Pass Redskins Drive Fails | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/aid-plane-flies-to-budapest.html | Aid Plane Flies to Budapest | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/childrens-aid-society-names-program-chief.html | Children's Aid Society Names Program Chief | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/un-steps-in.html | U.N. STEPS IN | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/ferenc-nagy-going-to-border.html | Ferenc Nagy Going to Border | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/they-did-not-die-in-vain.html | THEY DID NOT DIE IN VAIN | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/oconnor-duo-on-top-he-and-mrs-maspon-capture-jersey-prolady-golf.html | O'CONNOR DUO ON TOP; He and Mrs. Maspon Capture Jersey Pro-Lady Golf Title | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/pomeranian-little-lord-willin-is-winner-as-raba-86-handles.html | Pomeranian Little Lord Willin Is Winner as Raba, 86, Handles | True | By William J. Briordy | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/giants-lineup.html | Giants' Line-Up | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/y-programs-in-full-swing.html | 'Y' Programs In Full Swing | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/a-7-term-democrat-looks-to-tradition-in-brooklyn-area-entered-house.html | A 7-Term Democrat Looks to Tradition in Brooklyn Area; Entered House in 1944 Makes Personal Visits Honored by Brooklyn Masons | True | By Lawrence Fellows | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/use-of-soviet-troops-in-hungary-revolt-is-called-deplorable-by.html | Use of Soviet Troops in Hungary Revolt Is Called 'Deplorable' by Daily Worker | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/giants-beat-eagles-and-move-into-a-firstplace-tie-in-eastern.html | Giants Beat Eagles and Move Into a First-Place Tie in Eastern Conference; NEW YORK VICTOR AT STADIUM 20-3 Strong Defense Helps Giants Win Fourth Time—Walston Boots Goal for Eagles Giant Tackles Excel Conerly Passes Click Gifford Makes Catch Three Giants Hurt | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sutphens-dinghy-is-regatta-victor-skipper-totals-245-points-in-rum.html | SUTPHEN'S DINGHY IS REGATTA VICTOR; Skipper Totals 245 Points in Rum Dum—Brandywine Next at Larchmont | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/letters-to-the-times-administrations-record-control-of-inflation-is.html | Letters to The Times; Administration's Record Control of Inflation Is Questioned, Foreign Policy Criticized Toward World Peace Proposed Change in Our Military Policy Feared at This Time Nixon Stand Queried | True | CHESTER BOWLES,HUGH B. HESTER,SIDNEY MARCUS. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/fort-dix-eleven-wins-336.html | Fort Dix Eleven Wins, 33-6 | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/glossary-of-medical-terms.html | Glossary of Medical Terms | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/czechs-not-upset-by-nearby-strife-central-areas-appear-calm.html | CZECHS NOT UPSET BY NEAR-BY STRIFE; Central Areas Appear Calm—Currency Control Main Concern of Border Posts Bourgeois Ideals Strong Auto Draws Attention | True | By Henry Giniger Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rebel-leaders-in-paris.html | Rebel Leaders in Paris | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/gop-backs-rent-acts-heads-of-city-affairs-groups-pledge-their.html | G.O.P. BACKS RENT ACTS; Heads of City Affairs Groups Pledge Their Continuation | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/horse-show-fete-to-be-held-today.html | HORSE SHOW FETE TO BE HELD TODAY | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/montecatini-to-list-depository-receipts-here-montecatini-sets.html | Montecatini to List Depository Receipts Here; MONTECATINI SETS RECEIPTS LISTING Housing for Workers | True | By Herbert Koshetz Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/radcliffe-dedication-graduate-center-is-first-unit-of-planned.html | RADCLIFFE DEDICATION; Graduate Center Is First Unit of Planned Quadrangle | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/universities-get-plea-us-institutions-urged-to-pay-tribute-to.html | UNIVERSITIES GET PLEA; U.S. Institutions Urged to Pay Tribute to Hungarians | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/mayor-promises-stand-on-hbomb-javits-twits-in-tv-debate-elicit.html | MAYOR PROMISES STAND ON H-BOMB; Javits' Twits in TV Debate Elicit Pledge--Rivals Give Opinions on U.N. Matters Calls G.O.P. Outrage 'Phony' Arab and Russian Issues Javits No 'Party Still' Loan Talk Called Partisan | True | By Douglas Dales | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/li-bus-strike-holds-bee-line-and-rockville-centre-company-affected.html | L.I. BUS STRIKE HOLDS; Bee Line and Rockville Centre Company Affected | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/snow-in-los-angeles.html | Snow in Los Angeles | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/shakespearewrights-offer-hamlet.html | Shakespearewrights Offer 'Hamlet' | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/new-skin-cream-offered.html | New Skin Cream Offered | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/news-of-advertising-and-marketing-agency-men-shifting-the-ad-mans.html | News of Advertising and Marketing Agency Men Shifting The Ad Man's Couch Annapolis on TV The Old Is New Accounts People Notes | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tv-born-yesterday-is-revived-garson-kanin-comedy-shown-on-channel-4.html | TV: 'Born Yesterday' Is Revived; Garson Kanin Comedy Shown on Channel 4 'Manhattan Tower' Wide Wide World' Ed Sullivan Most Happy | True | By Jack Gould | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/negro-disappears-from-florida-jail-negro-vanishes-at-florida-jail.html | Negro Disappears From Florida Jail; NEGRO VANISHES AT FLORIDA JAIL Chased by Manager | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/art-appreciation-evolves-from-yule-card-custom.html | Art Appreciation Evolves From Yule Card Custom | True | By Faith Corrigan | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/milwaukee-is-set-for-seaway-ships-port-has-deepwater-vessel.html | MILWAUKEE IS SET FOR SEAWAY SHIPS; Port Has Deep-Water Vessel Facilities Ready Now and Is Expanding Them Board Set Up in 1920 | True | By George Horne Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/colts-overcome-packer-eleven-2821-on-moores-dashes-of-72-and-79.html | Colts Overcome Packer Eleven, 28-21, On Moore's Dashes of 72 and 79 Yards | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sports-car-duel-ends-in-accident-richards-is-unhurt-as-his-auto.html | SPORTS CAR DUEL ENDS IN ACCIDENT; Richards Is Unhurt as His Auto Overturns--Hansgan Scores at Thompson Car Spins on Turn Mrs. Mull Runner-Up | True | By Frank M. Blunk Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/chartering-volume-is-steady-for-seek.html | CHARTERING VOLUME IS STEADY FOR SEEK | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/child-to-mrs-cj-borden-jr.html | Child to Mrs. C.J. Borden Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/youth-panelists-oppose-book-bans-5-students-on-forum-agree-on-wide.html | YOUTH PANELISTS OPPOSE BOOK BANS; 5 Students on Forum Agree on Wide Reading Program but Debate Guidance Censorship Opposed | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/h-m-would-buy-cars-tube-company-to-apply-to-us-court-on-nov-7.html | H.& M. WOULD BUY CARS; Tube Company to Apply to U.S. Court on Nov. 7 | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/texas-club-plans-dance-fete-on-nov-30-will-augment-groups.html | TEXAS CLUB PLANS DANCE; Fete on Nov. 30 Will Augment Group's Scholarship Fund | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/miss-rosengarten-wed-bride-of-charles-metzendorf-alumnus-of.html | MISS ROSENGARTEN WED; Bride of Charles Metzendorf, Alumnus of Pennsylvania | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/lutherans-hear-faith-is-in-peril-pastor-warns-of-a-special.html | LUTHERANS HEAR FAITH IS IN PERIL; Pastor Warns of a Special Priesthood--Manifesto Is Nailed to Church Door Neglect of Source of Power | True | | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/centennial-mass-sung-blessed-sacrament-society-ends-celebration.html | CENTENNIAL MASS SUNG; Blessed Sacrament Society Ends Celebration Here | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dr-leslie-backer-coffee-expert-dies-former-professor-at-stevens.html | Dr. Leslie Backer, Coffee Expert, Dies; Former Professor at Stevens Institute | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dodgers-triumph-63-gentile-gets-homer-4-other-hits-against-japanese.html | DODGERS TRIUMPH, 6-3; Gentile Gets Homer, 4 Other Hits Against Japanese | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/traffic-toll-rise-spurs-safety-bid-kennedy-citing-13-deaths-in-week.html | TRAFFIC TOLL RISE SPURS SAFETY BID; Kennedy, Citing 13 Deaths in Week, Urges Caution on Drivers, Pedestrians | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/de-sapio-denies-rumor-he-insists-democrats-are-not-sitting-on-their.html | DE SAPIO DENIES RUMOR; He Insists Democrats Are Not 'Sitting on Their Hands' | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/3-brothers-die-in-fire-boys-perish-after-oil-burner-flue-explodes.html | 3 BROTHERS DIE IN FIRE; Boys Perish After Oil Burner Flue Explodes in Queens | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/jersey-stores-leased-50000-square-feet-taken-in-three-shopping.html | JERSEY STORES LEASED; 50,000 Square Feet Taken in Three Shopping Centers | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/gould-to-play-in-soviet-canadian-pianist-will-give-6-concerts-there.html | GOULD TO PLAY IN SOVIET; Canadian Pianist Will Give 6 Concerts There in May | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/recital-german-songs-fischerdieskau-heard-at-hunter-auditorium.html | Recital: German Songs; Fischer-Dieskau Heard at Hunter Auditorium | True | By Harold C. Schonberg | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/jewish-unit-voices-bomb-test-doubts.html | JEWISH UNIT VOICES BOMB TEST DOUBTS | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rumania-appeals-to-her-minorities-call-for-vigilance-against.html | RUMANIA APPEALS TO HER MINORITIES; Call for Vigilance Against Disorder Believed Directed at Transylvanian Group Renewed Enmity Seen Party Gives Explanations | True | By Welles Hangen Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/prices-of-cotton-continue-decline-weeks-loss-4-to-22-points-exports.html | PRICES OF COTTON CONTINUE DECLINE; Week's Loss 4 to 22 Points -- Exports Are 115,000 Bales Against 77,000 Earlier | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/bond-averages.html | BOND AVERAGES | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/miss-mueller-victor-sets-record-in-winning-us-pentathlon-title-on.html | MISS MUELLER VICTOR; Sets Record in Winning U.S. Pentathlon Title on Goast | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/americans-may-leave-eisenhower-gives-israel-a-warning-reports.html | Americans May Leave; EISENHOWER GIVES ISRAEL A WARNING Reports Called Disturbing | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/queens-boys-center-to-open.html | Queens Boys' Center to Open | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/plea-to-new-jersey-workers.html | Plea to New Jersey Workers | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/1year-maturities-are-73521102585.html | 1-YEAR MATURITIES ARE $73,521,102,585 | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/latin-publisher-heard-press-group-in-havana-weighs-nicaraguan.html | LATIN PUBLISHER HEARD; Press Group in Havana Weighs Nicaraguan Dispute | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/american-medical-and-food-help-starts-via-the-red-cross-to-rebels.html | American Medical and Food Help Starts Via the Red Cross to Rebels of Hungary | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/federal-reserve-elevates-aides.html | Federal Reserve Elevates Aides; FEDERAL RESERVE ELEVATES AIDES | True | Matar StudioMatar Studio | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tunisia-is-calm.html | Tunisia Is Calm | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/child-to-the-cj-herkerts.html | Child to the C.J. Herkerts | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/claire-m-weigand-wed-in-manhasset.html | CLAIRE M. WEIGAND WED IN MANHASSET | True | Turf-LarkinSpecial to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tv-show-to-offer-old-silent-movies.html | TV SHOW TO OFFER OLD SILENT MOVIES | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/parish-celebrates-its-half-a-century.html | PARISH CELEBRATES ITS HALF A CENTURY | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/lynettejacobson-is-married-here-exstudent-at-vassar-bride-of.html | LYNETTE-JACOBSON IS MARRIED HERE; Ex-Student at Vassar Bride of Stanley Saltzman, an Alumnus of Alabama | True | Harcourt-Harris | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sheraton-hotels-names-chief-of-atlantic-division.html | Sheraton Hotels Names Chief of Atlantic Division | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/3-noted-athletes-slain-in-hungarian-revolt.html | 3 Noted Athletes Slain In Hungarian Revolt | True | Special to The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/welfare-unity-urged-folsom-calls-coordination-lack-major-weakness.html | WELFARE UNITY URGED; Folsom Calls Coordination Lack Major Weakness of Programs | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/jet-in-flames-is-landed-safely-as-pilot-acts-to-save-li-homes.html | Jet in Flames Is Landed Safely As Pilot Acts to Save L.I. Homes; Climbing at the Time | True | By Byron Porterfield Special To The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/steelers-defeat-browns-24-to-1-early-13point-deficit-overcome-as.html | STEELERS DEFEAT BROWNS, 24 TO 1; Early 13-Point Deficit Overcome as Marchibroda Passes Gain 227 Yards | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/hungarian-exiles-plea-to-un-warns-of-a-reprisal-on-people.html | Hungarian Exile's Plea to U.N. Warns of a Reprisal on People | True | By Kathleen McLaughlin Special To The New York Times.the New York Times (BY FRED J. SASS) | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/londons-market-reacts-to-rumor-false-report-of-king-hussein-slaying.html | LONDON'S MARKET REACTS TO RUMOR; False Report of King Hussein Slaying in Jordan Sends Oil Shares Tumbling SENSITIVITY CONTINUES Company Profit Reports Also Being Studied by Buyers of Industrial Stocks Courtaulds Profits Off Sterling Is Firm | | By Thomas P. Ronan Special To The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tanks-seal-off-budapest-fighting-there-is-limited-budapest-sealed.html | Tanks Seal Off Budapest; Fighting There Is Limited; BUDAPEST SEALED BY RUSSIAN TANKS Ex-Minister of Defense Slain U.S. Marines Fired On | | By John MacCormac Special To The New York Times. | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-29 | 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/13-youths-seized-in-queens-brawls.html | 13 YOUTHS SEIZED IN QUEENS BRAWLS | True | | 1984-12-17 | RE0000229320 | B00000618372 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/cotton-advances-on-invasion-news-spurt-just-before-close-results-in.html | COTTON ADVANCES ON INVASION NEWS; Spurt Just Before Close Results in Price Gains of 60c to $1.60 a Bale | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/article-3-no-title-rivals-of-dollinger-in-the-23d-cherish-only.html | Article 3 -- No Title; Rivals of Dollinger in the 23d Cherish Only Slight Hope Income in District is Low | True | By Emanuel Perlmutter | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/food-news-delicacies-wellstocked-shop-on-east-side-offers-italian.html | Food News: Delicacies; Well-Stocked Shop on East Side Offers Italian, French and Domestic Products | True | By June Owen | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/estrogens-found-to-induce-cancer-harvard-scientist-suggests-female.html | ESTROGENS FOUND TO INDUCE CANCER; Harvard Scientist Suggests Female Hormones May Be Research Target Cancer Induced in Animals Influence of Exercise Noted | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/tv-spotlight-on-news-cbs-coverage-of-israeli-invasion-of-egypt.html | TV: Spotlight on News; C.B.S. Coverage of Israeli Invasion of Egypt Takes Evening's Honors 'American Primitive' Montgomery Presents 'One Bright Day' | True | By Jack Gould | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/ebasco-elects-as-gehrels.html | Ebasco Elects A.S. Gehrels | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/white-sox-name-lopez-to-succeed-marion-as-field-manager-for-1957.html | White Sox Name Lopez to Succeed Marion as Field Manager for 1957 Season; INDIANS' EX-PILOT GETS 1-YEAR PACT Lopez Will Sign Today for Straight Salary to Take Over White Sox Post Berres Expected to Stay Second Five Times Greenberg on Coast | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hawks-sign-toppazzini.html | 'Hawks' Sign Toppazzini | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/extending-pact-on-piers-urged-us-asks-2d-agreement-to-continue.html | EXTENDING PACT ON PIERS URGED; U.S. Asks 2d Agreement to Continue Present Terms White Talks Go On 'Weather Clause' Cited | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/2-get-leukemia-awards-physicians-are-honored-for-papers-on-blood.html | 2 GET LEUKEMIA AWARDS; Physicians Are Honored for Papers on Blood Disease | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/trend-is-higher-for-commodities-rubber-options-advance-on.html | TREND IS HIGHER FOR COMMODITIES; Rubber Options Advance on Speculator Buying--Coffee and Copper Decline | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/nixon-links-gop-to-reds-troubles-says-presidents-reelection-would.html | NIXON LINKS G.O.P. TO REDS' TROUBLES; Says President's Re-election Would Encourage Those Fighting for Freedom Calls Stevenson Weak | True | By William M. Blair Special To The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/police-lift-ban-on-no-of-homebound-cabby.html | Police Lift Ban on 'No' Of Home-Bound Cabby | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wyszynski-voices-thanks-to-poles-freed-cardinal-tells-crowds-of.html | WYSZYNSKI VOICES THANKS TO POLES; Freed Cardinal Tells Crowds of Need to Keep Order-- Pope Reported Elated 'Work for Peace' Urged Pope Said To Be Overjoyed | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/lowenstein-dies-restaurateur-65-operator-of-post-and-coach-inn-and.html | LOWENSTEIN DIES; RESTAURATEUR, 65; Operator of Post and Coach Inn and Monte's Had Been Head of Cafeteria Chains | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/war-scare-halts-market-upsurge-sharpest-rise-of-year-laid-to.html | WAR SCARE HALTS MARKET UPSURGE; Sharpest Rise of Year, Laid to Political News, Largely Erased In Late Sell-Off AVERAGE CLOSES Up 1.59 Mideast Oils Are Hard Hit-- Signs of Steadying Noted in West Coast Trade List Steadies on Coast WAR SCARE HALTS MARKET UPSURGE | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/white-to-raise-truck-prices.html | White to Raise Truck Prices | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/salesuse-tax-beaten-upstate.html | Sales-Use Tax Beaten Upstate | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/ymca-units-here-to-merge-worlds-largest-y-is-foreseen-officers-to.html | Y.M.C.A. Units Here to Merge; World's Largest 'Y' Is Foreseen; Officers to Get New Posts | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/negroes-keep-car-pool-defy-threat-of-legal-action-in-montgomery.html | NEGROES KEEP CAR POOL; Defy Threat of Legal Action in Montgomery Boycott | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/letters-to-the-times-fiscal-policy-upheld-record-said-to-show.html | Letters to The Times; Fiscal policy Upheld Record Said to Show Success as Compared With Prior Failure Censoring Literary Works Revolt in Hungary Struggle for Freedom Will Continue It Is Stated Democrats Queried on Bomb Tests Subway Poster Criticized News From Poland Hailed | True | W. RANDOLPH BURGESS,HOWARD NEMEROV,BELA FABIAN,DAVID L. WILSON,FLORENCE H. PESSIN.W. KICKI. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/house-group-studies-revolts.html | House Group Studies Revolts | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hoover-appeals-on-tv-for-gop-expresident-says-voters-will-be.html | HOOVER APPEALS ON TV FOR G.O.P.; Ex-President Says Voters Will Be 'Happier' if They Re-elect Eisenhower | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/canada-holds-up-sale-of-24-jets-to-israelis.html | Canada Holds Up Sale Of 24 Jets to Israelis | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/rivals-see-gains-in-west-germany-both-socialist-and-christian.html | RIVALS SEE GAINS IN WEST GERMANY; Both Socialist and Christian Democrats Claim Victory in Municipal Voting | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/brooklyn-aide-sworn-joseph-b-whitty-takes-oath-as-kings-county.html | BROOKLYN AIDE SWORN; Joseph B. Whitty Takes Oath as Kings County Clerk | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/texts-of-stevensons-documents-on-the-hydrogen-bomb-and-of-his.html | Texts of Stevenson's Documents on the Hydrogen Bomb and of His Speech at Boston | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sales-and-ad-director-named-by-realkill-co.html | Sales and Ad Director Named by Real-Kill Co. | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/treasury-statement.html | Treasury Statement | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/article-4-no-title-of-the-train-canal-to-highway-in-the-air-coal-to.html | Article 4 -- No Title; Of the Train Canal to Highway In the Air Coal to Diesel | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/melbourne-opens-olympic-village-hungarian-flag-among-first.html | MELBOURNE OPENS OLYMPIC VILLAGE; Hungarian Flag Among First Raised--841 Homes Units Set-Up for Athletes Facilities Are Varied Wrong Flag Raised | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/italian-students-cheer-hungarians.html | ITALIAN STUDENTS CHEER HUNGARIANS | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/1960-pledge-cited-white-house-recalls-promise-to-assist-victim-of.html | 1960 PLEDGE CITED; White House Recalls Promise to Assist Victim of Attack Special Session in Abeyance EISENHOWER ACTS ON ISRAELI DRIVE President's Pledge Recalled Egyptian Defers Comment | True | By Dana Adams Schmidt Special To The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/shot-kills-bronx-thug-racketeers-death-in-bar-laid-to-gangster-feud.html | SHOT KILLS BRONX THUG; Racketeer's Death in Bar Laid to Gangster Feud | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mrs-milton-marks-dies-bronx-woman-fought-state-antivivisection-law.html | MRS. MILTON MARKS DIES; Bronx Woman Fought State Anti-Vivisection Law | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/javits-says-rival-aids-segregation-asserts-allnegro-schools-were.html | JAVITS SAYS RIVAL AIDS SEGREGATION; Asserts All-Negro Schools Were Opened After Wagner Promised New Practice | True | By Clayton Knowlesthe New York Times | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/a-world-of-design-encompassed-in-one-store-imports-for-home-and.html | A World of Design Encompassed in One Store; Imports for Home and Owner are Presented New Arrivals From All Over Buyer Made World Tour | True | By Cynthia Kelloggthe New York Times Studio. (BY ALFRED WEGENER) | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mikolajczyk-sees-fight-on-gomulka.html | MIKOLAJCZYK SEES FIGHT ON GOMULKA | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/opera-maria-callas-sings-in-norma-at-met-soprano-makes-debut-as.html | Opera: Maria Callas Sings in 'Norma' at 'Met'; Soprano Makes Debut as Season Begins | True | By Howard Taubmanthe New York Times | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/chemicals-to-expand-us-says-853000000-is-now-planned-for-halfyear.html | CHEMICALS TO EXPAND; U.S. Says $853,000,000 Is Now Planned for Half-Year | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/text-of-charge-by-france.html | Text of Charge by France | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/3-tankers-to-get-new-hull-lines-livanos-vessels-to-increase.html | 3 TANKERS TO GET NEW HULL LINES; Livanos Vessels to Increase Deadweight, Lower Draft but Retain Speed | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/20-doubleheaders-at-garden-are-listed-for-college-quintets.html | 20 Double-Headers at Garden Are Listed for College Quintets | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/arabs-deny-connection-of-fedayeen-with-army.html | Arabs Deny Connection Of Fedayeen With Army | | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/city-to-auction-properties.html | City to Auction Properties | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/discipline-bolters-democrats-urged.html | DISCIPLINE BOLTERS, DEMOCRATS URGED | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/housewives-reported-mosttraveled-class.html | Housewives Reported Most-Traveled Class | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/syndicate-buys-7th-ave-parcel-property-at-120th-street-includes-2.html | SYNDICATE BUYS 7TH AVE. PARCEL; Property at 120th Street Includes 2 Apartments-- Garage Deal Is Made Garage on West 48th Sold | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/webb-knapp-gets-half-interest-in-fee.html | WEBB & KNAPP GETS HALF INTEREST IN FEE | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/refugees-join-hungarian-fight.html | Refugees Join Hungarian Fight | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/kent-smith-gets-emergency-call-actor-to-play-leading-role-in-circle.html | KENT SMITH GETS EMERGENCY CALL; Actor to Play Leading Role in 'Circle Theatre' TV Play, Replacing Lorne Greene Mambo Music on WATV | | By Val Adams | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/singapore-arrests-rise-chief-minster-says-he-will-push-drive-on.html | SINGAPORE ARRESTS RISE; Chief Minster Says He Will Push Drive on Subversives | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/miss-norton-is-fiancee-she-will-be-wed-to-vincent-j-fiocco-jr.html | MISS NORTON IS FIANCEE; She Will Be Wed to Vincent J. Fiocco Jr., Medical Student | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fall-trade-good-in-readytowear-but-some-concern-is-felt-over-warm.html | FALL TRADE GOOD IN READY-TO-WEAR; But Some Concern is Felt Over Warm Weather-- Spring Lines Strong | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/president-backed-by-negro-clerics.html | PRESIDENT BACKED BY NEGRO CLERICS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/us-olympic-quintet-wins.html | U.S. Olympic Quintet Wins | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/the-theatre-macbeth-paul-rogers-seen-in-old-vic-production.html | The Theatre 'Macbeth'; Paul Rogers Seen in Old Vic Production | | By Brooks Atkinson | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/more-oil-rights-given-guatemala-lets-three-new-concessions-in-ei.html | MORE OIL RIGHTS GIVEN; Guatemala Lets Three New Concessions in EI Peten | | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/echoes-of-santee-case-aau-will-hear-them-often-at-convention.html | ECHOES OF SANTEE CASE; A.A.U. Will Hear Them Often at Convention Opening Today | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/vernon-downs-wagering-up.html | Vernon Downs Wagering Up | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/high-school-sports-notes-plans-for-bronx-sciences-new-building.html | High School Sports Notes; Plans for Bronx Science's New Building Leave Swimmers High and Dry Meet Record Outstanding Saturday's Hero | | By Howard M. Tuckner | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/big-office-alteration-9-floors-of-new-york-trusts-space-to-be.html | BIG OFFICE ALTERATION; 9 Floors of New York Trust's Space to Be Redone | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/states-get-data-on-salk-vaccine-house-unit-chairman-issues-warning.html | STATES GET DATA ON SALK VACCINE; House Unit Chairman Issues Warning on Possibility of 'Price-Fixing Conspiracy' | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dr-zamecnik-joins-harvard.html | Dr. Zamecnik Joins Harvard | | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/grip-of-kremlin-believed-shaken-hungarian-uprisings-viewed-as-worst.html | GRIP OF KREMLIN BELIEVED SHAKEN; Hungarian Uprisings Viewed as Worst Political Defeat to Soviet Since War Events Casting Shadows Moscow Shake-Up Possible | True | By Harry Schwartz | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/frederick-linder-head-of-ruppert-dies-extreasurer-of-yankees.html | Frederick Linder, Head of Ruppert, Dies; Ex-Treasurer of Yankees Baseball Club | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/state-makes-bus-pact-accepts-road-test-certificate-of-district-of.html | STATE MAKES BUS PACT; Accepts Road Test Certificate of District of Columbia | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/missing-negros-kin-tell-of-men-in-cars.html | MISSING NEGRO'S KIN TELL OF MEN IN CARS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dallas-markets-issue-for-airport-6500000-bonds-awarded-to-syndicate.html | DALLAS MARKETS ISSUE FOR AIRPORT; $6,500,000 Bonds Awarded to Syndicate at Interest Cost of 4.54 Per Cent | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/shepilov-says-bulganin-wrote-letter-innocently.html | Shepilov Says Bulganin Wrote Letter Innocently | | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/luskin-catropa-post-65-on-links-capture-prize-in-long-island-p.g.a.html | LUSKIN, CATROPA POST 65 ON LINKS; Capture Prize in Long Island P.G.A. Amateur-Pro Event at Garden City Club | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/suit-seeks-to-bar-studebaker-deal.html | SUIT SEEKS TO BAR STUDEBAKER DEAL | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/3-die-as-jet-rams-car-pilot-and-2-in-auto-killed-b26-crashes-in.html | 3 DIE AS JET RAMS CAR; Pilot and 2 in Auto Killed-- B-26 Crashes in Georgia | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/lincoln-sandhogs-quit-road-work-stops-in-3d-tube-over-job.html | LINCOLN SANDHOGS QUIT; Road Work Stops in 3d Tube Over Job Conditions | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dispute-halts-ships-in-clyd.html | Dispute Halts Ships in Clyd | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mary-sue-ristine-engaged-to-marry.html | MARY SUE RISTINE ENGAGED TO MARRY | | Special to The New York Times.Robert Malone | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hog-prices-drop-to-7month-low-break-of-50-cents-a-hundred-reflects.html | HOG PRICES DROP To 7-MONTH LOW; Break of 50 Cents a Hundred Reflects Heaviest Arrivals in Almost Nine Months | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/badger-plane-being-renamed.html | Badger Plane Being Renamed | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/ship-officers-to-picket-unions-protest-coal-shippers-contract-with.html | SHIP OFFICERS TO PICKET; Unions Protest Coal Shipper's Contract With Rival Unit | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/australians-leave-for-china.html | Australians Leave for China | | By Religious News Service. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/near-dark-6-first-mount-is-longdens-fourth-winner-of-day-on-coast.html | NEAR DARK, $6, FIRST; Mount Is Longden's Fourth Winner of Day on Coast | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/teachers-leader-in-warning.html | Teachers' Leader in Warning | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/split-is-proposed-in-pipeline-stock-panhandle-eastern-shares-jump.html | SPLIT IS PROPOSED IN PIPELINE STOCK; Panhandle Eastern Shares Jump, Then Subside-- Other Dividend News OTHER DIVIDEND NEWS COMPANY BOARDS ACT ON DIVIDENDS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/new-bomber-set-for-flight-test-b58-hustler-a-supersonic-deltawinged.html | NEW BOMBER SET FOR FLIGHT TEST; B-58 Hustler, a Supersonic Delta-Winged Craft, Stirs Interest of Aviation Field Delta-Shaped Wing Above 50,000 Feet 3 Directions Taken | | By Richard Witkin | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/pakistani-back-from-peiping.html | Pakistani Back From Peiping | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/general-motors-gains-momentum-ford-output-also-increases-while.html | GENERAL MOTORS GAINS MOMENTUM; Ford Output Also Increases While Chrysler Suffers From Labor Troubles 1,900 Ramblers Built | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/union-adds-to-rewards-carpenters-post-10000-for-the-killer-of.html | UNION ADDS TO REWARDS; Carpenters Post $10,000 for the Killer of Murtha | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/pal-opens-canister-drive.html | P.A.L. Opens Canister Drive | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sidelights-slump-is-lighter-than-in-1929-words-and-deeds-arms-and.html | Sidelights; Slump Is Lighter Than in 1929 Words and Deeds Arms and Commodities Credit Plan Opposed Five Per Cent More Miscellany | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/jersey-group-buys-900-carolina-acres.html | JERSEY GROUP BUYS 900 CAROLINA ACRES | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/girl-dies-in-plane-smith-student-of-scarsdale-is-killed-in.html | GIRL DIES IN PLANE; Smith Student of Scarsdale Is Killed in Massachusetts | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/yonkers-lines-seek-permits.html | Yonkers Lines Seek Permits | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/british-cruiser-quits-malta.html | British Cruiser Quits Malta | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/about-art-and-artists-geometric-paintings-of-robert-jay-wolff-on.html | About Art and Artists; Geometric Paintings of Robert Jay Wolff on Display at Borgenicht Gallery | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/double-time-for-fighting.html | Double Time for Fighting | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/american-can-company-names-vice-president.html | American Can Company Names Vice President | True | Pach Bros, | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/nehru-opens-soviet-exhibit.html | Nehru Opens Soviet Exhibit | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fire-on-west-42d-st-onealarm-blaze-near-times-square-seen-by.html | FIRE ON WEST 42D ST.; One-Alarm Blaze Near Times Square Seen by Hundreds | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/joyce-m-eder-engaged-she-is-fiancee-of-freeman-van-wicklerboth-li.html | JOYCE M. EDER ENGAGED; She is Fiancee of Freeman Van Wickler--Both L.I. Teachers | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/plane-may-rival-steamship.html | Plane May Rival Steamship. | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dio-and-unionist-named-extorters-indictment-charges-taking-of-funds.html | DIO AND UNIONIST NAMED EXTORTERS; Indictment Charges Taking of Funds From 2 Concerns to Eliminate Picketing Picket Lines Set Up Guilty of Contempt | True | By Jack Roth | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/harriet-whitman-to-be-wed-nov-22.html | HARRIET WHITMAN TO BE WED NOV. 22 | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/worker-asks-data-on-jews.html | Worker Asks Data on Jews | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/talks-to-be-benefits-lecture-series-here-will-aid-childrens-health.html | TALKS TO BE BENEFITS; Lecture Series Here Will Aid Children's Health Service | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dresser-industries-elects-4.html | Dresser Industries Elects 4 | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/japanese-to-latin-america.html | Japanese to Latin America | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/investors-sue-yates-charge-he-used-film-company-funds-for-wifes.html | INVESTORS SUE YATES; Charge He Used Film Company Funds for Wife's Career | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/canadian-pacific-increases-profit-september-net-4219582-up-from.html | CANADIAN PACIFIC INCREASES PROFIT; September Net $4,219,582, Up From 1955--9-Month Income Up $6,014,239 OTHER RAIL REPORTS | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/49ers-drop-bruney-rucka.html | 49ers Drop Bruney, Rucka | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/manhattan-bronx-richmond.html | MANHATTAN, BRONX, RICHMOND | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hitchhiker-kills-motorist.html | Hitch-Hiker Kills Motorist | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/szuzina-beats-bussey.html | Szuzina Beats Bussey | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/us-bill-rate-off-again-weekly-sale-yields-average-interest-cost-of.html | U.S. BILL RATE OFF AGAIN; Weekly Sale Yields Average Interest Cost of 2.889% | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/egyptian-forces-taxed-by-growth-egypt-is-developing-a-strong-and.html | EGYPTIAN FORCES TAXED BY GROWTH; Egypt Is Developing a Strong and Up-to-Date Army | True | By Hanson W. Baldwin Special To the New York Times.the New York Times (BY HANSON W. BALDWIN) | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/france-accuses-five-of-treason-files-formal-charges-against.html | FRANCE ACCUSES FIVE OF TREASON; Files Formal Charges Against Algerians Seized in Plane --Sends Aide to Tunisia FRANCE ACCUSES FIVE OF TREASON Mollet Pledge Recalled Tunisians Await Seydoux North Africa Relatively Quiet Envoy Protests to Hussein | True | By Robert C. Doty Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/brazil-assails-soviet-protests-the-use-of-russian-troops-in-hungary.html | BRAZIL ASSAILS SOVIET; Protests the Use of Russian Troops in Hungary | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/virginia-chemical-corp-elects.html | Virginia Chemical Corp. Elects | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/cairo-says-egyptian-units-have-engaged-the-israelis-leaves-are.html | Cairo Says Egyptian Units Have Engaged the Israelis; Leaves Are Canceled EGYPTIANS REPORT A COUNTER-DRIVE Israeli Drive Confirmed Cairo Airport Is Closed Arabs Expected Israeli Move Britons in Jordan Urged to Go | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/british-grain-harvest-good.html | British Grain Harvest Good | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/76-head-bring-307000-count-fleet-mare-sold-for-20000-at-keeneland.html | 76 HEAD BRING $307,000; Count Fleet Mare Sold for $20,000 at Keeneland | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/company-meetings-carpenter-steel-magna-theatre-corp.html | COMPANY MEETINGS; Carpenter Steel Magna Theatre Corp. | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hungarian-editorial-reply-to-pravda-the-people-want-liberty.html | Hungarian Editorial Reply to Pravda; The People Want Liberty | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/exgov-we-edge-of-jersey-is-dead-chief-executive-191618-and-194347.html | EX-GOV. W.E. EDGE OF JERSEY IS DEAD; Chief Executive 1916-18 and 1943-47 Had Been U.S. Senator for 11 Years FORMER ENVOY TO PARIS Early Backer of Eisenhower Was G.O.P. Leader More Than Half a Century Publisher and Banker Supported Harding | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/british-reserves-miss-sailing.html | British Reserves Miss Sailing | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fruehauf-net-off-50-for-3d-quarter-credit-squeeze-on-truckers-is.html | Fruehauf Net Off 50% for 3d Quarter; Credit Squeeze on Truckers Is Cited | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/auto-mishaps-decline-accidents-and-injuries-last-week-fewer-than-in.html | AUTO MISHAPS DECLINE; Accidents and Injuries Last Week Fewer Than in 1955 | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/start-of-bank-building-set.html | Start of Bank Building Set | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/rise-is-expected-in-us-shoe-sales-10months-volume-put-at-495000000.html | RISE IS EXPECTED IN U.S. SHOE SALES; 10-Months' Volume Put at 495,000,000 Pairs, Up 6,000,000 Over '55 | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/maria-callas-bows-at-opening-of-met-callas-in-debut-at-met-opening.html | Maria Callas Bows At Opening of 'Met'; CALLAS IN DEBUT AT 'MET' OPENING Subscribers Were First All Share Applause | True | By Ross Parmenter | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/riders-greeted-mounties-parade-horse-show-jumping-teams-welcomed-at.html | RIDERS GREETED, MOUNTIES PARADE; Horse Show Jumping Teams Welcomed at City Hall-- Garden Ring Is Ready Garden the Busiest Place Rehearsal by Mounties | True | By John Rendel | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/moscow-states-hungary-policy-asserts-troops-in-budapest-will.html | MOSCOW STATES HUNGARY POLICY; Asserts Troops in Budapest Will Withdraw as Soon as Rebels Cease Fight Shepilov Gives Views Leaders at Embassy Party | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/earnings-decline-for-armco-steel-quarterly-income-off-475-from.html | EARNINGS DECLINE FOR ARMCO STEEL; Quarterly Income Off 47.5% From '55-- 9-Months' Net Shows Slight Rise PULLMAN, INC. Quarterly Net Off From 1955 - -9-Month Income Rises COMPANIES ISSUE EARNINGS FIGURES G.M. ACCEPTANCE CORP. Volume of New Financing Dips, but Profits Rise Sharply DETROIT STEEL CORP. Net Profit for Nine Months Is Equal to $2.05 a Share YALE AND TOWNE Net Income for Nine Months Is 32 Per Cent Over 1955 OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/russians-ouster-demanded-by-us-un-delegation-aide-charged-with.html | RUSSIA'S OUSTER DEMANDED BY U.S.; U.N. Delegation Aide Charged With Helping to Smuggle Child Out of Country | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sleeping-prince-to-open-tour.html | 'Sleeping Prince' to Open Tour | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/world-community-day-friday.html | World Community Day Friday | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/tass-decries-israeli-exuse.html | Tass Decries Israeli 'Excuse' | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/truman-hits-gop.html | TRUMAN HITS G.O.P. | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mrs-saul-bogan-has-child.html | Mrs. Saul Bogan Has Child | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/france-tells-un-egypt-runs-guns-charges-in-security-council-cairo.html | FRANCE TELLS U.N. EGYPT RUNS GUNS; Charges in Security Council Cairo Ships Weapons to Rebels in Algeria Iranian Next in Line No Objections Raised | True | By Lindesay Parrot Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/redlegs-bid-300000-for-brooks-newcombe.html | Redlegs Bid $300,000 For Brooks' Newcombe | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/injuries-to-clift-halt-movie-work-cut-lips-suffered-by-actor-cause.html | INJURIES TO CLIFT HALT MOVIE WORK; Cut Lips Suffered by Actor Cause 2d Production Stop on 'Raintree County' Of Local Origin 'Misanthrope' Postponed | True | BY Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wagner-assails-price-disparities-longterm-basis-is-lacking-in-sense.html | WAGNER ASSAILS PRICE DISPARITIES; Long-Term Basis Is Lacking in 'Sense of Prosperity,' He Says in Queens Talks Urges Aid to Israel | True | By McCandlish Phillips | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/peace-in-hungary-is-asked-by-tito-yugoslav-tells-people-revolt.html | PEACE IN HUNGARY IS ASKED BY TITO; Yugoslav Tells People Revolt Endangers 'Socialism' and Calm of World | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/philadelphia-hit-by-transit-strike.html | PHILADELPHIA HIT BY TRANSIT STRIKE | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/security-council-will-meet-today-special-un-session-is-set-for-11.html | SECURITY COUNCIL WILL MEET TODAY; Special U.N. Session Is Set for 11 A.M. to Consider the Move by Israel Sanctions Provided | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/britons-condemn-soviet-intrusion-lloyd-and-gaitskell-demand-in.html | BRITONS CONDEMN SOVIET INTRUSION; Lloyd and Gaitskell Demand in Commons That Russians Withdraw From Hungary Soviet Forces in Readiness Soviet Move Called Shock Enthusiasm for Rebels High | True | By Drew Middleton Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/texts-of-the-presidents-campaign-speeches-during-his-swing-through.html | Texts of the President's Campaign Speeches During His Swing Through the South; Eisenhower Scores Rivals and Praises Senator Byrd | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/togoland-backs-france-77-vote-to-join-union-and-end-un-trusteeship.html | TOGOLAND BACKS FRANCE; 77% Vote to Join Union and End U.N. Trusteeship | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/reger-and-davis-will-face-giant-but-chandnois-and-matusza-will-be.html | REGER AND DAVIS WILL FACE GIANT; But Chandnois and Matusza Will Be Out of Steeler Line-Up on Sunday | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/poll-backs-eisenhower-our-sunday-visitor-readers-give-president-593.html | POLL BACKS EISENHOWER; Our Sunday Visitor Readers Give President 59.3% | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/eden-and-gerhardsen-talk.html | Eden and Gerhardsen Talk | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fog-around-doria-called-possible-stockholm-officer-says-it-or.html | FOG AROUND DORIA CALLED 'POSSIBLE'; Stockholm Officer Says It or Something Else Might Have Hidden Liner From View Speculates on Fog Stockholm Route Defended | True | By Russell Porter | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/9-seized-as-gamblers-police-raid-night-clubsay-suspects-were.html | 9 SEIZED AS GAMBLERS; Police Raid Night Club--Say Suspects Were Settling Bets | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/gasoline-prices-cut-reduction-by-indiana-standard-affects.html | GASOLINE PRICES CUT; Reduction by Indiana Standard Affects Midwestern States | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/bridge-pairs-open-las-vegas-event-coast-team-is-ahead-after-first.html | BRIDGE PAIRS OPEN LAS VEGAS EVENT; Coast Team Is Ahead After First Session-- Leading U.S. Stars Vie for $12,000 | True | By George Rapee Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/belgian-metal-workers-strike.html | Belgian Metal Workers Strike | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/kate-revival-for-millburn.html | 'Kate' Revival for Millburn | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/marilyn-monroe-meets-a-neighborthe-queen.html | Marilyn Monroe Meets A Neighbor--the Queen | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dr-louis-findlay-un-health-officer.html | DR. LOUIS FINDLAY, U.N. HEALTH OFFICER | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/suzanne-wood-to-wed-princeton-girl-is-future-bride-of-walter-kuehn.html | SUZANNE WOOD TO WED; Princeton Girl Is Future Bride of Walter Kuehn Jr. | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/davis-cup-team-leaves-today.html | Davis Cup Team Leaves Today | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/big-ten-works-on-code-committee-to-draw-up-rules-on-recruiting.html | BIG TEN WORKS ON CODE; Committee to Draw Up Rules on Recruiting, Subsidizing | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/international-control-of-tangier-zone-ends.html | International Control Of Tangier Zone Ends | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fete-for-hospital-fund-aides.html | Fete for Hospital Fund Aides | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/banker-suggests-revision-in-taxes-finance-group-hears-plan-to-aid.html | BANKER SUGGESTS REVISION IN TAXES; Finance Group Hears Plan to Aid Small Business, Increase Savings Exemption Is Urged | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/us-canada-act-to-save-cranes-international-group-planned-to-spur.html | U.S., CANADA ACT TO SAVE CRANES; International Group Planned to Spur Propagation and Protection of Whoopers | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mary-d-saunders-is-married-here-attended-by-9-at-wedding-in-central.html | MARY D. SAUNDERS IS MARRIED HERE; Attended by 9 at Wedding in Central Presbyterian to James A. Edgar Jr. | True | The New York Times | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/new-surgery-director-at-st-johns-brooklyn.html | New Surgery Director At St. John's, Brooklyn | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/jh-attorney-first-in-pace-at-yonkers.html | J.H. ATTORNEY FIRST IN PACE AT YONKERS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/news-of-the-advertising-and-marketing-fields-western-union-offers.html | News of the Advertising and Marketing Fields; Western Union Offers Help for Advertisers in Telegraph Form First Principles Big Drive for Hertz The Philco Account Accounts People Notes | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/new-power-project-dam-set.html | New Power Project, Dam Set | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/cities-service-reports-top-nine-months-net-income-up-46-for-third.html | Cities Service Reports Top Nine Months; Net Income Up 46% for Third Quarter | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/red-china-holds-one-german.html | Red China Holds One German | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/davidson-lauds-columbia-spirit-former-army-coach-regrets-end-of.html | DAVIDSON LAUDS COLUMBIA SPIRIT; Former Army Coach Regrets End of Rivalry With Lions --Hickman Is Honored A. Player in '20's Three Scoring Chances | True | By Louis Effrat | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/1957-sugar-quotas-to-be-set.html | 1957 Sugar Quotas to Be Set | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/son-to-mrs-ha-livingston.html | Son to Mrs H.A. Livingston | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hotchkiss-eleven-surprises-coach-spirited-eleven-impresses-in.html | HOTCHKISS ELEVEN SURPRISES COACH; Spirited Eleven Impresses in Victory and Defeat-- Taft, Kent on Schedule Unbeaten Foes Opposed Eight Starters Due Back Aide Joins Sprinters | True | By Michael Strauss Special To The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wholesale-sugar-price-raised.html | Wholesale Sugar Price Raised | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/pitcher-joins-commerce-unit.html | Pitcher Joins Commerce Unit | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/kefauver-offers-new-h-bomb-plan-in-ohio-talks-he-says-us-should-stop.html | KEFAUVER OFFERS NEW H-BOMB PLAN; In Ohio Talks He Says U.S. Should Stop Tests First, Negotiate Pact Later Presses H-Bomb Plan Art Week Proclaimed | True | By Richmond Amper Special To The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/turning-point-in-hungary.html | TURNING POINT IN HUNGARY? | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/in-3way-contest-in-22d-district-rivals-of-representative-healey-pin.html | In 3-Way Contest in 22d District, Rivals of Representative Healey Pin Hopes on an Upset-- Campaigning Lively; Democrats Hold Big Margins in Two Races in the Bronx | True | By James P. McCaffrey | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/realty-men-split-on-housing-issue-attack-on-proposition-two-is.html | REALTY MEN SPLIT ON HOUSING ISSUE; Attack on Proposition Two Is Protested by State Aide and Some in Board | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/kashmiri-body-favors-india.html | Kashmiri Body Favors India | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/squibb-plant-doomed-move-from-brooklyn-called-necessary-by-owner.html | SQUIBB PLANT DOOMED; Move From Brooklyn Called Necessary by Owner | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/strike-on-at-peru-smelter.html | Strike On at Peru Smelter | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/under-new-regime-metropolitan-divas-reach-forlow-on-the-bathroom.html | Under New Regime, Metropolitan Divas Reach for-Low on the Bathroom Scales; Ranks of Slim Increase Bing vs. Pear-Shaped Champs | | By Nan Robertson | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/housing-report-issued-rochester-rentals-are-found-in-short-supply.html | HOUSING REPORT ISSUED; Rochester Rentals Are Found in Short Supply by State | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/carting-licenses-of-68-suspended-action-follows-failure-to-obey.html | CARTING LICENSES OF 68 SUSPENDED; Action Follows Failure to Obey City Law on Filing of Data--428 Others Comply Many-Sided Inquiry | | BY Charles G. Bennett | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/patrols-in-budapest-are-triggerhappy-from-propaganda-budapest.html | Patrols in Budapest Are Trigger-Happy From Propaganda; BUDAPEST PATROL IS TRIGGER-HAPPY Wants U.S. Volunteers Uranium Finds Revealed | True | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/railway-wins-oscar-great-northern-is-so-honored-for-best-annual.html | RAILWAY WINS OSCAR; Great Northern Is So Honored for Best Annual Report | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/threat-of-strike-on-subways-ends-head-of-mba-says-members-will-not.html | THREAT OF STRIKE ON SUBWAYS ENDS; Head of M.B.A. Says Members Will Not Quit on Monday or 'Any Time in Near Future' UNION ATTACKS WAGNER Those Picketing Mayor Wear Invits Buttons--Aide Is in Pay of Republicans Can't Identify Member Promises Legislation Aid | | By Ralph Katz | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/harvard-club-triumphs.html | Harvard Club Triumphs | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/a-reactor-for-caracas-go-to-build-first-nuclear-unit-in-venezuela.html | A REACTOR FOR CARACAS; G.E. to Build First Nuclear Unit in Venezuela | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/eisenhower-bids-south-fight-bias-on-a-local-basis-in-miami-he.html | EISENHOWER BIDS SOUTH FIGHT BIAS ON A 'LOCAL BASIS'; In Miami He Stresses Roles of States--Hails Byrd in Speech in Virginia Makes 1,800-Mile Trip EISENHOWER BIDS SOUTH FIGHT BIAS Praises Senator Byrd Philadelphia Talk Set Wave to Crowd | True | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/leafs-lose-cullen-for-a-week.html | Leafs Lose Cullen for a Week | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/actors-fund-aides-named.html | Actors Fund Aides Named | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/seaway-talks-begin-cunard-and-canadian-pacific-consider-joint.html | SEAWAY TALKS BEGIN; Cunard and Canadian Pacific Consider Joint Service | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/harness-driver-barred-12-days-rodney-held-at-fault-in-sixhorse.html | HARNESS DRIVER BARRED 12 DAYS; Rodney Held at Fault in SixHorse Pile-Up That Led toYonkers Bet Refunds | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/avco-will-sell-bendix-for-cash-and-some-shortterm-finance.html | Avco Will Sell Bendix for Cash And 'Some' Short-Term Finance | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sukarno-urges-burial-of-all-political-parties.html | Sukarno Urges 'Burial' Of All Political Parties | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/to-honor-the-martyrs.html | TO HONOR THE MARTYRS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/600-civilian-jets-on-order.html | 600 Civilian Jets on Order | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/books-of-the-times-a-decade-of-america-the-lure-of-the-printed-word.html | Books of The Times; A Decade of America The Lure of the Printed Word | | By Charles Poore | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/jersey-rail-station-renamed.html | Jersey Rail Station Renamed | | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/robinson-bout-seat-sale-set.html | Robinson Bout Seat Sale Set | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/polands-leaders-back-hungarians-support-demands-for-exit-of-soviet.html | POLAND'S LEADERS BACK HUNGARIANS; Support Demands for Exit of Soviet Troops--Call for End of Strife POLAND'S LEADERS BACK HUNGARIANS Opposition to Soviet | | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/premier-of-jordan-completes-cabinet.html | PREMIER OF JORDAN COMPLETES CABINET | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/moore-lists-training-plan.html | Moore Lists Training Plan | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/meyner-pays-tribute-jersey-will-observe-thirtyday-period-of.html | MEYNER PAYS TRIBUTE; Jersey Will Observe Thirty-Day Period of Mourning | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/man-convicted-on-sunday-law.html | Man Convicted on Sunday Law | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sports-of-the-times-the-general-rides-again-dual-candidacy-his.html | Sports of The Times; The General Rides Again Dual Candidacy His Successor Shrewd Observer | True | By Arthur Daley | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/russians-befriend-one-hungarian-city-russians-in-gyor-befriend.html | Russians Befriend One Hungarian City; RUSSIANS IN GYOR BEFRIEND PEOPLE | True | By Homer Bigart Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/israelis-attract-french-sympathy-officials-and-public-support-move.html | ISRAELIS ATTRACT FRENCH SYMPATHY; Officials and Public Support Move on Egypt, but Formal Position Is Deferred Three Causes Are Cited Egypt Said to Feel Pressure | | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sylvania-closes-a-plant.html | Sylvania Closes a Plant | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hungary-will-send-team-to-olympics-revolt-weakens-victory-chances.html | Hungary Will Send Team to Olympics; REVOLT WEAKENS VICTORY CHANCES Athletes Reported Fighting With Rebels, but Budapest Says Team Will Compete Delay in Departure Team on an Island Argentina Drops 19 | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sales-promotion-chief-appointed-by-sylvania.html | Sales Promotion Chief Appointed by Sylvania | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/palestine-truce-has-been-uneasy-deterioration-of-situation-linked.html | PALESTINE TRUCE HAS BEEN UNEASY; Deterioration of Situation Linked to Egypt's Buying of Red Arms, Canal Crisis Arab Joint Command Set | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/the-times-offers-pay-rise-of-4-proposal-rejected-by-news.html | THE TIMES OFFERS PAY RISE OF 4 %; Proposal Rejected by News Guild--Contracts Expire at Midnight Tomorrow Guild Leader 'Shocked' | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fire-college-official-to-retire.html | Fire College Official to Retire | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/henri-richard-in-drill-cast-is-removed-from-knee-of-injured.html | HENRI RICHARD IN DRILL; Cast Is Removed From Knee of Injured Montreal Player | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/stevenson-nixon-in-city-tomorrow-democrat-to-make-6hour-tourvice.html | STEVENSON, NIXON IN CITY TOMORROW; Democrat to Make 6-Hour Tour--Vice President Also Slated for Brief Stay | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/battelle-installs-research-reactor.html | BATTELLE INSTALLS RESEARCH REACTOR | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/upstate-fire-kills-2-children.html | Upstate Fire Kills 2 Children | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/podres-visits-bavasi-dodgers-southpaw-will-take-a-rest-next-few.html | PODRES VISITS BAVASI; Dodgers Southpaw Will Take a Rest Next Few Months | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/commodity-index-eases-figure-for-friday-put-at-90-down-01-from.html | COMMODITY INDEX EASES; Figure for Friday Put at 90 Down 0.1 From Thursday | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/denison-paper-for-stevenson.html | Denison Paper for Stevenson | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/tea-for-foreign-students.html | Tea for Foreign Students | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/clay-products-men-to-meet.html | Clay Products Men to Meet | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/theatre-benefit-to-aid-lighthouse-proceeds-of-dec-12-showing-of.html | THEATRE BENEFIT TO AID LIGHTHOUSE; Proceeds of Dec. 12 Showing of 'Happy Hunting' Will Go to Organization for Blind | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wolfson-discloses-brown-co-holdings.html | WOLFSON DISCLOSES BROWN CO. HOLDINGS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/lassiter-wins2-cue-tests.html | Lassiter Wins-2 Cue Tests | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/ward-outpoints-murphy.html | Ward Outpoints Murphy | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/oklahoma-regains-no1-ranking-in-two-college-football-polls-second.html | Oklahoma Regains No.1 Ranking in Two College Football Polls; SECOND SPOT GOES TO GEORGIA TECH Michigan State Loses Lead to Oklahoma--Tennessee Eleven Climbs to Third Spartans Are Fourth Comparative Scores Yardstick | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fleet-tests-new-plans-atlantic-force-has-missile-ship-nuclear.html | FLEET TESTS NEW PLANS; Atlantic Force Has Missile Ship, Nuclear Submarine | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/drive-on-blindness-begins.html | Drive on Blindness Begins | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/president-given-minnesota-lead-resurvey-finds-him-moving-ahead-in-a.html | PRESIDENT GIVEN MINNESOTA LEAD; Resurvey Finds Him Moving Ahead in a Close Contest PRESIDENT GIVEN MINNESOTA LEAD G.O.P. Leads in Small Towns President Ahead in Poll | True | By Donald Janson Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/milk-prices-are-scored-coop-cites-fall-in-use-while-child.html | MILK PRICES ARE SCORED; Co-Op Cites Fall in Use While Child Population Increased | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/rumania-arrests-unruly-magyars-minority-said-to-demonstrate-in.html | RUMANIA ARRESTS UNRULY MAGYARS; Minority Said to Demonstrate in Sympathy With Their Kinsmen in Hungary Return Is Unexpected Talks Are Under Way | True | By Welles Hangan Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/savoyplaza-gets-bid-hilton-offers-its-stockholders-an-exchange-of.html | SAVOY-PLAZA GETS BID; Hilton Offers Its Stockholders an Exchange of Shares | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/jersey-standard-raises-earnings-net-is-603000000-for-9-months.html | JERSEY STANDARD RAISES EARNINGS; Net Is $603,000,000 for 9 Months; Increased From $523,000,000 in '55 EQUAL TO $3.07 A SHARE Half-Year income Also Rises to $392,000,000--Other Oil Concerns Report Exploration Outlay Up M'COLL-FRONTENAC Income for Quarter and 9 Months Increased Over '55 Periods OHIO OIL COMPANY 9-Month Net $30,295,968, Equal to $2.31 a Share SKELLY OIL COMPANY Net Dips for Quarter but Gains Over '55 in 9 Months | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/soviet-office-picketed-300-protest-use-of-russian-troops-in-hungary.html | SOVIET OFFICE PICKETED; 300 Protest Use of Russian Troops in Hungary | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/major-barbara-to-bow-tonight-robert-l-josephproducers-theatre.html | 'MAJOR BARBARA' TO BOW TONIGHT; Robert L. Joseph-Producers Theatre Revival of Shaw Play Has Five Stars Myerberg Eyes Contender Miriam Hopkins to Return | True | By Sam Zolotow | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/2-statements-explain-wests-mideast-policy.html | 2 Statements Explain West's Mideast Policy | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/aleichem-play-here-saturday.html | Aleichem Play Here Saturday | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/israels-forces-small-but-tough-army-can-expand-rapidly-to-strength.html | ISRAEL'S FORCES SMALL BUT TOUGH; Army Can Expand Rapidly to Strength of 250,000-- Few Heavy Weapons | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/at-t-talks-open-union-seeks-substantial-increase-in-wages.html | A.T. & T. TALKS OPEN; Union Seeks 'Substantial' Increase in Wages | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/cote-retires-as-runner.html | Cote Retires as Runner | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/lawrence-j-dunn-yonkers-official.html | LAWRENCE J. DUNN, YONKERS OFFICIAL | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/patricia-gordon-will-be-married-junior-at-mount-holyoke-is-engaged.html | PATRICIA GORDON WILL BE MARRIED; Junior at Mount Holyoke Is Engaged to Edward Esrey Johnson of the Army Razdow--Simon Casey-- Tessaro | True | Special to The New York Times.Ing-John | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/norkus-defeats-rowan-on-points-long-islander-victor-in-dull.html | NORKUS DEFEATS ROWAN ON POINTS; Long Islander Victor in Dull 10-Rounder at St. Nicks-- Miteff Subdues Henry First Victory in 2 Years Miteff Outweighs Foe | True | By William J. Briordy | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/ogden-hammond-former-envoy-87-ambassador-to-spain-from-1925-to-1929.html | OGDEN HAMMOND, FORMER ENVOY, 87; Ambassador to Spain From 1925 to 1929 Dies--Was Active in Jersey G.O.P. | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/thomas-outlines-us-atomic-fleet-an-85000ton-carrier-task-forces-and.html | THOMAS OUTLINES U.S. ATOMIC FLEET; An 85,000-Ton Carrier, Task Forces and Submarines of Improved Design Slated | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/4-us-airmen-lost-in-crash.html | 4 U.S. Airmen Lost in Crash | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/president-to-continue-to-seek-world-peace.html | President to Continue To Seek World Peace | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wood-field-and-stream-deer-hunters-stalled-along-st-croix.html | Wood, Field and Stream; Deer Hunters Stalled Along St. Croix in Canada--Warm Weather Is Excuse | True | By John W. Randolph Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/longshoremen-to-avoid-handling-russian-cargo.html | Longshoremen to Avoid Handling Russian Cargo | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/austrian-relief-goes-to-hungary-medicine-food-and-clothing-rushed.html | AUSTRIAN RELIEF GOES TO HUNGARY; Medicine, Food and Clothing Rushed to Embattled Land by Plane and Truck Socialists Spur Relief Red Cross Coordinates U.S. Sends Penicillin | By Henry Giniger Special To the New York Times. | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/early-warning-captures-dash-scores-at-garden-state-and-returns-1560.html | EARLY WARNING CAPTURES DASH; Scores at Garden State and Returns $15.60 for $2-- War Age Is Second | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/agenda-of-major-candidates-today-president-in-capital-stevenson-in.html | Agenda of Major Candidates Today: President in Capital, Stevenson in East | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/tardy-scenery-delays-play.html | Tardy Scenery Delays Play | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/air-pollution-study-to-begin.html | Air Pollution Study to Begin | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wheat-futures-reach-new-highs-buying-based-on-continued-drought-and.html | WHEAT FUTURES REACH NEW HIGHS; Buying Based on Continued Drought and Predictions of Heavy Exports | Special to The New York Times. | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/union-carbide-carbon-names-vice-president.html | Union Carbide & Carbon Names Vice President | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/blood-donations-set-utility-companies-and-knights-of-pythias-to.html | BLOOD DONATIONS SET; Utility Companies and Knights of Pythias to Give Today | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/restraint-charged-in-scotchlite-sale.html | RESTRAINT CHARGED IN 'SCOTCHLITE' SALE | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hercules-motors-in-proxy-contest.html | HERCULES MOTORS IN PROXY CONTEST | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/schick-common-stock-offered.html | Schick Common Stock Offered | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/publisher-decries-aiding-of-dictators.html | PUBLISHER DECRIES AIDING OF DICTATORS | Special to The New York Times. | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/electronic-brain-rules-at-new-15000000-bakery.html | Electronic Brain Rules at New $15,000,000 Bakery | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/arrested-in-extortion-student-accused-of-writing-kidnapped-boys.html | ARRESTED IN EXTORTION; Student Accused of Writing Kidnapped Boy's Parents | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hastego-wins-by-6-lengths-at-jamaicahorse-show-to-open-today-135.html | Hastego Wins by 6 Lengths at Jamaica--Horse Show to Open Today; 13-5 SHOT VICTOR OVER BEAM RIDER Hastego, Schwizer Up, Goes Six Furlongs in 1:11 3/5-- Will of Allah Third Double Pays $458 Comet Wave Scores | By Joseph C. Nichols | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/capital-restores-hungary-contact.html | CAPITAL RESTORES HUNGARY CONTACT | Special to The New York Times. | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/parents-cited-in-delinquency.html | Parents Cited in Delinquency | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/come-on-red-triumphs-choice-wins-opening-feature-at-narragansett.html | COME ON RED TRIUMPHS; Choice Wins Opening Feature at Narragansett Park | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/city-school-aides-spur-integration-district-lines-are-shifted-in.html | CITY SCHOOL AIDES SPUR INTEGRATION; District Lines Are Shifted in Some Brooklyn Areas CITY SCHOOL AIDES SPUR INTEGRATION Children Transferred Pupil Population Studied | By Benjamin Fine | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/merger-proposed-in-chemical-field-heyden-newport-industries-plan.html | MERGER PROPOSED IN CHEMICAL FIELD; Heyden, Newport Industries Plan Exchange of Stock-- Other Transactions OTHER SALES, MERGERS | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/europe-outbids-us-on-oil-work-argentina-studies-71-offers-submitted.html | EUROPE OUTBIDS U.S. ON OIL WORK; Argentina Studies 71 Offers Submitted in May to Build Refinery and Pipelines EUROPE OUTBIDS U.S. ON OIL WORK | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/new-hungarian-flag-flown.html | New Hungarian Flag Flown | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/social-aides-urged-to-carry-work-load.html | SOCIAL AIDES URGED TO CARRY WORK LOAD | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/trading-subdued-on-london-board-world-tension-brings-some.html | TRADING SUBDUED ON LONDON BOARD; World Tension Brings Some Losses-- Gilt Edges Turn Better Near Close | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/radford-decries-us-complacency.html | RADFORD DECRIES U.S. COMPLACENCY | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/jail-term-begins-for-exus-aide.html | JAIL TERM BEGINS FOR EX-U.S. AIDE | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fisks-president.html | FISK'S PRESIDENT | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/tension-repored-in-east-germany.html | TENSION REPORED IN EAST GERMANY | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/city-to-clear-sites-for-fashion-school-and-a-science-unit.html | City to Clear Sites For Fashion School And a Science Unit | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/nickel-co-manitoba-in-deal.html | Nickel Co., Manitoba in Deal | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/bronx-zoo-gets-rare-chinese-alligator-from-warsaw.html | Bronx Zoo Gets Rare Chinese Alligator From Warsaw | True | The New York Times | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/city-to-sell-88-used-vehicles.html | City to Sell 88 Used Vehicles | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/work-prescribed-for-heart-cases-techniques-for-measuring-job.html | WORK PRESCRIBED FOR HEART CASES; Techniques for Measuring Job Capacity Discussed at Association Meeting Low Energy  Required | True | By Robert K. Plumb Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mideast-events-disturb-britain-cabinet-meets-twice-in-day-missing.html | MIDEAST EVENTS DISTURB BRITAIN; Cabinet Meets Twice in Day --Massing of Israel Forces Reported | True | By Leonard Ingalls Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/harriman-assails-javits-bias-record.html | HARRIMAN ASSAILS JAVITS BIAS RECORD | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/rubinstein-tape-heard-court-plays-recordings-in-535000-extortion.html | RUBINSTEIN TAPE HEARD; Court Plays Recordings in $535,000 Extortion Case | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/us-workers-warned-young-cautions-them-against-activity-in-campaign.html | U.S. WORKERS WARNED; Young Cautions Them Against Activity in Campaign | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/pan-american-asks-miami-winter-run.html | PAN AMERICAN ASKS MIAMI WINTER RUN | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/clio-concert-trio-presents-program.html | CLIO CONCERT TRIO PRESENTS PROGRAM | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/western-union-lists-dip-in-net-rise-in-wage-costs-blamed-as-gross.html | WESTERN UNION LISTS DIP IN NET; Rise in Wage Costs Blamed as Gross Revenues Gain --Other Utility Reports OTHER UTILITY REPORTS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/herman-milgrim-merchant-was-79-president-board-chairman-and-a.html | HERMAN MILGRIM, MERCHANT, WAS 79; President, Board Chairman and a Founder of Women's Specialty Shops Dies | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/ymca-aide-to-join.html | Y.M.C.A. Aide to Join | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/us-destroyer-rescues-33.html | U.S. Destroyer Rescues 33 | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/tv-show-planned-for-betty-hutton-nbc-may-present-star-in-comedy.html | TV SHOW PLANNED FOR BETTY HUTTON; N.B.C. May Present Star in Comedy Series to Be Filmed by Independent Group | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/gsa-selling-hog-bristles.html | G.S.A. Selling Hog Bristles | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/lehman-cites-gain-in-army-bias-fight.html | LEHMAN CITES GAIN IN ARMY BIAS FIGHT | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/the-skies-are-clear.html | The Skies Are Clear | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/foreign-mission-unit-elects.html | Foreign Mission Unit Elects | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/an-operatic-volcano-maria-meneghini-callas-learned-role-in-5-days.html | An Operatic Volcano; Maria Meneghini Callas Learned Role in 5 Days Brought Weight Down | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fighting-persists-russians-still-pulling-out-with-hungarian-units.html | FIGHTING PERSISTS; Russians Still Pulling Out, With Hungarian Units Taking Over Appeal Is Pressed BUDAPEST REBELS REFUSE TO YIELD Red Organ Replies to Pravda | True | By Elie Abel Special To The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/deep-drive-made-tel-aviv-declares-aim-is-to-smash-egyptian-commando.html | DEEP DRIVE MADE; Tel Aviv Declares Aim Is to Smash Egyptian Commando Bases 'Too Big for a Reprisal' ISRAEL'S FORCES DRIVE INTO EGYPT U.S. Begins Evacuation Subterfuge Used Burns Cancels Trip to Syria | True | By Moshe Brilliant Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fairy-princess-fete-to-help-youngsters.html | FAIRY PRINCESS FETE TO HELP YOUNGSTERS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/text-of-israeli-statement-suez-blockade-charged.html | Text of Israeli Statement; Suez 'Blockade' Charged | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/reds-hear-nixon-despite-a-mixup-plan-for-soviet-observers-to-attend.html | REDS HEAR NIXON DESPITE A MIXUP; Plan for Soviet Observers to Attend Rally Is Voided, Then Carried Through Nearly Miss Hearing Nixon Red System Denounced | True | By Jack Raymond Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/brownlee-dam-project-includes-halfmile-tunnel-in-solid-rock.html | Brownlee Dam Project Includes Half-Mile Tunnel in Solid Rock | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/ontario-plans-seaway-park.html | Ontario Plans Seaway Park | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/devon-loch-triumphs-queen-mothers-horse-wins-nottingham-hurdles.html | DEVON LOCH TRIUMPHS; Queen Mother's Horse Wins Nottingham Hurdles Race | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/marine-held-guilty-mess-sergeant-is-convicted-of-hitting-recruit.html | MARINE HELD GUILTY; Mess Sergeant Is Convicted of Hitting Recruit | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/assassination-in-cuba.html | ASSASSINATION IN CUBA | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/ncaa-approves-sugar-bowl-game.html | N.C.A.A. APPROVES SUGAR BOWL GAME | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/new-fabrics-make-bow.html | New Fabrics Make Bow | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/israel-and-egypt.html | ISRAEL AND EGYPT | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/west-discusses-aims-on-hungary-big-3-confers-on-a-possible-security.html | WEST DISCUSSES AIMS ON HUNGARY; Big 3 Confers on a Possible Security Council Move-- New Session Foreseen Iran Against Troop Use Soviet Veto Probable | True | By Thomas J. Hamilton Special To The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mcmurdo-sound-is-scene-of-preparations-by-us-for-its-landing-at.html | McMurdo Sound Is Scene of Preparations by U.S. for Its Landing at South Pole | True | The New York Times (by Walter Sullivan)the New York Times (BY WALTER SULLIVAN) | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/indians-raise-seat-prices.html | Indians Raise Seat Prices | True | | 1984-12-17 | RE0000229321 | B00000618373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/us-polar-party-to-live-in-style-camp-at-south-pole-to-have-showers.html | U.S. POLAR PARTY TO LIVE IN STYLE; Camp at South Pole to Have Showers, Washing Machine and a Clothes Drier MEN WILL FLY TO SITE Highly Trained Navy Experts Assigned Task of Building Outpost in Antarctic A Coincidence of Name Men Will Fly to the Pole | True | By Walter Sullivan Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hall-accepts-gifts-teaneck-republicans-give-1537-and-set-of-towels.html | HALL ACCEPTS GIFTS; Teaneck Republicans Give $1,537 and Set of Towels | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/nine-slain-in-raid-by-havana-police-cuban-official-hurt-in-gun.html | NINE SLAIN IN RAID BY HAVANA POLICE; Cuban Official Hurt in Gun Fight With Batista Foes at Haitian Embassy Police Bar Photographers Prio Denies Batista Charge | True | By R. Hart Phillips Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/civil-rights-fight-a-crusade-ives-says.html | CIVIL RIGHTS FIGHT A CRUSADE, IVES SAYS | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/aid-to-states-set-on-water-rights-seaton-endorses-legislation.html | AID TO STATES SET ON WATER RIGHTS; Seaton Endorses Legislation Slated for Next Congress --Adds Expert to Staff Election Prediction Scope of Chilson's Role | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/son-to-mrs-jr-steers-jr.html | Son to Mrs. J.R. Steers Jr. | True | Special to The New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/stevenson-says-us-gets-less-than-truth-on-strife-charges-president.html | Stevenson Says U.S. Gets 'Less Than Truth' on Strife; Charges President Endangered the Nation by 'Good News' From the Mideast-- Boston Crowds Hail Candidate STEVENSON FINDS 'LESS THAN TRUTH' | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/article-2-no-title-private-institute-in-ohio-has-uranium235-reactor.html | Article 2 -- No Title; Private Institute in Ohio Has Uranium-235 Reactor | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/in-the-nation-candidate-for-immortality-or-oblivion-his-destiny.html | In the Nation; Candidate for Immortality --Or Oblivion His 'Destiny Obscure' Ward of the Welfare State | True | By Arthur Krock | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/steel-production-dips-02-in-week.html | STEEL PRODUCTION DIPS 0.2% IN WEEK | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/ousted-teacher-back-man-dismissed-3-years-ago-reinstated-by-the.html | OUSTED TEACHER BACK; Man Dismissed 3 Years Ago Reinstated by the City | True | | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-30 | 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/a-fig-for-logic-a-wry-report-on-new-hearings-on-a-tariff-issue-just.html | A Fig for Logic; A Wry Report on New Hearings On a Tariff Issue Just 'Closed' | True | By Brendan M. Jones | 1984-12-17 | RE0000229321 | B00000618373 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/quinns-defense-heard-by-council-councilman-explains-private-job.html | QUINN'S DEFENSE HEARD BY COUNCIL; Councilman Explains Private Job | True | By Charles G. Bennettthe New York Times | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/junior-canadiens-drive-is-on.html | Junior Canadiens' Drive Is On | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/2-parties-predict-control-of-house.html | 2 PARTIES PREDICT CONTROL OF HOUSE | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/books-today.html | Books Today | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/foreign-affairs-aspects-and-illusions-of-unreality-the-issue-of.html | Foreign Affairs; Aspects and Illusions of Unreality The Issue of Peace Lack of Contact A Global Phenomenon | True | By C.l. Sulzberger | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/treasury-legal-aide-resigns.html | Treasury Legal Aide Resigns | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/israelis-down-5-jets-vessel-shelling-haifa-is-seized-israel-accepts.html | Israelis Down 5 Jets; VESSEL SHELLING HAIFA IS SEIZED Israel Accepts Demand Tel Aviv Reports Air Raid | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sinai-peninsula-often-war-area-triangular-wasteland-has-been.html | SINAI PENINSULA OFTEN WAR AREA; Triangular Wasteland Has Been Battleground Scene Since Biblical Times | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/democrats-hope-for-coast-upset-gop-in-california-appears.html | DEMOCRATS HOPE FOR COAST UPSET; G.O.P. in California Appears Ahead-- Opponents Look for a Helpful Issue Democrats Hopeful on House | True | By Gladwin Hill Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rhodes-candidates-named.html | Rhodes Candidates Named | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/ruth-a-harris-engaged-bryn-mawr-alumna-fiancee-of-dr-earl-p-davy.html | RUTH A. HARRIS ENGAGED; Bryn Mawr Alumna Fiancee of Dr. Earl P. Davy | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/city-pushes-its-fight-on-red-teachers-bids-state-annul-order-against-ousters.html | City Pushes Its Fight on Red Teachers; Bids State Annul Order Against Ousters | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/giants-get-sauer-as-free-agent-in-move-to-strengthen-outfield.html | Giants Get Sauer as Free Agent In Move to Strengthen Outfield | True | By Louis Effrat | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/alcoa-earnings-decrease-by-16-despite-record-revenues-and-sales-for.html | ALCOA EARNINGS DECREASE BY 1.6%; Despite Record Revenues and Sales for 9 Months, Net Dips From '55 AMERICAN CAN CO. Despite Record Sales, Profits Fell 8.9% in 3d Quarter AMER. STEEL FOUNDRIES Net Gain for Year Ended Sept. 30 $8,370,614--$6.85 a Share OLIN MATHIESON Sales Up 12%, Earnings 14.3% for the Third Quarter COMPANIES ISSUE EARNINGS FIGURES STANDARD OIL OF INDIANA Net for 9 Months Rises 11.9% Over That of Last Year CELANESE CORPORATION Quarter, Nine Months' Sales, Net Rose Despite Textile Slump REPUBLIC AVIATION Sales and Net Down Sharply-- Pick-Up Forecast, However BORDEN COMPANY Record Sales and Net Forecast for Year--Profit Up 5.84% TRANSAMERICA CORP. Net Earnings Up 27 Per Cent for the Third Quarter OTHER COMPANY REPORTS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/fighting-in-egypt-disturbs-moscow-soviet-chiefs-voice-concern-favor.html | FIGHTING IN EGYPT DISTURBS MOSCOW; Soviet Chiefs Voice Concern --Favor Immediate Debate at U.N. on Israeli Action U.S. Accused by Radio | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/seton-hall-honors-brennar.html | Seton Hall Honors Brennar | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/president-in-plea-bids-allies-hold-back-troopshalt-in-aid-to-israel.html | PRESIDENT IN PLEA; Bids Allies Hold Back Troops--Halt in Aid to Israel Planned Israelis' Withdrawal Seen PRESIDENT MAKES APPEAL TO ALLIES Feelings Are Sharp Slow Pressure Stressed | True | By James Reston Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/farm-prices-show-seasonal-decline-ease-nearly-1-in-a-month.html | FARM PRICES SHOW SEASONAL DECLINE; Ease Nearly 1% in a Month, Reflecting Harvesting and Heavy Livestock Sales GROWERS' COSTS HOLD Benson Pledges $100 Million to Support Hog Prices in Coming Months Election Issue Sharpened Benson Promises Aid Comparative Prices | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/marie-webster-to-wed-fiancee-of-w-quintus-wade-senior-at-davis-and.html | MARIE WEBSTER TO WED; Fiancee of W. Quintus Wade, Senior at Davis and Elkins | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/stevenson-scores-us-over-mideast-attacks-presidents-conduct-in.html | STEVENSON SCORES U.S. OVER MIDEAST; Attacks President's Conduct in Office--Reports He Gave Warning a Year Ago STEVENSON SCORES U.S. OVER MIDEAST Proposal 'Dismissed' Discusses Health Issue Sees 'Deficiencies' | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/new-sheppard-inquiry-prosecutor-says-additional-facts-shed-light-on.html | NEW SHEPPARD INQUIRY; Prosecutor Says Additional Facts Shed Light on Slaying | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/food-two-foreign-restaurants-500-items-are-offered-in-midtown.html | Food: Two Foreign Restaurants; 500 Items Are Offered In Midtown Chinese Establishment A Burgundian Flavor Found in New Spot, a 'Good Bistro' | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/us-strengthens-the-sixth-fleet-force-in-mediterranean-has-2.html | U.S. STRENGTHENS THE SIXTH FLEET; Force in Mediterranean Has 2 Carriers, 20,000 Men-- Gets AntiSubmarine Unit Special Unit Quits Rotterdam | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/bond-prices-at-15year-low.html | Bond Prices at 15-Year Low | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/democrats-lead-oregon-lists.html | Democrats Lead Oregon Lists | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mayor-cautious-on-israeli-issue-discards-prepared-speech-twitting.html | MAYOR CAUTIOUS ON ISRAELI ISSUE; Discards Prepared Speech Twitting Javits About Eisenhower Policy In a General Attack Union Opposes Mayor | True | By Richard P. Hunt | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/lopez-signs-pact-names-3-coaches-white-sox-pilot-to-receive-about.html | LOPEZ SIGNS PACT, NAMES 3 COACHES; White Sox Pilot to Receive About $40,000--Hopes to Get Indians' Rosen | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/6-court-aides-to-retire-warren-to-join-in-tribute-to-veteran.html | 6 COURT AIDES TO RETIRE; Warren to Join in Tribute to Veteran Employes | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/cubans-are-uneasy-but-area-is-calm.html | CUBANS ARE UNEASY BUT AREA IS CALM | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/text-of-the-soviet-statement-on-easing-ties-of-the-satellites.html | Text of the Soviet Statement on Easing Ties of the Satellites | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/bernhard-urges-development-aid-prince-asks-us-and-britain-to-back.html | BERNHARD URGES DEVELOPMENT AID; Prince Asks U.S. and Britain to Back U.N. Fund to Lift Living Standards | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/business-aid-lauded-states-program-is-likened-to-farm-advisory.html | BUSINESS AID LAUDED; State's Program Is Likened to Farm Advisory Service | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mare-brings-57000-bellesoeur-in-foal-bought-by-agent-at-keeneland.html | MARE BRINGS $57,000; Bellesoeur, in Foal, Bought by Agent at Keeneland Sales | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sports-today.html | Sports Today | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/labor-shortage-seen-mitchell-says-lack-of-skilled-workers-is-due-in.html | LABOR SHORTAGE SEEN; Mitchell Says Lack of Skilled Workers Is Due in 10 Years | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/3-die-in-air-crashes-2-found-in-wyoming-wreck-chicago-industrialist.html | 3 DIE IN AIR CRASHES; 2 Found in Wyoming Wreck--Chicago Industrialist Killed | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/prices-in-perspective.html | PRICES IN PERSPECTIVE | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/a-mission-in-peiping.html | A MISSION IN PEIPING | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/reds-participate-in-the-liberation-one-heads-rebel-committee-in.html | REDS PARTICIPATE IN THE LIBERATION; One Heads Rebel Committee in Magyarovar--He Pledges Fight Till All Russians Co. Wants Election Under U.N. | True | By Homer Bigart Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/brine-blurs-tv-on-jersey-coast-steady-onshore-winds-coat.html | BRINE BLURS TV ON JERSEY COAST; Steady Onshore Winds Coat Antennas--Home Owners Sprinkle Them With Hose Old Salts Search Memories. | True | By Robert K. Plumb | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/action-is-urged-on-oil-imports-group-told-to-take-its-fight-to.html | ACTION IS URGED ON OIL IMPORTS; Group Told to Take Its Fight to Congress if Relief Fails to Come This Year Would Advise President | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rams-using-television-to-coach-during-game.html | Rams Using Television To Coach During Game | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/vatican-strives-for-peace.html | Vatican Strives for Peace | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/85595000-issues-for-housing-sold-33-shortterm-notes-of-28-local.html | $85,595,000 ISSUES FOR HOUSING SOLD; 33 Short-Term Notes of 28 Local Agencies Bid In at Average of 2.075% For La Guardia Houses | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/business-leases.html | BUSINESS LEASES | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/israel-invading-thinly-held-area-of-redisposed-egyptian-forces.html | Israel Invading Thinly Held Area Of Redisposed Egyptian Forces; Cairo Has Rearranged Its Battle Order in Fear of Attempt by British and French to Seize Suez Canal Egypt's Order of Battle Many Installations Guarded | True | BY Hanson W. Baldwin Special To The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/for-the-legislature.html | FOR THE LEGISLATURE | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/joan-field-heard-in-violin-recital-artist-demonstrates-facility-and.html | JOAN FIELD HEARD IN VIOLIN RECITAL; Artist Demonstrates Facility and Distinction in Her Playing at Town Hall | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/magnuson-runs-ahead-of-langlie-gops-personalized-drive-for-senate.html | MAGNUSON RUNS AHEAD OF LANGLIE; G.O.P.'s Personalized Drive for Senate Seat Called Smear by Democrats Cut in Plurality Indicated | True | By Lawrence E. Davies Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/organ-recitals-listed-robert-baker-to-play-series-at-temple-emanuel.html | ORGAN RECITALS LISTED; Robert Baker to Play Series at Temple Emanu-El | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sinclair-studies-plan-on-holdings-oil-company-says-program-will-be.html | SINCLAIR STUDIES PLAN ON HOLDINGS; Oil Company Says Program Will Be Set Up With Texas Pacific Coal | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/new-apartments-ignore-traditional-urban-look.html | New Apartments Ignore Traditional Urban Look | True | By Faith Corrigan | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/swissair-executives-arrive.html | Swissair Executives Arrive | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/art-dealers-buy-e-67th-st-house-hirschl-adler-will-alter-building.html | ART DEALERS BUY E. 67TH ST. HOUSE; Hirschl & Adler Will Alter Building for a Gallery-- Deal on W. 104th St. | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/wary-on-tranquilizers-mental-health-aide-urges-study-of-side.html | WARY ON TRANQUILIZERS; Mental Health Aide Urges Study of Side Effects | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/nixon-cites-need-for-military-man-middle-east-crisis-adds-to.html | NIXON CITES NEED FOR MILITARY MAN; Middle East Crisis Adds to Reasons for Re-electing Eisenhower, He Says Calls Foe Indecisive | True | By William M. Blair Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/5243-average-pay-for-college-staffs.html | $5,243 AVERAGE PAY FOR COLLEGE STAFFS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/bee-causes-accident-driver-loses-control-of-car-strikes-two.html | BEE CAUSES ACCIDENT; Driver Loses Control of Car, Strikes Two Pedestrians | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/jordan-expects-attack-by-israel-jerusalem-is-under-curfew-in-fear.html | JORDAN EXPECTS ATTACK BY ISRAEL; Jerusalem Is Under Curfew in Fear of Air Raids--20 Americans Leaving Today News of Fighting Scanty Tension Rises in Jordan Saudis Order Mobilization Iraq Assures Egypt of Aid | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/central-schedules-dividend-in-shares-of-us-freight-co-other.html | Central Schedules Dividend in Shares Of U.S. Freight Co.; OTHER DIVIDEND NEWS Central Plans Dividends in Stock; Other Concerns Will Give Shares Kings County Trust Rockwell Manufacturing OTHER DIVIDEND NEWS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/press-groups-fight-secrecy-in-courts.html | PRESS GROUPS FIGHT SECRECY IN COURTS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mideast-parley-asked-union-of-jewish-sisterhoods-urges-peace.html | MIDEAST PARLEY ASKED; Union of Jewish Sisterhoods Urges Peace Conference | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/kapnercartoon.html | Kapner--Cartoon | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/at-home-on-the-range.html | At Home on the Range | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/italy-buys-atom-power-plant.html | Italy Buys Atom Power Plant | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/republican-fighting-hard-to-hold-seat-in-bronx-25th-areas-income.html | Republican Fighting Hard to Hold Seat in Bronx 25th; Area's Income Comfortable Record in House Noted | True | By Morris Kaplan | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/labor-chiefs-for-gop-hutcheson-and-gray-support-president-for.html | LABOR CHIEFS FOR G.O.P.; Hutcheson and Gray Support President for Re-election | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mrs-george-daniels-has-son.html | Mrs. George Daniels Has Son | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/high-school-pupils-purchase-a-share-in-business.html | High School Pupils Purchase a Share in Business | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/kefauver-cites-test-plan-rumor-asks-eisenhower-to-reveal-if-he-had.html | KEFAUVER CITES TEST PLAN RUMOR; Asks Eisenhower to Reveal if He Had Bomb Project Similar to Stevenson's Uses Graphs Press Hodge Issue | True | By Richard Amper Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/all-kinds-of-weather-in-texas.html | All Kinds of Weather in Texas | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/two-bridge-pairs-tied-at-las-vegas-coast-teams-deadlocked-experts.html | TWO BRIDGE PAIRS TIED AT LAS VEGAS; Coast Teams Deadlocked-- Experts Start Play for Individual Crown | True | By George Rapee Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/alien-actors-to-be-discussed.html | Alien Actors to Be Discussed | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/1837-paper-raises-price.html | 1837 Paper Raises Price | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rumania-gains-from-uprisings-exit-of-soviet-troops-would-benefit.html | RUMANIA GAINS FROM UPRISINGS; Exit of Soviet Troops Would Benefit Bucharest Regime and Please Magyar Group Minimum Wages Increased A Possible Concession | True | By Welles Hangan Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/porkbuying-plan-announced-by-us-benson-acts-as-hogs-drop-farm.html | PORK-BUYING PLAN ANNOUNCED BY U.S.; Benson Acts as Hogs Drop -- Farm Prices Decline 4th Month in Row Butler Sees 'Failure' | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/democrat-in-bronx-24th-spurns-stump-but-aids-others-never-held.html | Democrat in Bronx 24th Spurns Stump but Aids Others; Never Held Elective Office Buckley Won 2 to 1 in '54 | True | By Edmond J. Bartnett | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/morabito-scores-bell-hopes-to-get-commissioner-of-pro-football.html | MORABITO SCORES BELL; Hopes to Get Commissioner of Pro Football Dropped | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | MargotSpecial to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/paperboard-output-off-last-weeks-production-fell-35-below-1955.html | PAPERBOARD OUTPUT OFF; Last Week's Production Fell 3.5% Below 1955 Level | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/verse-play-by-them-planned.html | Verse Play by Them Planned | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/nato-aide-concedes-weakness-of-pact.html | NATO AIDE CONCEDES WEAKNESS OF PACT | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/free-elections-pledged-russians-leaving-budapest-bases.html | Free Elections Pledged; RUSSIANS LEAVING BUDAPEST BASES | True | By Elie Abel Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/vienna-stresses-neutral-position-austria-bars-political-moves-by.html | VIENNA STRESSES NEUTRAL POSITION; Austria Bars Political Moves by Hungarians on Her Soil -- Ferenc Nagy Leaves | True | By Paul Hofmann Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/times-sq-is-cyo-sq.html | Times Sq. Is 'C.Y.O. Sq.' | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/realignment-proposed-cerro-de-pasco-corp-to-vote-on-taxsaving.html | REALIGNMENT PROPOSED; Cerro de Pasco Corp. to Vote on Tax-Saving Change | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/article-1-no-title-martyn-green-gets-role.html | Article 1 -- No Title; Martyn Green Gets Role | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/money.html | Money | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/president-greets-german-boy.html | President Greets German Boy | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mrs-beale-memorial-service-is-held-in-capital-for-decatur-house.html | MRS. BEALE MEMORIAL; Service Is Held in Capital for Decatur House Chatelaine | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tel-aviv-is-tense-in-warlike-guise-blackedout-city-kept-alert-by.html | TEL AVIV IS TENSE IN WARLIKE GUISE; Blacked-Out City Kept Alert by Air-Raid Precautions-- Crowds Await News Anti-Aircraft Gun Fired | True | By Joseph O. Haff Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/charles-gragg-59-harvard-professor.html | CHARLES GRAGG, 59, HARVARD PROFESSOR | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/most-grains-rise-on-egyptian-news-wheat-climbs-38-to-cent-corn.html | MOST GRAINS RISE ON EGYPTIAN NEWS; Wheat Climbs 3/8 to Cent --Corn Advances 3/8 to 7/8 -- Soybeans Up 2 to 3 Rain to Help Seeding | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/lawyer-here-drinks-2-bottles-of-scotch-to-dispute-expert-and-help.html | Lawyer Here Drinks 2 Bottles of Scotch To Dispute Expert and Help His Clients | True | By Jack Roththe New York Times | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/union-fight-dwindles-grand-jury-drops-inquiry-on-bakery-violence.html | UNION FIGHT DWINDLES; Grand Jury Drops Inquiry on Bakery Violence | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sidelights-oct-30-is-unlucky-for-ohio-utility-number-one-jeep.html | Sidelights; Oct. 30 Is Unlucky for Ohio Utility Number One Jeep Inside Info Money Magic Money Use Miscellany | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/fashion-institute-project-begun-need-for-more-schools-is-cited.html | Fashion Institute Project Begun; Need for More Schools Is Cited | True | The New York Times | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rift-in-west-big-3-emerging-at-un-debate-brings-gap-on-suez-issue.html | RIFT IN WEST BIG 3 EMERGING AT U.N.; Debate Brings Gap on Suez Issue Into the Open WEST BIG 3 SPLIT EMERGING AT U.N. Two Delegates Tougher Monday Talks Recalled Little Notice Given | | By Thomas J. Hamilton Special To The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/draft-linked-to-crisis-brucker-cites-mideast-in-stressing.html | DRAFT LINKED TO CRISIS; Brucker Cites Mid-East in Stressing Preparedness | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/3-allowed-to-depart-russianborn-singers-family-gets-waiver-to-go-to.html | 3 ALLOWED TO DEPART; Russian-Born Singer's Family Gets Waiver to Go to Soviet | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/college-football-notes-notre-dame-feeling-results-of-letdown-in.html | College Football Notes; Notre Dame Feeling Results of Letdown in Recruiting in 1953 and 1954 Big Eleven Standing Miscellaneous Items | | By Joseph M. Sheehan | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/news-of-the-advertising-and-marketing-fields-the-old-grocery-store.html | News of the Advertising and Marketing Fields; The Old Grocery Store Seems Undergoing a Few Changes At Scheideler & Beck Awards Do It Yourself Accounts People Notes | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/pio-baroja-dies-spanish-novelist-noted-and-muchtranslated-realist.html | PIO BAROJA DIES; SPANISH NOVELIST; Noted and Much-Translated Realist, 83, Wrote of the Miseries of Humanity More Honored Than Read Disagreed With Franco | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/peace-claim-assailed-meyner-finds-gop-view-at-odds-with-mideast.html | PEACE CLAIM ASSAILED; Meyner Finds G.O.P. View at Odds With Mideast Crisis | | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/executive-is-promoted-by-arnold-constable-co.html | Executive Is Promoted By Arnold Constable Co. | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/railroads-discuss-quick-freight-rise.html | RAILROADS DISCUSS QUICK FREIGHT RISE | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/about-new-york-neither-wind-nor-rain-nor-strange-request-shall-give.html | About New York; Neither, Wind Nor Rain Nor Strange Request Shall Give the Post Office Pause | | By Meyer Berger | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/billie-holiday-concerts-due.html | Billie Holiday Concerts Due | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mrs-john-finley-a-church-leader-widow-of-times-editor-dies.html | MRS. JOHN FINLEY, A CHURCH LEADER; Widow of Times Editor Dies -- Presbyterian Aide Had Served With Y.W.C.A. Honored for Service | | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/relief-in-cancer-of-breast-cited-3-european-physicians-tell-here-of.html | RELIEF IN CANCER OF BREAST CITED; 3 European Physicians Tell Here of Removal of 2 Types of Glands and Ovaries Called First Control | | By William L. Laurence | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/cairo-announces-success-nasser-warns-allies-foe-annihilated.html | Cairo Announces Success; Nasser Warns Allies FOE ANNIHILATED, EGYPTIANS ASSERT Sinai Overshadowed Cairo Keeps Calm The First to Leave 2 U.S. Canal Pilots Leave | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/oasis-for-gis.html | Oasis for G.I.'s | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sweet-briar-club-plans-a-benefit-groups-scholarship-fund-to-be.html | SWEET BRIAR CLUB PLANS A BENEFIT; Group's Scholarship Fund to Be Assisted by 'Happy Hunting' on Dec. 14 | True | Irwin Dribben | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/books-of-the-times-long-but-fastreading-novel-views-on-racism-come.html | Books of The Times; Long but Fast-Reading Novel Views on Racism Come to Fore | True | By Orville Prescott. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/for-catholic-youth.html | FOR CATHOLIC YOUTH | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/commodities-soar-on-mideast-crisis-volume-heavy-and-seasonal-highs.html | COMMODITIES SOAR ON MIDEAST CRISIS; Volume Heavy and Seasonal Highs Are Reached by Rubber, Other Futures | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/santas-helpers-arrive-by-boat.html | Santa's Helpers Arrive by Boat | True | The New York Times | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/navy-respects-notre-dames-eleven-rivals-are-tough-erdelatz-feels.html | Navy Respects Notre Dame's Eleven; RIVALS ARE TOUGH, ERDELATZ FEELS Navy Coach Expects to Have Team in Top Condition for Notre Dame Saturday Coach Is Reticent Shifts Are Indicated | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/bar-to-voting-charged-brownell-says-thousands-of-negroes-lose.html | BAR TO VOTING CHARGED; Brownell Says Thousands of Negroes Lose Ballot | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/ccny-lists-18-games-beavers-to-face-hunter-five-in-opening-game-on.html | C.C.N.Y. LISTS 18 GAMES; Beavers to Face Hunter Five in Opening Game on Dec. 1 | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/polish-priest-reaches-rome.html | Polish Priest Reaches Rome | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/booksauthors.html | Books--Authors | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/research-on-aging-set-federal-bureau-acts-to-spur-the-health-aids.html | RESEARCH ON AGING SET; Federal Bureau Acts to Spur the Health Aids Involved | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/pact-extension-weighed-by-ila-union-under-pressure-to-prolong.html | PACT EXTENSION WEIGHED BY I.L.A; Union Under Pressure to Prolong Contract Expiring Tonight--Decision Today Meeting Poorly Attended Meeting Followed Suit Mediators Urged Extension | True | By Jacques Nevard | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/transport-parley-set-philadelphia-mayor-strives-to-end-wildcat.html | TRANSPORT PARLEY SET; Philadelphia Mayor Strives to End Wildcat Strikes | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/brother-tex-and-by-jeepers-each-21-run-1-2-at-jamaica-anderson.html | Brother Tex and By Jeepers, Each 2-1; Run 1, 2 at Jamaica; ANDERSON MOUNT SCORES BY A HEAD Brother Tex Wins Richmond Valley--Cannon Fire Pays $160 in First Victory Revolt Finishes Fourth Double Pays $72.10 | True | By William R. Conklin | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/taxi-driver-fares-well-he-answers-32000-question-about-words-on.html | TAXI DRIVER FARES WELL; He Answers $32,000 Question About Words on Quiz Show | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/french-assembly-backs-suez-move-868to182-vote-sustains-mollet.html | FRENCH ASSEMBLY BACKS SUEZ MOVE; 868-to-182 Vote Sustains Mollet Demand--Advisory Chamber Adds Support FRENCH ASSEMBLY BACKS SUEZ MOVE U.S. Informed, Not Consulted Not Surprised at Israel | True | By Harold Callender Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/reynolds-plans-show-16-dinners-will-emphasize-uses-of-aluminum.html | REYNOLDS PLANS SHOW; 16 Dinners Will Emphasize Uses of Aluminum | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/elt-to-hear-directors.html | E.L.T. to Hear Directors | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/american-machine-foundry-reports-125-gain-in-net-over-55-for-9.html | American Machine & Foundry Reports 125% Gain in Net Over '55 for 9 Months | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/s-w-airlines-names-new-maintenance-chief.html | S.& W. Airlines Names New Maintenance Chief | True | Vantine | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/hospital-opens-laboratory.html | Hospital Opens Laboratory | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/germans-evacuation-urged.html | Germans' Evacuation Urged | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rayburn-is-optimistic-predicts-the-democrats-will-add-to-congress.html | RAYBURN IS OPTIMISTIC; Predicts the Democrats Will Add to Congress Margins | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/earthquake-rocks-tulsa.html | Earthquake Rocks Tulsa | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/parking-rules-relaxed-nov-6.html | Parking Rules Relaxed Nov. 6 | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/on-radio.html | ON RADIO | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/trolley-era-ends-today-on-cityoperated-lines.html | Trolley Era Ends Today On City-Operated Lines | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/president-called-confident.html | President Called Confident | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/power-case-appealed-hells-canyon-group-asks-reversal-of-ruling.html | POWER CASE APPEALED; Hell's Canyon Group Asks Reversal of Ruling | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/black-hawk-sextet-defeats-bruins-40.html | BLACK HAWK SEXTET DEFEATS BRUINS, 4-0 | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/nixon-is-accused-on-postcard-plan.html | NIXON IS ACCUSED ON POSTCARD PLAN | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/chicago-utility-raises-earnings-commonwealth-edison-net-36698992.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison Net $36,698,992 for 9 Months --Share Income Off PUBLIC SERVICE, INDIANA Net for 12 Months $13,498,760, Up From $12,631,587 Last Year | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/us-official-asks-fig-import-curbs-agriculture-aide-supports.html | U.S. OFFICIAL ASKS FIG IMPORT CURBS; Agriculture Aide Supports Domestic Growers' Plea at Tariff Hearing | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/budapest-awaits-freed-cardinal-mindszenty-expected-today-in-capital.html | BUDAPEST AWAITS FREED CARDINAL; Mindszenty Expected Today in Capital After Release by Hungary's Leaders Leaders Pledged Release | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tea-soars-in-ceylon-us-buying-helps-raise-prices-6-to-12-cents.html | TEA SOARS IN CEYLON; U.S. Buying Helps Raise Prices 6 to 12 Cents | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/more-nuclear-training-aec-is-offering-150-new-study-fellowships.html | MORE NUCLEAR TRAINING; A.E.C. Is Offering 150 New Study Fellowships | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/amerotron-corp-head-resigns.html | Amerotron Corp. Head Resigns | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/195556-sales-tax-rings-up-big-gain-city-gets-9746920-more-in-fiscal.html | 1955-56 SALES TAX RINGS UP BIG GAIN; City Gets $9,746,920, More in Fiscal Year, Bringing Total to $240,107,771 GENERAL FUND ENRICHED Carry-Over Is $54,698,011 --Gerosa Attributes Rise to Increase in Staff Staff Increase Is Credited A 'Cushion' of $35,000,000 | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/boston-u-plans-expansion.html | Boston U. Plans Expansion | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/court-ruling-aids-fund-for-neediest.html | COURT RULING AIDS FUND FOR NEEDIEST | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/formal-opening-of-horse-show-preceded-by-many-dinners-here-persons.html | Formal Opening of Horse Show Preceded by Many Dinners Here; Persons Prominent in Society Attend First Night of 68th Annual Event at Garden --Boxholders Entertain at Fetes Ball To Be Highlight Uttemyer Is Host | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/socony-mobil-cuts-prices-of-gasoline.html | SOCONY MOBIL CUTS PRICES OF GASOLINE | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/suez-traffic-normal-convoy-of-36-makes-passage-britain-warns-her.html | SUEZ TRAFFIC NORMAL; Convoy of 36 Makes Passage --Britain Warns Her Ships | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/eisenhower-drops-southwest-trip-crisis-in-middle-east-puts-his.html | EISENHOWER DROPS SOUTHWEST TRIP; Crisis in Middle East Puts His Campaign Plans on a Day-to-Day Basis PRESIDENT DROPS SOUTHWEST TRIP | | By Russell Baker Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/masons-to-give-blood-employes-of-metropolitan-life-also-will-donate.html | MASONS TO GIVE BLOOD; Employes of Metropolitan Life Also Will Donate Today | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/25th-year-marked-by-musicians-fund.html | 25TH YEAR MARKED BY MUSICIANS FUND | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/eddie-kid-wagner-former-boxer-dies-was-lightweight-contender-in.html | Eddie (Kid) Wagner, Former Boxer, Dies; Was Lightweight Contender in Twenties | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rainiers-going-to-west-point.html | Rainiers Going to West Point | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/victory-appears-near-soviet-reported-leaving-hungary-an.html | Victory Appears Near; SOVIET REPORTED LEAVING HUNGARY An Eleventh-hour Grant Prisoners Ordered Freed Six-Day Fort Siege Ends Rebels Surround Auto Girl, 15, Was a Fighter Defenders Put at 1,200 A.V.H. Captain Hanged | True | By John MacCormac Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/financial-scribes-to-gambol.html | Financial Scribes to Gambol | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/engine-reversed-ship-inquiry-told-stockholm-officer-on-watch-below.html | ENGINE REVERSED, SHIP INQUIRY TOLD; Stockholm Officer on Watch Below Decks Tells of Last Orders Before Collision Reversed One Engine First Trip in Stockholm Job | | By Russell Porter | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/music-guiomar-novaes-she-plays-beethovens-4th-piano-concerto.html | Music: Guiomar Novaes; She Plays Beethoven's 4th Piano Concerto | True | By Howard Taubman | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/wool-knits-and-hoods-warm-cold-months-in-the-country.html | Wool Knits and Hoods Warm Cold Months in the Country | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rheem-vice-president-receives-a-promotion.html | Rheem Vice President Receives a Promotion | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/fhlb-notes-offered.html | F.H.L.B. Notes Offered | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/lassiter-wins-in-billiards.html | Lassiter Wins in Billiards | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/chairman-is-appointed-for-2-theatre-benefits.html | Chairman Is Appointed For 2 Theatre Benefits | | Blackstone | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/nashville-to-integrate-plan-scheduled-for-next-year-covers-only.html | NASHVILLE TO INTEGRATE; Plan Scheduled for Next Year Covers Only First-Graders | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sue-weber-betrothed-future-bride-of-gerald-robert-strauss-harvard.html | SUE WEBER BETROTHED; Future Bride of Gerald Robert Strauss, Harvard Graduate | | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tax-indictments-name-15-waiters-3-at-waldorf-and-2-at-the-statler.html | TAX INDICTMENTS NAME 15 WAITERS; 3 at Waldorf and 2 at the Statler Are Accused of $24,127 Evasion Waldorf's Banquet Figures Those Under Indictment | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/new-chairman-named-for-chaplaincy-board.html | New Chairman Named For Chaplaincy Board | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/hog-prices-down-for-seventh-day-lowest-level-since-march-is-reached.html | HOG PRICES DOWN FOR SEVENTH DAY; Lowest Level Since March Is Reached in Chicago-- Cattle and Sheep Off | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/teacher-shortage-cut-courses-for-women-college-graduates-show-wide.html | TEACHER SHORTAGE CUT; Courses for Women College Graduates Show Wide Gain | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/progressives-win-nova-scotia-vote.html | PROGRESSIVES WIN NOVA SCOTIA VOTE | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/theatre-major-barbara.html | Theatre: 'Major Barbara' | True | By Brooks Atkinson | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/new-phone-pact-signed.html | New Phone Pact Signed | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/president-found-ahead-in-ohio-lausche-leading-in-senate-race.html | President Found Ahead in Ohio; Lausche Leading in Senate Race; PRESIDENT LEADS IN OHIO RESURVEY New Issues Absent Labor Group Aids Bender. | True | By Damon Stetson Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/us-steel-votes-usual-dividend-is-not-planning-a-price-rise-now.html | U.S. Steel Votes Usual Dividend; Is Not Planning a Price Rise Now; 65-Cent Payment Declared Despite Drop of 67% in Quarter Net to 52 Cents a Share as a Result of Strike U.S. STEEL VOTES USUAL DIVIDEND Operations at 100% | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/clash-holds-up-registering-bill-council-delays-its-passage-after.html | CLASH HOLDS UP REGISTERING BILL; Council Delays Its Passage After Isaacs Links Short Notice With Election | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/dodger-game-rained-out.html | Dodger Game Rained Out | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/ending-of-race-bias-in-teaching-is-seen.html | ENDING OF RACE BIAS IN TEACHING IS SEEN | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/commodity-index-rises-figure-for-monday-put-at-901-up-01-over.html | COMMODITY INDEX RISES; Figure for Monday Put at 90.1, Up 0.1 Over Week-End | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/us-italy-sign-pact-latter-to-buy-60800000-of-farm-commodities.html | U.S., ITALY SIGN PACT; Latter to Buy $60,800,000 of Farm Commodities | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/eden-and-mollets-talks-on-suez-step-prime-minister-eden.html | Eden's and Mollet's Talks on Suez Step; Prime Minister Eden | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sugar-parley-raises-export-quotas-early-agreement-forecast-on.html | Sugar Parley Raises Export Quotas; Early Agreement Forecast on Prices | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/on-television.html | ON TELEVISION | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/stocks-decline-in-world-marts-but-commodity-prices-rise-as-result.html | STOCKS DECLINE IN WORLD MARTS; But Commodity Prices Rise as Result of Israeli Move-- Exchange Here Recovers Suez Canal Shares Drop Values Decrease in Britain | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/stevenson-accused-of-twisting-words.html | STEVENSON ACCUSED OF TWISTING WORDS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rangers-get-pair-from-providence-new-york-calls-up-cline-and.html | RANGERS GET PAIR FROM PROVIDENCE; New York Calls Up Cline and M'Donald, Sends Murphy, Horvath, Henry to Farm | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/indianapolis-pilot-honored.html | Indianapolis' Pilot Honored | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/11-at-carnegie-tech-ask-bomb-test-pact.html | 11 AT CARNEGIE TECH ASK BOMB TEST PACT | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/hospital-is-dedicated-new-coney-island-structure-of-556-beds-opened.html | HOSPITAL IS DEDICATED; New Coney Island Structure of 556 Beds Opened Formally | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/registration-sets-record.html | Registration Sets Record | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/brownell-alerts-aides-for-election-violations.html | Brownell Alerts Aides For Election Violations | | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/first-national-city-bank-adds-oil-man-to-board.html | First National City Bank Adds Oil Man to Board | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/president-likes-slogans.html | President Likes Slogans | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/75-held-in-marijuana-raids.html | 75 Held in Marijuana Raids | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/race-committees-hit-by-yra-head-dickerson-says-poor-work-by-club.html | RACE COMMITTEES HIT BY Y.R.A. HEAD; Dickerson Says 'Poor' Work by Club Officials Marred Regattas This Season Drastic Step Considered Honor for Blattman | | By William J. Briordy | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/aau-convention-begins.html | A.A.U. Convention Begins | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/three-more-urge-un-act-on-soviet.html | THREE MORE URGE U.N. ACT ON SOVIET | | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/british-take-off-in-cyprus-planes-air-transports-move-troops.html | BRITISH TAKE OFF IN CYPRUS PLANES; Air Transports Move Troops Southward--French Base Also Sends Forces Cyprus Troops Alerted Malta Troops Board Ships | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/easing-by-soviet-seen-as-retreat-offers-by-moscow-viewed-as-sign-of.html | EASING BY SOVIET SEEN AS RETREAT; Offers by Moscow Viewed as Sign of Defeat for Harsh-Policy Bloc Further Demands Likely | | By Harry Schwartz | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/veteran-is-fiance-on-miss-witsell-william-mellon-eaton-who-served.html | VETERAN IS FIANCE ON MISS WITSELL; William Mellon Eaton, Who Served in Navy, to Wed Graduate of Vassar Kunz--Kiernan | | Jay 'Te WinburnCostain | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/stevenson-nixon-talk-here-today-wagner-and-javits-slated-to-speak.html | STEVENSON, NIXON TALK HERE TODAY; Wagner and Javits Slated to Speak With Leaders at Big Outdoor Rallies To Address Garment Workers Harlem to Hear Nixon | True | By Clayton Knowles | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mantle-berra-gain-allstar-positions.html | MANTLE, BERRA GAIN ALL-STAR POSITIONS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/fueldrop-made-over-south-pole-us-plane-delivers-the-first-supplies.html | FUEL-DROP MADE OVER SOUTH POLE; U.S. Plane Delivers the First Supplies for New American Outpost in Antarctica Plane Flies at 16,500 Feet Snow-Free Areas Visible | | By Walter Sullivan Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/child-to-mrs-paul-abbott-jr.html | Child to Mrs. Paul Abbott Jr. | | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/job-total-sets-october-record-56200000-at-work-in-us-unemployment.html | JOB TOTAL SETS OCTOBER RECORD; 56,200,000 at Work in U.S. -- Unemployment Is Also Down, Report Shows | | By Charles E. Egan Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/dr-isidor-ravdin-honored.html | Dr. Isidor Ravdin Honored | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/ohio-county-sets-3300000-issue-hamilton-schedules-a-public-sale-of.html | OHIO COUNTY SETS $3,300,000 ISSUE; Hamilton Schedules a Public Sale of Bonds--Other Municipal Loans Glen Ellyn, Ill. California Port District Bids Rejected Spencerport, N.Y. Penn Yan, N.Y. | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/air-force-awards-contracts.html | Air Force Awards Contracts | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mideast-maps-rationed.html | Mid-East Maps Rationed | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/verdisco-first-in-run-stepinac-harrier-and-kelly-victors-in-chsaa.html | VERDISCO FIRST IN RUN; Stepinac Harrier and Kelly Victors in C.H.S.A.A. Meet | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mrs-edward-heiss-mother-of-skater.html | MRS. EDWARD HEISS, MOTHER OF SKATER | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/coast-food-chains-to-merge.html | Coast Food Chains to Merge | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/letters-to-the-times-effects-of-radioactivity-possible-role-of-its.html | Letters to the Times; Effects of Radioactivity Possible Role of Its Properties in Inducing Cancer Discussed Help for the Subjugated U.N. Commission to Hungary Is Urged to Aid Return to Normalcy Meaning of Bulganin Note Metropolitan Entrance Approved For Shorter and Higher Cars | True | WILLIAM G. CAHAN, M.D.,MARTHA KALLAY, Hungary | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/patriotic-group-plans-fete.html | Patriotic Group Plans Fete | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/dormitories-are-ready-state-university-completes-first-phase-of.html | DORMITORIES ARE READY; State University Completes First Phase of Program | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/28-seized-parked-cars-sold.html | 28 Seized Parked Cars Sold | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/canada-holds-up-jets-for-israel-will-not-export-fighters-she-sold.html | CANADA HOLDS UP JETS FOR ISRAEL; Will Not Export Fighters She Sold Until tha U.N. Council Has Decided on Aggression | True | By Raymond Daniell Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/agreement-voted-in-li-bus-walkout.html | AGREEMENT VOTED IN L.I. BUS WALKOUT | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/premiere-tonight-for-auntiemame-lawrence-and-lee-comedy-starring.html | PREMIERE TONIGHT FOR 'AUNTIEMAME'; Lawrence and Lee Comedy Starring Rosalind Russell to Be at the Broadhurst Road Agency Planned | True | By Sam Zolotow | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/two-powers-bar-us-call-for-israel-to-leave-egypt-british-french.html | Two Powers Bar U.S. Call For Israel to Leave Egypt; BRITISH, FRENCH VETO MOVE BY U.S. No Action on Suez | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/about-art-and-artists-stilllifes-and-nudes-of-william-scott-on.html | About Art and Artists; Still-Lifes and Nudes of William Scott on Display at Martha Jackson Gallery | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/batten-all-hatches-navy-prepares-to-repel-girl-applying-for-academy.html | BATTEN ALL HATCHES; Navy Prepares to Repel Girl Applying for Academy | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/syracuse-recalls-hopkins.html | Syracuse Recalls Hopkins | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/giants-are-wary-of-steeler-game-new-york-drills-on-offense-after.html | GIANTS ARE WARY OF STEELER GAME; New York Drills on Offense After Learning Next Foe Stands Out on Defense | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/us-voice-avoids-official-comments.html | U.S. 'VOICE' AVOIDS OFFICIAL COMMENTS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mideast-policy-hit-harriman-holds-eisenhower-responsible-for-crisis.html | MID-EAST POLICY HIT; Harriman Holds Eisenhower Responsible for Crisis | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/osteopaths-name-leader.html | Osteopaths Name Leader | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/business-records.html | Business Records | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sandhogs-back-on-job-win-3-safety-measures-on-lincoln-tunnel-work.html | SANDHOGS BACK ON JOB; Win 3 Safety Measures on Lincoln Tunnel Work | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/appraisal-manual-out.html | Appraisal Manual Out | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tunis-cool-to-plea-of-paris-goodwill.html | TUNIS COOL TO PLEA OF PARIS' GOODWILL | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/poles-to-demand-moscow-redress-500000000-claim-weighed-for-unpaid.html | POLES TO DEMAND MOSCOW REDRESS; $500,000,000 Claim Weighed for Unpaid Reparations POLES TO DEMAND MOSCOW REDRESS Economic Revision Important Stalin's Gibe Recalled | True | By Sydney Gruson Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/spears-hanover-first-at-yonkers-haughton-at-reins-as-strong-finish.html | SPEARS HANOVER FIRST AT YONKERS; Haughton at Reins as Strong Finish in Arden Pace Beats Ernest Duke | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/candidates-plans-today.html | Candidates' Plans Today | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/dartmouth-gets-adams-data.html | Dartmouth Gets Adams' Data | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/imports-ease-in-september.html | Imports Ease in September | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/heads-library-appeal-olds-exchief-of-us-steel-named450000-goal.html | HEADS LIBRARY APPEAL; Olds, Ex-Chief of U.S. Steel Named--$450,000 Goal | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/times-raises-contract-offer-pact-with-guild-ends-tonight-paper.html | Times Raises Contract Offer; Pact With Guild Ends Tonight; Paper Proposes a 5 % Wage Rise Over Two-Year Period-- Agrees to Pay Cost of Hospital and Surgical Insurance | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/curbs-on-press-cited-interamerican-group-gets-report-on-survey.html | CURBS ON PRESS CITED; Inter-American Group Gets Report on Survey | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/producer-leaves-tv-ford-jubilee-resignation-of-jack-raye-said-to.html | PRODUCER LEAVES TV 'FORD JUBILEE; Resignation of Jack Raye Said to Indicate Finish of Series on C.B.S. Lux Roles Assigned | True | By Oscar Godbout Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/air-acadamy-drops-56.html | Air Acadamy Drops 56 | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/us-aide-is-fiance-of-mary-gutfreund.html | U.S. AIDE IS FIANCE OF MARY GUTFREUND | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/butcher-fined-for-killing-deer.html | Butcher Fined for Killing Deer | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/east-germany-tries-to-maintain-calm.html | EAST GERMANY TRIES TO MAINTAIN CALM | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/margolin-is-dead-of-auto-injuries-expert-on-russian-law-78-counsel.html | MARGOLIN IS DEAD OF AUTO INJURIES; Expert on Russian Law, 78 --Counsel in Famed Beiliss Case--Long in U.S. Defended Mendel Beiliss | True | By Bess Furman Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/jersey-farm-sold-to-horse-breeders.html | JERSEY FARM SOLD TO HORSE BREEDERS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/program-for-today.html | Program for Today | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/continental-can-accused-as-trust.html | CONTINENTAL CAN ACCUSED AS TRUST | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rosewall-wins-2hour-match.html | Rosewall Wins 2-Hour Match | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rose-breaks-18minute-barrier-in-1500meter-swim-at-melbourne-aussie.html | Rose Breaks 18-Minute Barrier in 1,500-Meter Swim at Melbourne; AUSSIE IS CLOCKED IN RECORD 17:59.5 Rose Beats Breen's Mark by O:06.4 in Olympic Trial-- Aubrey Fails to Qualify Ahead From Start Mexicans to Leave Nov. 11 | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tenacious-primate-joseph-cardinal-mindszenty-mother-his-only.html | Tenacious Primate; Joseph Cardinal Mindszenty Mother His Only Visitor | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/crisis-in-the-middle-east.html | CRISIS IN THE MIDDLE EAST | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mariles-captures-good-will-jumping-trophy-as-national-horse-show.html | Mariles captures Good Will Jumping Trophy as National Horse Show Starts; MEXICO'S LEADER VICTOR IN GARDEN Mariles, on Chihuahua II, Herren Receives Salutes Captain Aranda Runner-Up Soberon Gets Lost 119 Events Carded | True | By John Rendelthe New York Times (BY LARRY MORRIS) | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/film-writer-sues-on-credit-denial-wilson-seeks-250000-for-omission.html | FILM WRITER SUES ON CREDIT DENIAL; Wilson Seeks $250,000 for Omission of Name From 'Friendly Persuasion' Other Defendants Named | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/near-cotton-dips-far-months-climb-market-finds-mideast-news-hard-to.html | NEAR COTTON DIPS; FAR MONTHS CLIMB; Market Finds Mideast News Hard to Assay—Domestic Outlook Rules Trade | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/negro-in-florida-is-believed-slain.html | NEGRO IN FLORIDA IS BELIEVED SLAIN | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/78000000-issues-on-market-today-quebec-hydro-bonds-are-priced-to.html | $78,000,000 ISSUES ON MARKET TODAY; Quebec Hydro Bonds Are Priced to Yield 4.32%, Ohio Power 4.2% Quebec Hydro-Electric COMPANIES OFFER SECURITIES ISSUES Ohio Power Texas Power and Light Standard Register American and Foreign Power Christiana Oil | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/stocks-unsteady-defense-issues-up-mideast-oils-rally-on-news-about.html | STOCKS UNSTEADY; DEFENSE ISSUES UP; Mideast Oils Rally on News About Suez--But Metals and Chemicals Ease INDEX OFF .79 TO 332.60 European Interests Are Said to Buy, Firming Market --Sugars Are Strong Big Steel Holds Firm STOCKS UNSTEADY; DEFENSE ISSUES UP | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/textile-award-to-jm-reeves.html | Textile Award to J.M. Reeves | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/financing-advances-for-canada-pipeline.html | FINANCING ADVANCES FOR CANADA PIPELINE | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/ebbets-field-sold-for-housing-dodgers-can-stay-five-seasons-ebbets.html | Ebbets Field Sold for Housing; Dodgers Can Stay Five Seasons; EBBETS FIELD SOLD FOR HOUSING SITE No Connection With Club | True | By Walter H. Stern | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/nicaragua-ends-state-of-siege.html | Nicaragua Ends State of Siege | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/architects-get-prizes-awards-made-for-designs-for-a-home-for-aged.html | ARCHITECTS GET PRIZES; Awards Made for Designs for a Home for Aged | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/martinez-outpoints-ford-in-miami-beach.html | MARTINEZ OUTPOINTS FORD IN MIAMI BEACH | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/home-aid-agents-pick-leader.html | Home Aid Agents Pick Leader | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tass-said-to-hire-reds-but-eastland-asserts-they-must-technically.html | TASS SAID TO HIRE REDS; But Eastland Asserts They Must Technically Quit Party | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/reruns-scheduled-for-tv-plays-featuring-the-late-james-dean-auto.html | Reruns Scheduled for TV Plays Featuring the Late James Dean; Auto Show to Be Televised Bergen Program Retained | True | By Val Adams | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/shipping-events-suez-men-named-eight-nominated-for-liaison.html | SHIPPING EVENTS; SUEZ MEN NAMED; Eight Nominated for Liaison Group—Ivernia to Make Four London Calls Cunard Port Shift Three Managers Retiring | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/prague-radio-criticizes-nagy-bid-to-nonreds.html | Prague Radio Criticizes Nagy Bid to Non-Reds | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/hungary-at-the-crossroads.html | HUNGARY AT THE CROSSROADS | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/israel-a-war-risk-zone-added-to-excluded-areas-for-insurance-on.html | ISRAEL A WAR RISK ZONE; Added to Excluded Areas for Insurance on Ships | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/policy-is-backed-grimly-in-britain-but-laborites-score-wisdom-of-is.html | POLICY IS BACKED GRIMLY IN BRITAIN; But Laborites Score Wisdom of Issuing an Ultimatum Before U.N. Can Act Israel Backed in France | True | By Leonard Ingalls Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/auto-campaign-stickers-stick-us-with-problem.html | Auto Campaign Stickers Stick U.S. With Problem | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/prayers-for-rebels-urged.html | Prayers for Rebels Urged | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/unclaimed-articles-reflect-another-era-as-warehouse-prepares-for-5.html | Unclaimed Articles Reflect Another Era As Warehouse Prepares for 5 Auctions | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/excerpts-from-debate-in-un-security-council-on-the-israeliegyptian.html | Excerpts From Debate in U.N. Security Council on the Israeli-Egyptian Situation; Henry Cabot Lodge Jr., United States Dag Hammarskjold, Secretary General Dr. Joza Brilej, Yugoslavia Arkady A. Sobolev, Soviet Union Omar Loutfi, Egypt Abba Eban, Israel Sir Pierson Dixon, Britain Bernard Cornut-Gentille, France Second Statement By Mr. Lodge Second Statement By Mr. Sobolev Excerpts From Debate in U.N. Council | True | Special to The New York Times.The New York Times (by Edward Hausner) | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/russians-picketed-here-americanhungarian-group-marches-on-park.html | RUSSIANS PICKETED HERE; American-Hungarian Group Marches on Park Avenue | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/factory-planned-on-plot-in-bronx-concern-takes-20year-lease-on-e.html | FACTORY PLANNED ON PLOT IN BRONX; Concern Takes 20-Year Lease on E. Fordham Rd. Site-- Other Borough Deals | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/poll-favors-president-but-washington-newsmen-see-democratic.html | POLL FAVORS PRESIDENT; But Washington Newsmen See Democratic Congress | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/shift-by-russia-moscow-admits-error-in-harsh-attitude-pledges.html | SHIFT BY RUSSIA; Moscow Admits Error in Harsh Attitude, Pledges 'Equality' East Germany Not Mentioned Soviet Offers to Discuss Exit Of Its Troops From Satellites Conflict in Hungary Cited Withdrawal Order Reported | True | By William J. Jorden Special To the New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/state-pension-aide-renamed.html | State Pension Aide Renamed | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/depository-receipts-issued.html | Depository Receipts Issued | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/events-today.html | Events Today | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sports-of-the-times-advantage-of-home-cooking-pressure-cooker.html | Sports of The Times; Advantage of Home Cooking Pressure Cooker Strict Orders Slow Job | True | By Arthur Daley | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/leo-in-nodecision-talk-durocher-greenberg-confer-on-indian.html | LEO IN NO-DECISION TALK; Durocher, Greenberg Confer on Indian Managerial Post | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/lifeboats-save-33-in-atlantic-gale-all-of-crew-on-german-ship-taken.html | LIFEBOATS SAVE 33 IN ATLANTIC GALE; All of Crew on German Ship Taken Aboard Coast Guard Cutter 400 Miles at Sea | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/clement-sees-no-peace-says-gop-slogans-reflect-only-an-armed-truce.html | CLEMENT SEES NO PEACE; Says G.O.P. Slogans Reflect Only an Armed Truce | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mexicans-urge-soviet-break.html | Mexicans Urge Soviet Break | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/insurance-action-by-ftc-scored-former-antitrust-official-says-ad.html | INSURANCE ACTION BY F.T.C. SCORED; Former Antitrust Official Says Ad Rulings Conflict With State Regulations Says States Had Laws A Jurisdictional Tangle INSURANCE ACTION BY F.T.C. SCORED | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/radiotv-disgrace-of-the-networks-chains-ignore-session-at-united.html | Radio-TV: Disgrace of the Networks; Chains Ignore Session at United Nations Only WPIX and WNYC Aid Public Interest | True | By Jack Gould | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/acf-to-build-swedish-reactor.html | ACF to Build Swedish Reactor | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mideast-solution-urged-by-javits-republican-says-he-cannot-condone.html | MIDEAST SOLUTION URGED BY JAVITS; Republican Says He Cannot Condone Israeli Operation, but Can Understand It First statement on Action Urges Bipartisan Approach Favors Arms for Israel | True | By Douglas Dales | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/text-of-stevensons-speech-at-philadelphia.html | Text of Stevenson's Speech at Philadelphia | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/colombia-floods-kill-21.html | Colombia Floods Kill 21 | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/h-hentz-will-mark-100th-year-nov-15-by-gift-of-100000-only-two.html | H. Hentz Will Mark 100th Year Nov. 15 By Gift of $100,000; Only Two Partners | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/berkshire-team-stresses-blocks-protection-for-passers-and-downfield.html | BERKSHIRE TEAM STRESSES BLOCKS; Protection for Passers and Downfield Play Sharpened by Big Green Eleven Green and Gray Successful Ends Are Lightweights | True | By Michael E. Strauss Special To The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/stocks-tumble-on-london-board-mideast-news-affects-most.html | STOCKS TUMBLE ON LONDON BOARD; Mideast News Affects Most Issues--Commodities Are Generally Higher | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/ny-cocoa-exchange-appoints.html | N.Y. Cocoa Exchange Appoints | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/farm-subsidy-opposed-chief-of-state-grange-calls-them-not-the.html | FARM SUBSIDY OPPOSED; Chief of State Grange Calls Them 'Not the Answer' | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/wagners-school-stand-cited.html | Wagner's School Stand Cited | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/trial-set-for-consuls-wife.html | Trial Set For Consul's Wife | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/red-sox-drop-coach-owen.html | Red Sox Drop Coach, Owen | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/wood-field-and-stream-imaginative-guide-makes-deer-stories-parlor.html | Wood, Field and Stream; Imaginative Guide Makes Deer Stories Parlor Game for Unhappy Hunters | True | By John W. Randolph Special To The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/injunction-refused-in-studebaker-vote.html | INJUNCTION REFUSED IN STUDEBAKER VOTE | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/queens-bank-changes-name.html | Queens Bank Changes Name | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/woman-96-rescued-in-fifth-avenue-fire.html | WOMAN, 96, RESCUED IN FIFTH AVENUE FIRE | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/namm-loesers-opens-new-branch-at-bay-shore.html | Namm Loeser's Opens New Branch at Bay Shore | True | The New York TimesSpecial to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/newsweek-names-two-directors.html | Newsweek Names Two Directors | True | Blackstone | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tito-held-uneasy-over-red-revolt-his-backing-of-nagy-regime.html | TITO HELD UNEASY OVER RED REVOLT; His Backing of Nagy Regime Believed to Reflect Fear of Yugoslav Ferment Yugoslav Fears Realized Swiss Back Rebel Cause Varga Sees Soviet Defeat | True | | | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mrs-ray-e-davis-has-child.html | Mrs. Ray E. Davis Has Child | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/hat-corp-names-salesky.html | Hat Corp. Names Salesky | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/powell-foresees-democratic-loss.html | POWELL FORESEES DEMOCRATIC LOSS | True | | 1984-12-17 | RE0000229322 | B00000618374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/forces-take-off-britishfrench-units-fly-from-cyprus-vote-upholds.html | FORCES TAKE OFF; British-French Units Fly From Cyprus-- Vote Upholds Eden Armored Landing Denied BRITAIN, FRANCE MOVE UPON EGYPT No Appeal to U.S. | True | By Drew Middleton Special To The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/meany-attacks-curran-on-ila-hints-head-of-nmu-should-quit-labors.html | MEANY ATTACKS CURRAN ON I.L.A.; Hints Head of N.M.U. Should Quit Labor's Anti-Racket Group-- Showdown Due Meany Made Earlier Plea Release to Papers Deplored Curran Is Unyielding | True | By A.h. Raskin | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/usisraeli-ties-badly-strained-washington-officials-view-attack-on.html | U.S.-ISRAELI TIES BADLY STRAINED; Washington Officials View Attack on Egypt as Most Frustrating Development Report of Eban Recalled Eisenhower Notes Discussed | True | By Dana Adams Schmidt Special To The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/half-of-us-workers-found-restive-in-jobs.html | Half of U.S. Workers Found Restive in Jobs | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/motor-car-sports-voice-is-guide-for-befuddled-fans-so-all-will.html | Motor Car Sports; 'Voice' Is Guide for Befuddled Fans So All Will Understand Mountain Rally Nov. 21 | True | By Frank M. Blunk | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/new-records-set-by-canadian-fund-other-fund-report-keystone-income.html | NEW RECORDS SET BY CANADIAN FUND; OTHER FUND REPORT Keystone Income Fund, K-1 | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/xrays-find-60-tb-cases.html | X-Rays Find 60 TB Cases | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/good-cause-established-shop-early.html | Good Cause Established 'Shop Early' | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/800-us-citizens-quit-trouble-area.html | 800 U.S. CITIZENS QUIT TROUBLE AREA | True | Special to The New York Times. | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/harlem-weekly-backs-gop.html | Harlem Weekly Backs G.O.P. | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-10-31 | 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-17 | RE0000229322 | B00000618374 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/in-the-nation-the-political-effects-of-the-middle-east-crisis-in.html | In The Nation; The Political Effects of the Middle East Crisis In the Balance A Damaged Claim | True | By Arthur Krock | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/lenox-hill-hospital-gets-1000000-gift-money-will-go-toward-12story.html | Lenox Hill Hospital Gets $1,000,000 Gift; Money Will Go Toward 12-Story Building | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/family-is-allowed-to-sail-for-russia.html | FAMILY IS ALLOWED TO SAIL FOR RUSSIA | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/memorial-is-canceled-city-colleges-city-mideast-in-dropping-hungary.html | MEMORIAL IS CANCELED; City Colleges City Mideast in Dropping Hungary Plan | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/programs-cancelled-eisenhower-speech-crowds-stevenson-off-tv.html | PROGRAMS CANCELLED; Eisenhower Speech Crowds Stevenson Off TV | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/eisenhower-in-a-break-tries-golf.html | Eisenhower, in a Break, Tries Golf | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/badoglio-is-dead-italian-marshal-conqueror-of-ethiopia-in-1936.html | BADOGLIO IS DEAD; ITALIAN MARSHAL; Conqueror of Ethiopia in 1936 Served as Premier After Mussolini's Death SIGNED WAR SURRENDER Army Chief of Staff Many Years Was Governor of Libya, Envoy to Brazil Foremost Military Figure A 'Soldier's Soldier' Commanded Invasion | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dairy-group-names-manager.html | Dairy Group Names Manager | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/electric-output-for-long-island-raised-20-as-new-plant-opens-long.html | Electric Output for Long Island Raised 20% as New Plant Opens; LONG ISLAND GETS MORE ELECTRICITY | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/things-for-children-to-do.html | Things for Children to Do | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/sleeping-prince-in-town-tonight-rattigan-play-with-barbara-bel.html | 'SLEEPING PRINCE' IN TOWN TONIGHT; Rattigan Play, With Barbara Bel Geddes, Miss Nesbitt and Redgrave, to Open 'Millionaire' Gets Home Orson Bean as Pulver | True | By Louis Calta | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rejected-statue-gets-haven-here-figure-of-hungarys-patron-saint.html | REJECTED STATUE GETS HAVEN HERE; Figure of Hungary's Patron Saint Given to City--Reds Refused Its Return Statue Is Purchased | True | The New York Times | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/miss-charlotte-k-wilson-wed.html | Miss Charlotte K. Wilson Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/no-major-effects-found-in-mergers-management-group-is-told-that.html | NO MAJOR EFFECTS FOUND IN MERGERS; Management Group Is Told That Only Particular Markets Are Involved Less Than In 1900 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/collapsible-tube-use-rises.html | Collapsible Tube Use Rises | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/molten-steel-moved-by-rail.html | Molten Steel Moved by Rail | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stevenson-warns-of-a-split-in-west-after-day-campaign-here-he-calls.html | STEVENSON WARNS OF A SPLIT IN WEST; After Day Campaign Here, He Calls on Eisenhower to Guard Free-World Unity Hears President on Radio STEVENSON WARNS OF SPLIT IN WEST Driven Inside By Rain Other Speakers Critical | True | By Clayton Knowles | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/now-is-time-to-install-fire-guards-on-yachts-all-boats-that-use-gas.html | Now Is Time to Install Fire Guards on Yachts; All Boats That Use Gasoline as Fuel Risk Disaster Gas Smothers Fire Installation Is Simple | True | By Clarence E. Lovejoy | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/opposition-scores-nova-scotia-upset.html | OPPOSITION SCORES NOVA SCOTIA UPSET | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hungary-envoy-shifts-minister-to-nordic-countries-backs-the-rebels.html | HUNGARY ENVOY SHIFTS; Minister to Nordic Countries Backs the Rebels | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/director-of-marketing-is-named-by-bbd-o.html | Director of Marketing Is Named by B.B.D.& O. | True | Jean Raeburn | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hoad-wins-4set-match-defeats-davies-in-queensland-tenniscooper-also.html | HOAD WINS 4-SET MATCH; Defeats Davies in Queensland Tennis--Cooper Also Gains | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wagner-for-halt-of-hbomb-tests-backs-stevensons-call-for-parley.html | WAGNER FOR HALT OF H-BOMB TESTS; Backs Stevenson's Call for Parley--Lays Appeasing of Arabs to President Charges Appeasement | True | By Stanley Leveythe New York Times | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/spain-curbs-her-ships.html | Spain Curbs Her Ships | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/patterson-praises-subways-in-europe.html | PATTERSON PRAISES SUBWAYS IN EUROPE | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/storm-in-japan-kilis-18.html | Storm in Japan Kilis 18 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/joseph-hyman-weds-actress.html | Joseph Hyman Weds Actress | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/albert-g-keller-at-yale-42-years-professor-emeritus-of-the-science.html | ALBERT G. KELLER, AT YALE 42 YEARS; Professor Emeritus of the Science of Society Dies-- Taught 16,000 in Career | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cotillion-aides-named-ushers-committee-listed-for-debutante-fete.html | COTILLION AIDES NAMED; Ushers Committee Listed for Debutante Fete Dec. 21 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/decimal-scores-at-garden-state-survives-foul-claim-to-beat.html | DECIMAL SCORES AT GARDEN STATE; Survives Foul Claim to Beat Decathlon by a Head-- Impromptu Third | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/4-men-and-a-tent-form-polar-base-navy-ski-plane-takes-them-to-heart.html | 4 MEN AND A TENT FORM POLAR BASE; Navy Ski Plane Takes Them to Heart of Antarctica-- Refueling Strip Planned PILOT HAS A CLOSE CALL Wing Tip Digs Into Snow-- Soft Surface Is Unsuited to Wheeled Aircraft Headwinds Slow Operation Plane Has Close Shave | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/bengurion-praises-eisenhowers-aims-situation-transformed.html | BEN-GURION PRAISES EISENHOWER'S AIMS; Situation Transformed | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-agency-criticized-house-unit-says-it-failed-to-define-small.html | U.S. AGENCY CRITICIZED; House Unit Says It Failed to Define Small Business | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/commercial-credit-pays-65000000-for-tractor-unit.html | Commercial Credit Pays $65,000,000 For Tractor Unit | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/venezuela-plans-elections-in-year-president-expected-to-seek.html | VENEZUELA PLANS ELECTIONS IN YEAR; President Expected to Seek Another Term to Protect Economic Policies | True | By Tad Szulc Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hbomb-tests-backed-44-exleaders-of-veteran-groups-also-for-draft.html | H-BOMB TESTS BACKED; 44 Ex-Leaders of Veteran Groups Also for Draft | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-sends-food-to-hungary.html | U.S. Sends Food to Hungary | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/deals-in-westchester-gulf-oil-buys-two-gasoline-stations-in-yonkers.html | DEALS IN WESTCHESTER; Gulf Oil Buys Two Gasoline Stations in Yonkers | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/copper-demand-sends-price-up-1-cent-pound.html | Copper Demand Sends Price Up 1 Cent Pound | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/text-of-stevenson-talk-at-liberal-rally-notes-rivals-campaign-cites.html | Text of Stevenson Talk at Liberal Rally ; Notes Rivals' Campaign Cites Social Security Vote The Middle East Situation Bound to Support of Israel | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stocks-advanced-during-october-market-ended-higher-for-first-time.html | STOCKS ADVANCED DURING OCTOBER; Market Ended Higher for First Time Since July-- Bonds Dealings Rose Bond Transactions American Stock Exchange | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/plea-for-state-police-renewed.html | Plea for state Police Renewed | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/speech-to-nation-president-scores-use-of-force-in-egypt-pins-hopes.html | SPEECH TO NATION; President Scores Use of Force in Egypt-- Pins Hopes on U.N. No Veto in the Assembly European Events Weighed EISENHOWER BARS U.S.INVOLVEMENT Monday Statement Noted | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-england-t-t-quarter-net-was-7310010-against-6954340.html | NEW ENGLAND T. & T.; Quarter Net Was $7,310,010, Against $6,954,340 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/roosevelts-doctor-gives-view.html | Roosevelt's Doctor Gives View | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/pilot-describes-raiding-in-egypt-canberra-jet-flier-recounts-run.html | PILOT DESCRIBES RAIDING IN EGYPT; Canberra Jet Flier Recounts Run Over an Airfield CYPRUS DESCRIBES RAIDING IN EGYPT Ground Fire 'Off' Censorship in Cyprus | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/gretchen-snyder-is-a-future-bride.html | GRETCHEN SNYDER IS A FUTURE BRIDE | True | Victor H. Parmentier | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/pennsy-appoints-sr-hursh.html | Pennsy Appoints S.R. Hursh | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/alien-rules-changed-confidential-data-curbed-for-deportation.html | ALIEN RULES CHANGED; Confidential Data Curbed for Deportation Hearings | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/yiddish-musical-in-bronx.html | Yiddish Musical in Bronx | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/fabrication-admitted-girl-had-said-she-had-data-on-sheppard-murder.html | FABRICATION ADMITTED; Girl Had Said She Had Data on Sheppard Murder Case | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/benson-is-heartened-sees-rise-in-farmers-faith-in-eisenhower.html | BENSON IS HEARTENED; Sees Rise in Farmers' Faith in Eisenhower Policies | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/heart-unit-picks-next-leader.html | Heart Unit Picks Next Leader | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/opera-meistersinger-a-sunny-performance-is-led-by-stiedry.html | Opera: 'Meistersinger'; A Sunny Performance Is Led by Stiedry | True | By Howard Taubman | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/indiana-center-gets-us-loan.html | Indiana Center Gets U.S. Loan | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/candidates-plans-today.html | Candidates' Plans Today | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/johnsmanville-aide-cited.html | Johns-Manville Aide Cited | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/nation-is-misled-truman-charges.html | NATION IS MISLED, TRUMAN CHARGES | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/5-papers-settle-with-guild-here-all-except-post-and-news-reach.html | 5 PAPERS SETTLE WITH GUILD HERE; All Except Post and News Reach Agreement Based on 9% Wage Package Pattern of Agreement | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/barnard-forum-group-to-meet.html | Barnard Forum Group to Meet | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/docker-contract-extended-15-days-threat-of-strike-averted.html | DOCKER CONTRACT EXTENDED 15 DAYS; Threat of Strike Averted--Negotiations to Resume--Mediator Lauds Action Negotiations to Resume U.S. Intervened Last Week | True | By Jacques Nevard | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cotton-advances-by-3-to-32-points-rise-partially-reflects-news-from.html | COTTON ADVANCES BY 3 TO 32 POINTS; Rise Partially Reflects News From Mideast--Prices Close Below Highs | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dayton-rubber-co-notes-sold.html | Dayton Rubber Co. Notes Sold | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/brown-defenses-worry-princeton-tiger-eleven-expects-rough-game.html | BROWN DEFENSES WORRY PRINCETON; Tiger Eleven Expects Rough Game Saturday in Spite of Foe's Low Rating Caldwell Is Cautious Foes' Defenses Vary | True | By Gordon S. White Jr. Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/eisenhower-wins-college-poll.html | Eisenhower Wins College Poll | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-ships-advised-not-to-touch-suez-many-tanker-owners-hoped-for.html | U.S. SHIPS ADVISED NOT TO TOUCH SUEZ; Many Tanker Owners Hoped for Definite Order to Shun Canal During Crisis Owners Face Dilemma Cruises Canceled Bonus Question Arises | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cascade-natural-gas-elects.html | Cascade Natural Gas Elects | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dodgers-set-back-allstars-4-to-0-kipp-pitches-twohitter-and-gentile.html | DODGERS SET BACK ALL-STARS, 4 TO 0; Kipp Pitches Two-Hitter and Gentile and Demeter Belt Home Runs in Japan | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/vast-british-war-stores-of-bases-in-egypt-under-terms-of-54-suez.html | Vast British War Stores of Bases in Egypt Under Terms of '54 Suez Evacuation Pact | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stricken-vessel-settling-slowly-hope-for-german-freighter-depends.html | STRICKEN VESSEL SETTLING SLOWLY; Hope for German Freighter Depends on the Weather-- Atlantic Seas Abating | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/kc-wus-son-forced-to-quit-fraternity.html | K.C. WU'S SON FORCED TO QUIT FRATERNITY | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/max-factor-adds-to-line.html | Max Factor Adds to Line | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/antisoviet-tide-strong-in-poland-it-is-ebbing-but-sympathy-for.html | ANTI-SOVIET TIDE STRONG IN POLAND; It is Ebbing, but Sympathy for Hungary Sustains It --Students Still Active Hungarian Colors Displayed | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/all-commodities-advance-in-price-mideast-news-spurs-heavy-nervous.html | ALL COMMODITIES ADVANCE IN PRICE; Mideast News Spurs Heavy, Nervous Trading on N.Y. Futures Exchanges World Sugar Up Sharply | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/israel-called-violator-group-here-bids-government-to-support-egypt.html | ISRAEL CALLED VIOLATOR; Group Here Bids Government to Support Egypt | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/davis-alcoa-chairman-ailing.html | Davis, Alcoa Chairman, Ailing | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/un-delegates-in-city-for-assembly-session.html | U.N. Delegates in City For Assembly Session | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/tunisians-hit-convoys-7-french-soldiers-killed-as-11-civilians-die.html | TUNISIANS HIT CONVOYS; 7 French Soldiers Killed as 11 Civilians Die | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/campbell-gains-in-golf-hiskey-chapman-also-win-in-mexican-amateur.html | CAMPBELL GAINS IN GOLF; Hiskey, Chapman Also Win in Mexican Amateur Event | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hidden-cameras-track-gamblers-police-crackdown-order-is-tied-to.html | HIDDEN CAMERAS TRACK GAMBLERS; Police 'Crackdown' Order Is Tied to Truck Reportedly Used by Anti-Crime Group | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/plans-to-aid-egypt-sped.html | Plans to Aid Egypt Sped | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/american-aaks-israel-pardon.html | American Aaks Israel Pardon | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/gasoline-stocks-further-reduced-drops-of-1102000-barrels-in-week.html | GASOLINE STOCKS FURTHER REDUCED; Drops of 1,102,000 Barrels in Week Achieved Despite a Step-Up in Refining | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/all-saved-in-b47-crash-rescue-crew-pulls-4-out-of-burning-bomber.html | ALL SAVED IN B-47 CRASH; Rescue Crew Pulls 4 Out of Burning Bomber Wreck | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/deliverers-union-halts-magazines-dispute-over-bundling-for-stands.html | DELIVERERS UNION HALTS MAGAZINES; Dispute Over Bundling for Stands Brings Stoppage in 50-Mile Radius of City | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-to-open-vaccine-bid-shortterm-policy-follows-charge-of-high.html | U.S. TO OPEN VACCINE BID; Short-Term Policy Follows Charge of High Prices | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/prayer-service-on-crisis-set.html | Prayer Service on Crisis Set | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/store-property-bought-in-bronx-a-p-supermarket-building-sold.html | STORE PROPERTY BOUGHT IN BRONX; A.& P. Supermarket Building Sold Subject to Lease at 174th and Monroe Ave. | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-india-map-effective-today.html | New India Map Effective Today | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/akers-files-charges-against-coudert-congress-race-in-17th-under.html | Akers Files Charges Against Coudert; Congress Race in 17th Under Inquiry | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/guild-in-cleveland-strikes-the-press.html | GUILD IN CLEVELAND STRIKES THE PRESS | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mmurray-challenged-taxpayers-group-reaffirms-opposition-to-proposal.html | M'MURRAY CHALLENGED; 'Taxpayers' Group Reaffirms Opposition to Proposal | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cosden-files-statement.html | Cosden Files Statement | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/silk-stocking-17th-seethes-as-coudert-and-akers-battle-dispute-over.html | 'Silk Stocking' 17th Seethes as Coudert and Akers Battle; Dispute Over Circular | True | By McCandlish Phillips | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hatoyama-greeted-on-return-to-tokyo.html | HATOYAMA GREETED ON RETURN TO TOKYO | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/canada-holds-up-all-isradi-arms-to-review-crisis.html | Canada Holds Up All Israeli Arms To Review Crisis | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/store-chain-issue-is-on-the-market-15000000-of-allied-4-debentures.html | STORE CHAIN ISSUE IS ON THE MARKET; $15,000,000 of Allied 4 % Debentures Priced by Syndicate at 100 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/lysistrata-opens-dec-12.html | 'Lysistrata' Opens Dec. 12 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/battle-cry-first-in-yonkers-pace-favorite-beats-piney-fingo-by-3.html | BATTLE CRY FIRST IN YONKERS PACE; Favorite Beats Piney Fingo by 3 Lengths in Feature --Adios Dotty Is Third | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/shipping-group-to-convene.html | Shipping Group to Convene | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stevensons-remarks-in-pittsburgh.html | Stevenson's Remarks in Pittsburgh | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/official-reports-on-middle-east-fighting-britishfrench-egyptian.html | Official Reports on Middle East Fighting, British-French Egyptian Israeli | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/office-building-in-e44th-st-deal-property-sold-by-teachers.html | OFFICE BUILDING IN E.44TH ST. DEAL; Property Sold by Teachers' Insurance-- Greenwich Ave. Parcels Bought | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/lehman-opening-labor-series-assails-eisenhower-and-nixon-on-civil.html | Lehman, Opening Labor Series, Assails Eisenhower and Nixon on Civil Rights | True | By Peter Kihss | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/unionists-plead-guilty-four-detroit-aides-admit-to-assault-in-may.html | UNIONISTS PLEAD GUILTY; Four Detroit Aides Admit to Assault in May 25 Riot | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rusk-in-australia-will-visit-4-major-cities-and-deliver-speeches.html | RUSK IN AUSTRALIA; Will Visit 4 Major Cities and Deliver Speeches | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/text-of-eisenhower-broadcast-on-the-mideast-crisis-pledge-to.html | Text of Eisenhower Broadcast on the Mideast Crisis; Pledge to Satellites Cited Readiness to Assist Events Follow Swiftly War No Remedy | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/princeton-plea-today-annual-giving-campaign-lifts-objective-to.html | PRINCETON PLEA TODAY; Annual Giving Campaign Lifts Objective to $1,500,000 | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/commodity-index-up-tuesdays-figure-was-906-against-mondays-901.html | COMMODITY INDEX UP; Tuesday's Figure Was 90.6, Against Monday's 90.1 | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/chapel-nuptials-for-miss-riordan-she-is-married-to-calvin-p-craig.html | CHAPEL NUPTIALS FOR MISS RIORDAN; She Is Married to Calvin P. Craig in Ceremony at St. Patrick's Cathedral | True | Hal Phyfe | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/contract-is-signed-for-new-foundling-hospital.html | Contract Is Signed for New Foundling Hospital | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/janet-goebel-engagd-bradford-alumna-will-be-wed-to-edward-r-mayone.html | JANET GOEBEL ENGAGED; Bradford Alumna Will Be Wed to Edward R. Mayone | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/demand-deposits-rise-159000000-commercial-and-industrial-loans-down.html | DEMAND DEPOSITS RISE $159,000,000; Commercial and Industrial Loans Down $89,000,000 in New York City | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/durocher-rejects-indian-offer-leos-stock-bid-reported-denied.html | Durocher Rejects Indian Offer; Leo's Stock Bid Reported Denied | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/sports-of-the-times-the-hardware-heavers-spear-sticking-in-a.html | Sports of The Times; The Hardware Heavers Spear Sticking In a Straightjacket Backward Progress | True | By Arthur Daley | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/transport-news-seamen-to-vote-72-candidates-certified-for-siu.html | TRANSPORT NEWS: SEAMEN TO VOTE; 72 Candidates Certified for S.I.U. Posts--Immigrant Air Fares Start Today Reduction Is 40 Per Cent Canadian Rail Line Moved Needs of Jet Age Studied | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/indias-comment.html | INDIA'S COMMENT | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/seized-warship-shown-at-haifa-egyptian-destroyer-towed-into-portbow.html | SEIZED WARSHIP SHOWN AT HAIFA; Egyptian Destroyer Towed Into Port-- Bow Damaged in 3-Hour Battle Israeli Craft Block Way No Israeli Casualties | True | By Joseph O. Haff Special To The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/national-aau-selects-dayton-for-1957-track-championships.html | National A.A.U. Selects Dayton For 1957 Track Championships | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/shoe-manufacturers-elect.html | Shoe Manufacturers Elect | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/founders-son-elected-gristede-vice-president.html | Founder's Son Elected Gristede Vice President | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/shell-airline-renew-contract.html | Shell, Airline Renew Contract | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/paris-honors-fallen-jews.html | Paris Honors Fallen Jews | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mens-hat-sales-show-new-gains-comeback-is-not-complete-but-industry.html | MEN'S HAT SALES SHOW NEW GAINS; Comeback Is Not Complete but Industry Sees Hope in Latest Trend Bond Is Suggested | True | By George Auerbach | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/books-published-today.html | Books Published Today | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/un-issue-raises-legal-dilemmas-justification-under-charter-for.html | U.N. ISSUE RAISES LEGAL DILEMMAS; Justification Under Charter for British-French Action Stirs Tangled Dispute Aggression Debatable Term | True | By Lindesay Parrott Special To The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/major-farm-vote-still-republican-democrats-fail-to-stir-big.html | MAJOR FARM VOTE STILL REPUBLICAN; Democrats Fail to Stir Big Revolt--May Lose Votes on Crisis in Mideast Trend Still Strong Peace Issue Vital, Too Crop Record Likely Pork Buying Started | True | By Seth S. King Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/money.html | Money | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/ceylon-chief-delays-us-trip.html | Ceylon Chief Delays U.S. Trip | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/sultan-fails-to-see-special-paris-envoy.html | SULTAN FAILS TO SEE SPECIAL PARIS ENVOY | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/other-sales-mergers-sperry-rand-minneapolishoneywell-regulator.html | OTHER SALES, MERGERS; Sperry Rand Minneapolis-Honeywell Regulator COMPANIES PLAN SALES, MERGERS Lucky Stores, Inc. Nationwide Corporation Block Drug Company Travelers Indemnity Company Sentry Safety Control Corp. | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/fritz-hofmann-inventor-was-89-synthetic-rubber-developer-diesforced.html | FRITZ HOFMANN, INVENTOR, WAS 89; synthetic Rubber Developer Dies—Forced by Nazis to Refuse Nobel Prize Early Cost Prohibitive | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/child-to-mrs-r-wheatland-2d.html | Child to Mrs. R. Wheatland 2d | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/civil-defense-study-planned.html | Civil Defense Study Planned | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/fighting-nations-got-13-billions-in-us-aid.html | Fighting Nations Got 13 Billions in U.S. Aid | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mideast-events-lift-grain-prices-wheat-soars-2-to-3-18c-corn.html | MIDEAST EVENTS LIFT GRAIN PRICES; Wheat Soars 2 to 3 1/8c-- Corn Advances 1 3/8 to 2-- Soybeans 3 to 5 Up Some Showers Predicted | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/three-to-bow-in-aida-bergonzi-holder-and-stella-to-appear-at-met.html | THREE TO BOW IN 'AIDA'; Bergonzi, Holder and Stella to Appear at 'Met' Nov. 13 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/television-answers-and-a-rebuttal-networks-reply-to-disgrace-charge.html | Television: Answers and a Rebuttal; Networks Reply to Disgrace Charge Critic Sums Up on Coverage of U.N. | True | By Jack Gould | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/2-boxing-bans-faulty-lifted-until-aragon-and-roth-get-formal-notice.html | 2 BOXING BANS FAULTY; Lifted Until Aragon and Roth Get Formal Notice, Hearing | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-system-of-roadway-lighting-said-to-end-glare.html | New System of Roadway Lighting Said to End Glare | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stevensons-sister-poohpoohs-the-polls-they-can-be-fixed-she.html | Stevenson's Sister Pooh-Poohs the Polls; 'They Can Be Fixed,' She Comments Here | True | By Anna Petersen | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/city-mail-service-will-be-speeded-summerfield-flies-here-to-tell-of.html | CITY MAIL SERVICE WILL BE SPEEDED; Summerfield Flies Here to Tell of Modernization Plan for Metropolitan Area An Automation Program | True | By Murray Illsonthe New York Times | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/steel-gains-reported-biggest-expansion-in-output-seen-in.html | STEEL GAINS REPORTED; Biggest Expansion in Output Seen in Philadelphia Area | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/jewish-units-ask-us-reappraisal-16-zionist-and-nonzionist-bodies.html | JEWISH UNITS ASK U.S. REAPPRAISAL; 16 Zionist and Non-Zionist Bodies Urge Fresh Look at Mideast Struggle | True | By Irving Spiegel | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/drive-on-crime-pushed-el-salvador-will-ban-liquor-sales-weekends.html | DRIVE ON CRIME PUSHED; El Salvador Will Ban Liquor Sales Week-Ends, Holidays | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/borden-company-elects-head-of-bank-to-board.html | Borden Company Elects Head of Bank to Board | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/peace-statue-that-is-gone-from-art-center.html | Peace (Statue, That Is) Gone From Art Center | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/magnesium-shipments-rise.html | Magnesium Shipments Rise | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/local-pair-leads-bridge-tourney-schenken-and-rapee-get-731-points.html | LOCAL PAIR LEADS BRIDGE TOURNEY; Schenken and Rapee Get 731 Points in Las Vegas Test -- Goren Also Is Ahead | True | By George Rapee Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/czechs-assail-mindszenty.html | Czechs Assail Mindszenty | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/phone-unit-to-aid-drive-employee-at-east-30th-street-office-to-give.html | PHONE UNIT TO AID DRIVE; Employee at East 30th Street Office to Give Blood Today | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/singapore-to-lift-curfew.html | Singapore to Lift Curfew | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/7-professors-named-mcgraths-among-appointee-at-teachers-college.html | 7 PROFESSORS NAMED; McGrath's Among Appointee at Teachers College | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/capelet-captures-89300-frizette-by-two-lenghts-on-muddy-jamaica.html | Capelet Captures $89,300 Frizette by Two Lenghts on Muddy Jamaica Strip; WEBSTER'S FILLY PAYS $31,80 FOR $2 Capelet Is Victor Over Light 'n Lovely, With Favored Romanita Third in Test Magic Forest Fails Early Leaders Fade Hartack Takes Opener | True | By William R. Conklin | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/twa-seals-in-a-jet-1985-travel-forecasts.html | T.W.A. Seals In a 'Jet' 1985 Travel Forecasts | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/title-to-cinemascope.html | Title to CinemaScope | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/excerpts-from-the-speeches-by-eden-and-gaitskell-on-egyptian-crisis.html | Excerpts From the Speeches by Eden and Gaitskell on Egyptian Crisis; By Prime Minister Eden Challenges Cairo's Innocence To Avert Greater Betrayal Cites Dulles Cites Message to U.S. By Mr. Gaitskell 'A Tragic Situation' Sabotage of U.N. Charged Israel's True Interests | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/exleaders-quit-hungary.html | Ex-Leaders Quit Hungary | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rev-e-a-walsh-of-georgetown-u-founder-of-school-of-foreign-service.html | REV. E. A. WALSH OF GEORGETOWN U.; Founder of School of Foreign Service in 1919 Dies—Was Authority on Soviet Led Fight on Communism Headed Papal Mission | True | Special to The New York Times.The New York Times, 1948 | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/malta-curbs-communications.html | Malta Curbs Communications | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/india-in-cricket-draw-australians-22-runs-ahead-at-close-of-play-in.html | INDIA IN CRICKET DRAW; Australians 22 Runs Ahead at Close of Play in Test | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/banker-group-elects.html | Banker Group Elects | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/job-openings-here-listed.html | Job Openings Here Listed | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/victory-in-hungary.html | VICTORY IN HUNGARY | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/utility-system-raises-earnings-american-natural-gas-profit-for-year.html | UTILITY SYSTEM RAISES EARNINGS; American Natural Gas Profit for Year at $20,659,014, Against $12,526,508 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/german-concern-buys-queens-plot.html | GERMAN CONCERN BUYS QUEENS PLOT | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/2-selling-waves-buffet-market-drop-largest-since-june-8-average-off.html | 2 SELLING WAVES BUFFET MARKET; Drop Largest Since June 8-- Average Off 5.03-- Volume Rises to 2,281,860 TWO REASONS ARE CITED Some Blame Mideast Crisis for Slump, Others Call it Part of General Move Most Oils Drop Opening Moves Mixed 2 SELLING WAVES BUFFET MARKET Du Pont Rallies | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/project-aids-handicapped.html | Project Aids Handicapped | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wnyc-is-rebuffed-in-plea-to-fcc-city-radio-station-fails-to-get.html | WNYC IS REBUFFED IN PLEA TO F.C.C.; City Radio Station Fails to Get Permission to Stay On Air for U.N. Sessions Increasing Interest | True | By Val Adams | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/ukrainians-hoot-russian-visitors-denver-group-gives-three-election.html | UKRAINIANS HOOT RUSSIAN VISITORS; Denver Group Gives Three Election Observers First Opposition in U. S. Crowd Joins in Shouts | True | By Jack Raymond Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/caplanlevy.html | Caplan--Levy | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/state-starts-test-of-school-tv-today.html | STATE STARTS TEST OF SCHOOL TV TODAY | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/farouk-pleads-for-egypt.html | Farouk Pleads for Egypt | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-coal-mine-car-patented.html | New Coal Mine Car Patented | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/nixon-assails-stevensons-mideast-view-sees-fewer-jobs-if-the.html | Nixon Assails Stevenson's Mideast View, Sees Fewer Jobs If the Democrats Win | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/moscow-assails-3-as-aggressors-says-britain-france-israel-should-be.html | MOSCOW ASSAILS 3 AS AGGRESSORS; Says Britain, France, Israel Should be Forced by U.N. to Get Out of Egypt | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rumania-forbids-visits-t04-areas-officials-say-step-is-result-of.html | RUMANIA FORBIDS VISITS T0 4 AREAS; Officials Say Step Is Result of Revolution in Hungary RUMANIA FORBIDS VISITS T0 4 AREAS | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/icc-aide-criticized-wiley-says-commissioner-should-quit-port.html | I.C.C. AIDE CRITICIZED; Wiley Says Commissioner Should Quit Port Inquiry | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/raf-and-navy-in-attack-egyptian-warship-is-sunk-frigate-fails-to.html | R.A.F. and Navy in Attack; Egyptian Warship Is Sunk; Frigate Fails to Answer Cruiser's Orders --Cairo Reports Bombing of 4 Cities, but London Denies Hitting Capital BRITISH BOMBERS ATTACK AIRFIELDS Cairo Reported Alit | True | By Leonard Ingalls Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/khamas-wife-in-rhodesia.html | Khama's Wife in Rhodesia | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wiley-captures-drake-memorial-trophy-at-national-horse-show-in.html | Wiley Captures Drake Memorial Trophy at National Horse Show in Garden; U. S. RIDER VICTOR ABOARD NAUTICAL Wiley Wins From Steinkraus After Two Jump-Offs-- Pike's Peak Triumphs Four Faults for Ballynonty Bay Second Twice Sky's Impression Scores | True | By John Rendelthe New York Times | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/aec-awards-contract.html | A.E.C. Awards Contract | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/lack-of-data-noted-on-fallout-effect.html | LACK OF DATA NOTED ON FALL-OUT EFFECT | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/voting-for-judges.html | VOTING FOR JUDGES | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/washington-loses-grip-how-mideast-crisis-grew-as-seen-from-3.html | Washington Loses Grip; How Mideast Crisis Grew, as Seen From 3 Western Capitals WASHINGTON SEES PRESTIGE WANING Remark by Dulles Cited Mideast Vital to Britain Dulles Plan Goes Amiss Blackout of Information | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/redlegs-sign-bonus-player.html | Redlegs Sign Bonus Player | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/geologists-cite-2-scientists.html | Geologists Cite 2 Scientists | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/budai-hungarian-boxer-killed.html | Budai, Hungarian Boxer, Killed | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/italian-reds-pleased.html | Italian Reds Pleased | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/municipal-loans-warwick-va-calcasieu-la-ny-city-housing-authority.html | MUNICIPAL LOANS; Warwick, Va. Calcasieu, La. N.Y. City Housing Authority | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/tire-rayon-prices-cut.html | Tire Rayon Prices Cut | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/church-integration-study-set.html | Church Integration Study Set | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/art-museum-elects.html | Art Museum Elects | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/road-is-battleground.html | Road Is Battleground | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/3-more-nations-bid-un-act-on-hungary.html | 3 MORE NATIONS BID U.N. ACT ON HUNGARY | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/korvette-is-sued-maker-of-childrens-clothing-seeks-to-block.html | KORVETTE IS SUED; Maker of Children's Clothing Seeks to Block Discounter | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/tildy-sees-free-elections.html | Tildy Sees Free Elections | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/eastern-warns-of-shutdown.html | Eastern Warns of Shutdown | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/state-farm-income-may-rise-56-million.html | STATE FARM INCOME MAY RISE 56 MILLION | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stevenson-rally-is-staged-in-bank-lobby-when-rain-disrupts-union.html | Stevenson Rally Is Staged in Bank Lobby When Rain Disrupts Union Square Plans | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/nixon-says-gop-aids-civil-rights-tells-harlem-of-progress-under.html | NIXON SAYS G.O.P. AIDS CIVIL RIGHTS; Tells Harlem of Progress Under Eisenhower--Calls President Peace Hope Speaks in Queens and Nassau Stresses Civil Rights Paraphrases Lincoln | True | By Leo Egan the New York Times | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/westinghouse-earnings-off-28-in-quarter-despite-record-sales-sales.html | Westinghouse Earnings Off 28% In Quarter Despite Record Sales; Sales Expenses High | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/eden-sees-churchill-new-and-old-conservative-chiefs-confer-on-suez.html | EDEN SEES CHURCHILL; New and Old Conservative Chiefs Confer on Suez | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hoax-shuts-schools-bomb-scare-in-new-rochelle-is-laid-to-prankster.html | HOAX SHUTS SCHOOLS; Bomb Scare in New Rochelle Is Laid to Prankster | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/health-academy-picks-trustee.html | Health Academy Picks Trustee | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/javits-asks-rival-his-mideast-view-republican-says-he-has-given.html | JAVITS ASKS RIVAL HIS MIDEAST VIEW; Republican Says He Has Given Policy but Wagner Has Only Criticized Urges Halt to Fighting Asks Bipartisan Approach | True | By Edmond J. Bartnett | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wildcat-strike-at-ford-production-is-shut-down-at-mercury-plant-in.html | WILDCAT STRIKE AT FORD; Production Is Shut Down at Mercury Plant in Jersey | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rise-in-hog-prices-is-first-in-8-days-butcher-grade-15-to-40-cents.html | RISE IN HOG PRICES IS FIRST IN 8 DAYS; Butcher Grade 15 to 40 Cents Higher Following Promise of Government Support | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/power-production-up-electric-output-rises-over-previous-week-and-55.html | POWER PRODUCTION UP; Electric Output Rises Over Previous Week and '55 Period | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/sidelights-bonds-in-tumble-reversing-rule-more-on-trading-stamps.html | Sidelights; Bonds in Tumble Reversing Rule More on Trading Stamps Sales Forecast To Puerto Rico Hope Springs Eternal Miscellany | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/bakers-oppose-import-curbs-on-figs-as-bid-by-us-growers-to-lift.html | Bakers Oppose Import Curbs on Figs As Bid by U.S. Growers to Lift Prices | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/condition-of-reserve-member-banks-in-94-cities-oct-24-1956.html | Condition of Reserve Member Banks in 94 Cities Oct. 24, 1956 | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hungary-is-found-happy-confused-people-on-road-to-budapest-are-idle.html | HUNGARY IS FOUND HAPPY, CONFUSED; People on Road to Budapest Are Idle After Victory Over the Russians Russians in Barracks People Are Idle | True | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/philadelphia-banks-to-merge.html | Philadelphia Banks to Merge | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/andy-cohen-quits-pelicans.html | Andy Cohen Quits Pelicans | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dinner-to-assist-french-hospital-many-are-aiding-plans-for-gala.html | DINNER TO ASSIST FRENCH HOSPITAL; Many Are Aiding Plans for Gala Fete Here Nov. 12-- Henri Salvador to Bow | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/realty-unit-backs-loan-issue.html | Realty Unit Backs Loan Issue | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/finance-company-sells-notes.html | Finance Company Sells Notes | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/worlds-wheat-output-at-new-high-this-year.html | World's Wheat Output At New High This Year | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rita-livingstons-troth-she-will-be-wed-on-dec-2-to-richard-d.html | RITA LIVINGSTON'S TROTH; She Will Be Wed on Dec. 2 to Richard D. Horowitz | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/top-democrats-may-meet.html | Top Democrats May Meet | True | Special to the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-blanked-in-soccer-south-koreans-top-olympic-squad-10-with-late.html | U.S. BLANKED IN SOCCER; South Koreans Top Olympic Squad, 1-0, With Late Tally | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/chinese-pair-indicted-employs-of-us-aide-charged-with-passport.html | CHINESE PAIR INDICTED; Employs of U.S. Aide Charged With Passport Fraud | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/sisters-head-junior-group-for-fete.html | Sisters Head Junior Group for Fete | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rebels-seek-leadership-held-for-six-years.html | Rebels Seek Leadership; Held for Six Years | True | By John MacCormac Special To The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/market-decline-slows-in-london-government-issues-and-oils.html | MARKET DECLINE SLOWS IN LONDON; Government Issues and Oils Rally-- Industrials Are Mostly Down for Day | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-goods-hitting-world-competition.html | U.S. GOODS HITTING WORLD COMPETITION | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/vladimir-filatov-soviet-eye-expert-fought-blindness.html | VLADIMIR FILATOV, SOVIET EYE EXPERT; Fought Blindness | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/socialist-asks-disarmament.html | Socialist Asks Disarmament | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/war-in-the-middle-east.html | WAR IN THE MIDDLE EAST | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stevenson-finds-world-near-war-in-pittsburgh-he-denounces.html | STEVENSON FINDS WORLD NEAR WAR; In Pittsburgh, He Denounces Eisenhower and Dulles Over Mideast Policies Arrives Two Hours Late Levels Sharp Attack | True | By Harrison Salisbury Special To The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/college-board-widens-its-entrance-tests-taken-by-233000-last-year.html | COLLEGE BOARD WIDENS; Its Entrance Tests Taken by 233,000 Last Year | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-holds-up-oil-plan-to-aid-britain-france.html | U.S. Holds Up Oil Plan To Aid Britain, France | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-york-seeks-to-hold-gas-price-intervenes-in-federal-case-to-urge.html | NEW YORK SEEKS TO HOLD GAS PRICE; Intervenes in Federal Case to Urge Lower Costs on Natural Product | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/news-of-the-advertising-and-marketing-fields-some-concerns-decide.html | News of the Advertising and Marketing Fields; Some Concerns Decide Package Means More Than Its Contents Hail the Teen-Ager! Busy at Lever Seal of Approval Accounts People Notes | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dutch-launch-cargo-ship.html | Dutch Launch Cargo Ship | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/coop-rebuts-senator-denies-aiding-democrats-asks-for-open-hearing.html | CO-OP REBUTS SENATOR; Denies Aiding Democrats-- Asks for Open Hearing | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/nehru-denounces-attack-on-egypt-brackets-israel-with-britain-and.html | NEHRU DENOUNCES ATTACK ON EGYPT; Brackets Israel With Britain and France as Aggressors -- Fears Big-Scale War Sharett Denies Plot | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/oil-search-pressed-star-group-in-caracas-plans-to-exploit-new.html | OIL SEARCH PRESSED; Star Group in Caracas Plans to Exploit New Grants | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/bonn-weighs-halt-on-israeli-goods-considers-stopping-payment-on.html | BONN WEIGHS HALT ON ISRAELI GOODS; Considers Stopping Payment on Restitution to Remain Neutral in Mideast Clash | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wood-field-and-stream-new-brunswick-deer-unanimously-pick-deep.html | Wood, Field and Stream; New Brunswick Deer Unanimously Pick Deep Swamps to Thwart Hunters | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/american-brass-names-division-vice-president.html | American Brass Names Division Vice President | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/theatre-roz-russell.html | Theatre: Roz Russell | True | By Brooks Atkinson | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/intencion-wins-in-record-time.html | Intencion Wins in Record Time | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/auto-lineup-revised-american-motors-absorbs-one-division-and-shifts.html | AUTO LINE-UP REVISED; American Motors Absorbs One Division and Shifts Aides | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/a-nonpartisan-campaign.html | A Nonpartisan Campaign | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cuban-police-chief-is-slain-in-havana.html | CUBAN POLICE CHIEF IS SLAIN IN HAVANA | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/egyptians-report-10-air-victories-cairo-says-tempo-of-battle-with.html | EGYPTIANS REPORT 10 AIR VICTORIES; Cairo Says Tempo of Battle With Israelis Picks Up-- MIG Fighters in Combat MIG Fighters Used | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-faille-finish-reported.html | New Faille Finish Reported | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mrs-d-g-geddes-3d-has-child.html | Mrs. D. G. Geddes 3d Has Child | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/manmade-fiber-faces-a-battle-housewife-finds-synthetics-do-not.html | MANMADE FIBER FACES A BATTLE; Housewife Finds Synthetics Do Not Always Produce a Miracle Garment Some Action Expected | True | By Albert L. Kraus | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/texaco-reports-record-earnings-net-for-3d-quarter-up-68-to-69340546.html | TEXACO REPORTS RECORD EARNINGS; Net for 3d Quarter Up 6.8% to $69,340,546, Which Equals $1.26 a Share AMERICAN VISCOSE IN DIP Profit Is Down More Than Two-thirds From Level of Similar 1955 Period AMERICAN VISCOSE Third-Quarter Earnings Down More Than Two-Thirds AMERICAN BOSCH ARMA Nine Months Net at $3,385,438, Against $2,971,878 COMPANIES ISSUE EARNINGS FIGURES VANADIUM CORPORATION Record Sales, Net Set in Nine Months Despite Quarterly Dip DAN RIVED MILLS Sales Up 61.4%, Profits 120.1% for the Third Quarter STANDARD OIL CO. (OHIO) Nine Months' Gross Rose 8.2% and Net Soared 24% NATIONAL CAN CORP. Sales Up 20%, Earnings 110% Over 3d Quarter Last Year BOND STORES, INC. Year's Net Was $1.87 a Share, Compared With $1.86 OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/leafs-overcome-ranger-six-7-to-2-toronto-ties-wings-for-first-place.html | LEAFS OVERCOME RANGER SIX, 7 TO 2; Toronto Ties Wings for First Place, Aided by 4 Goals in Opening Period | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/henrich-former-yankee-star-signs-contract-to-join-giants-coachings.html | Henrich, Former Yankee Star, Signs Contract to Join Giants' Coachings Staff; RIGHT WILL STAY ON BENCH IN 1957 Henrich Will Coach at Third, Giant Pilot Says--Maglie Honored for Comeback Started With Massillon Podres Surprise Bavasi | | By Boscoe McGowenthe New York Times | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cook-book-may-be-franked.html | Cook Book May Be Franked | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/upstate-parcels-sold-factories-at-jamestown-and-in-buffalo-change.html | UPSTATE PARCELS SOLD; Factories at Jamestown and in Buffalo Change Hands | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/3-arab-lands-go-in-urgent-status-lebanon-jordan-and-syria-in-state.html | 3 ARAB LANDS GO IN URGENT STATUS; Lebanon, Jordan and Syria in State of Emergency-- British, French Accused Flights to Be Rerouted Arab Parley is Urged | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/prepayments-of-bonds-during-october-were-smallest-for-the-month.html | Prepayments of Bonds During October Were Smallest for the Month Since '53 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/giving-sets-mark-in-us-churches-1842592260-is-reported-by-council.html | GIVING SETS MARK IN U.S. CHURCHES; $1,842,592,260 Is Reported by Council for '55 Among 48,800,000 Protestants | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mt-kisco-to-fluoridate-water.html | Mt. Kisco to Fluoridate Water | | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/son-to-the-william-whites-3d.html | Son to the William Whites 3d | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/meany-denounces-umw-ship-deal.html | MEANY DENOUNCES U.M.W. SHIP DEAL | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/josephine-hull-in-hospital.html | Josephine Hull in Hospital | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/german-reds-city-soviet-exit-offer-but-western-observers-note.html | GERMAN REDS CITY SOVIET EXIT OFFER; But Western Observers Note Moscow Made No Mention of Units in East Zone Soviet Force Put at 400,000 73 Agents Reported Held | | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/iraq-to-protest-to-west.html | Iraq to Protest to West | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/spa-eyes-competition-new-york-city-racing-set-in-august-saratoga.html | SPA EYES COMPETITION; New York City Racing Set in August, Saratoga Hears | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stevenson-program-challenged-by-case.html | STEVENSON PROGRAM CHALLENGED BY CASE | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/warners-acquire-the-nuns-story-get-screen-rights-to-kathryn-hulme.html | WARNERS ACQUIRE 'THE NUN'S STORY'; Get Screen Rights to Kathryn Hulme Novel in Deal With P.R.M. and Subsidiary | | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/jobs-in-perspective.html | JOBS IN PERSPECTIVE | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/soviet-paces-task-of-deciding-on-aid-khrushchev-promise-of-help-to.html | SOVIET PACES TASK OF DECIDING ON AID; Khrushchev Promise of Help to Egypt in a War Over Suez Is Recalled Two Possibilities Seen | True | By Harry Schwartz | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/state-shows-dip-in-vote-registry-official-figures-list-a-drop-of.html | STATE SHOWS DIP IN VOTE REGISTRY; Official Figures List a Drop of 152,000 From 1952 High --Total Is 7,689,299 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hungarian-tie-to-soviet-is-strong-moscow-finds.html | Hungarian Tie to Soviet Is Strong, Moscow Finds | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-limits-travel-in-mideast-areas-bars-all-but-essential-trips-to.html | U.S. LIMITS TRAVEL IN MIDEAST AREAS; Bars All but Essential Trips to Egypt, Israel, Syria and Jordan During Crisis Ships Urged to Avoid Suez Rome Embassy Directs Move Airlift Used in Israel | By Allen Drury Special To the New York Times. | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-envoy-flying-to-hungary.html | New Envoy Flying to Hungary | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/play-nov-13-to-aid-patients-in-denver.html | PLAY NOV. 13 TO AID PATIENTS IN DENVER | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/demonstrations-reported.html | Demonstrations Reported | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/editorial-comment-on-mideast-east-new-york-end-the-fighting-now-the.html | Editorial Comment on Mideast; East NEW YORK End the Fighting Now The Mideast Situation Israel and Egypt Western Tragedy Non-Leadership in the World Mid-East Turmoil The Split Alliance Gambling With Peace PHILADELPHIA Backing of President Urged Eisenhower, Dulles Scored ROCHESTER U.N. Appeal Praised PITTSBURGH Compact of Perfidy South WASHINGTON The Alliance at Stake Tragic Days CHATTANOOGA The Fighting Spreads ATLANTA Self-Examination Urged DALLAS Vetoes Are Condemned NEW ORLEANS Oil Stake So Noted Midwest CHICAGO The Honorable Course Moral Strength Expected CLEVELAND MINNEAPOLIS U.S. Choice Held Clear ST. LOUIS No Time for Stevenson Far West LOS ANGELES Gunboat Diplomacy PORTLAND Nasser's Rise Predicted SAN FRANCISCO Everyone in for Trouble | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/for-homemakers.html | For Homemakers | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/ceramic-collection.html | Ceramic Collection | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/market-reaction-to-suez-strife-commodities-rise-stocks-fall-all.html | Market Reaction to Suez Strife: Commodities Rise, Stocks Fall; All Futures Market Here Register Gains --Grains Climb Sharply in Chicago --Shares Dip in London, Toronto | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/greeks-score-attack-on-suez.html | Greeks Score Attack on Suez | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/diabetes-test-halted-lilly-finds-control-compound-has-untoward.html | DIABETES TEST HALTED; Lilly Finds Control Compound Has 'Untoward Effects' | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/bolivian-minister-resigns.html | Bolivian Minister Resigns | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/consent-order-issued-writ-restrains-some-sales-by-india-house-looms.html | CONSENT ORDER ISSUED; Writ Restrains Some Sales by India House Looms | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hungarians-picket-russians.html | Hungarians Picket Russians | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/state-gop-asserts-democrats-mislead.html | STATE G.O.P. ASSERTS DEMOCRATS 'MISLEAD' | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/letters-to-the-times-bombtest-policy-queried-effect-of-cessation-on.html | Letters to The Times; Bomb-Test Policy Queried Effect of Cessation on Development of Defense Examined Eisenhower Backed Morton Baum Supported Qualifications Said to Fit Him for Election to Surrogate's Court Independence of Federal Reserve | True | DAVID R. INGLISCHARLES MADLEY.RALPH OBERJAMES W. ANGELL, | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/high-school-pools-advocated-in-bronx.html | HIGH SCHOOL POOLS ADVOCATED IN BRONX | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/2-inches-of-rain-sets-record-here-mark-for-date-established-two.html | 2 INCHES OF RAIN SETS RECORD HERE; Mark for Date Established --Two Traffic Deaths Are Attributed to Weather | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cuban-heads-press-unit-interamerican-body-also-names-woman-to-board.html | CUBAN HEADS PRESS UNIT; Inter-American Body Also Names Woman to Board | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/spanish-warships-assemble.html | Spanish Warships Assemble | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/buses-resume-on-long-island.html | Buses Resume on Long Island | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/6500000-german-war-dead.html | 6,500,000 German War Dead | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/back-wages-due-834-234-employers-in-state-to-pay-50770-as-inquiry.html | BACK WAGES DUE 834; 234 Employers in State to Pay $50,770 as Inquiry Result | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/studebaker-sees-victory-in-vote-company-says-74-to-75-of-shares.html | STUDEBAKER SEES VICTORY IN VOTE; Company Says 74 to 75% of Shares Uphold Pact With Curtiss-Wright Meeting Starts Early | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/statements-in-the-u-n-security-council-on-the-britishfrench.html | Statements in the U. N. Security Council on the British-French Operation in Egypt; Dag Hammarskjold, Secretary General Henry Cabot Lodge Jr., The United States Louis de Guiringaud, France Arkady A. Sobolev, Soviet Union Israeli Connivance Charged Sees Israeli Aggression Council Action Demanded Dr. Joza Brilej, Yugoslavia Omar Loutfi, Egypt Violation Held Unwarranted Nasrollah Entezam, Iran Sir Pierson Dixon, Britain Soviet's Troubles Cited Wider Conflagration Feared Aggression Charge Denied Dr. Victor A. Belaunde, Peru Second Statement By M. de Guiringaud Risk of Misunderstanding Second Statement By Mr. Entezam | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/italy-urges-negotiations.html | Italy Urges Negotiations | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/polar-air-route-planned.html | Polar Air Route Planned | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/bonn-decorates-gruenther.html | Bonn Decorates Gruenther | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/protest-lodged-in-tel-aviv.html | Protest Lodged in Tel Aviv | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/vote-act-changes-sought-by-mayor-amendments-to-permanent-registry.html | VOTE ACT CHANGES SOUGHT BY MAYOR; Amendments to Permanent Registry Measure Again Sent to Legislature | True | By Charles G. Bennett | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mikoyan-postpones-his-visit-to-austria.html | MIKOYAN 'POSTPONES' HIS VISIT TO AUSTRIA | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/program-for-today.html | Program for Today | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/honduras-grants-amnesty.html | Honduras Grants Amnesty | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/negros-kidnapping-is-laid-to-butcher.html | NEGRO'S KIDNAPPING IS LAID TO BUTCHER | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/libya-revises-regime-premier-yields-his-additional-post-of-foreign.html | LIBYA REVISES REGIME; Premier Yields His Additional Post of Foreign Minister | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/jean-louise-murray-will-wed-in-winter.html | JEAN LOUISE MURRAY WILL WED IN WINTER | True | Special to The New York Times.Gabor Eder | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/howard-v-phillips-merchandiser-dies-vice-president-of-mckesson.html | Howard V. Phillips, Merchandiser, Dies; Vice President of McKesson & Robbins | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mindszenty-sees-a-better-future-back-in-budapest-following-his.html | MINDSZENTY SEES A BETTER FUTURE; Back in Budapest Following His Liberation, Cardinal Lauds Hungarians Cardinal at Dinner Cardinal Little Changed Statement Promised | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/school-reserved-as-adult-center-proposed-daytime-courses-backed-by-.html | SCHOOL RESERVED AS ADULT CENTER; Proposed Daytime Courses Backed by Women's Clubs in Convention Here | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/times-building-clock-burns.html | Times Building Clock Burns | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/celler-sees-blunders-calls-middle-east-situation-result-of.html | CELLER SEES 'BLUNDERS'; Calls Middle East Situation Result of Accumulation | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/record-74-nations-in-olympic-games.html | RECORD 74 NATIONS IN OLYMPIC GAMES | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/kefauver-holds-gopisolates-us-says-administration-has-cost-nation.html | KEFAUVER HOLDS G.O.P.ISOLATES U.S.; Says Administration Has Cost Nation Its Leadership of the Free World 'Destroyed Confidence' 'Change of Course' Hand-Shaking Again | True | By Richard Amper Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/pilot-training-set-air-force-picks-43-colleges-for-new-rotc-course.html | PILOT TRAINING SET; Air Force Picks 43 Colleges for New R.O.T.C. Course | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/chrysler-corp-promotes.html | Chrysler Corp. Promotes | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dividend-news-heyden-chemical-singer-manufacturing-thew-shovel.html | DIVIDEND NEWS; Heyden Chemical Singer Manufacturing Thew Shovel | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/marine-trust-company-appoints-vice-president.html | Marine Trust Company Appoints Vice President | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/chilean-buildup-aided-16-million-us-credit-granted-to-anglolautaro.html | CHILEAN BUILD-UP AIDED; $16 Million U.S. Credit Granted to Anglo-Lautaro Nitrate | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/patterns-of-the-times-basic-jerseys.html | Patterns of The Times: Basic Jerseys | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/president-asked-if-he-considered-hbomb-test-ban-4-democratic.html | PRESIDENT ASKED IF HE CONSIDERED H-BOMB TEST BAN; 4 Democratic Senators Urge Him to State Publicly if Experts Backed Halt 'Never Heard' About Plan PRESIDENT GETS QUERY ON H-BOMB Questions Are Raised | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/independent-insurers-elect.html | Independent Insurers Elect | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dinner-for-company-utilizes-pantry-supplies-easyto-do-menu-features.html | Dinner for Company Utilizes Pantry Supplies; Easy-to-Do Menu Features Pate Dish and Glazed Ham | True | By Jane Nickersonphotograph By Midorl | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/texas-is-put-back-on-doubtful-list-crisis-in-mideast-is-likely-to.html | TEXAS IS PUT BACK ON DOUBTFUL LIST; Crisis in Mideast Is Likely to Help Eisenhower TEXAS IS PUT BACK ON DOUBTFUL LIST President's Home State Johnson Very Busy Texas the Center Backs Segregation | True | By William S. White Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hungry-calls-one-russians-to-discuss-troop-exit-now-hungary-wants.html | Hungry Calls one Russians To Discuss Troop Exit Now; HUNGARY WANTS SOVIET TALK NOW | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-president-elected-by-pratt-whitney-co.html | New President Elected By Pratt & Whitney Co. | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/144-safe-as-plane-loses-door.html | 144 Safe as Plane Loses Door | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/columbia-classes-have-faroff-member-polio-victim-in-westchester.html | Columbia Classes Have Far-Off Member; Polio Victim in Westchester; Bedside Telephone Unit Enables Polio Victim to Attend Columbia | | Special to The New York Times.The New York Times (by Fred J. Sass) | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/davispierson.html | Davis--Pierson | | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/debate-on-today-council-votes-7-to-2-for-study-of-actions-against.html | DEBATE ON TODAY; Council Votes, 7 to 2, for Study of 'Actions Against Egypt' Boycott Question Raised Hammarskjold Attacks Vetoes Not an Offer to Resign General Assembly Is Meeting For Special Session on Mideast Iranian's Attack Bitter | True | By Thomas J. Hamilton Special to The New York Times.the New York Times (BY ERNEST SISTO) | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/jewelry-displayed.html | Jewelry Displayed | | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/exconvict-held-in-kings-bribery-accused-of-paying-1095-to-aide-of.html | EX-CONVICT HELD IN KINGS BRIBERY; Accused of Paying $1,095 to Aide of Silver for Tips on Gambling Raids | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/connecticut-estate-bought.html | Connecticut Estate Bought | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cancer-service-urged-dr-cameron-asks-program-of-aid-for-disease.html | CANCER SERVICE URGED; Dr. Cameron Asks Program of Aid for Disease Victims | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/gaitskell-retains-post.html | Gaitskell Retains Post | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/harvard-seeking-75-to-100-million-3year-goal-set-in-appeal-to.html | HARVARD SEEKING 75 TO 100 MILLION; 3-Year Goal Set in Appeal to Strengthen and Expand Education in the College SALARY RISE FOREMOST Housing, Plant, Scholarship, Library and Health Center Needs Listed by Dr. Pusey Rising College Enrollment Objectives in the Program | True | By Benjamin Fine | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/un-will-evacuate-its-mideast-staffs.html | U.N. WILL EVACUATE ITS MIDEAST STAFFS | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/tito-calls-actions-single-aggression.html | TITO CALLS ACTIONS 'SINGLE AGGRESSION' | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/lassiter-takes-cue-lead.html | Lassiter Takes Cue Lead | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/israelis-say-troops-meet-two-divisions-as-drive-continues-israelis.html | Israelis Say Troops Meet Two Divisions As Drive Continues; ISRAELIS REPORT DRIVE CONTINUES | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Irwin Dribben | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/2-tell-of-efforts-before-sea-crash-action-in-stockholm-engine-room.html | 2 TELL OF EFFORTS BEFORE SEA CRASH; Action in Stockholm Engine Room After Revere Order Is Described at Hearing | True | By Russell Porter | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/balchen-arctic-flier-retires-from-military.html | Balchen, Arctic Flier, Retires From Military | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/aide-named-for-corn-research.html | Aide Named for Corn Research | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/100-clergy-unite-to-aid-stevenson-niebuhr-and-bennett-form.html | 100 CLERGY UNITE TO AID STEVENSON; Niebuhr and Bennett Form Committee-- Cite Foreign Policy and Religion | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/notre-dame-promotes-lynch.html | Notre Dame Promotes Lynch | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/londons-aims-stated-london-defines-its-aims-in-egypt-recital-of.html | London's Aims Stated; LONDON DEFINES ITS AIMS IN EGYPT Recital of Circumstances Choice as British Saw It Underlying Differences | True | By Drew Middleton Special To The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/business-leases.html | BUSINESS LEASES | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rebels-ask-us-aid-various-groups-visit-legation-in-hungarian.html | REBELS ASK U.S. AID; Various Groups Visit Legation in Hungarian Capital | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/air-force-on-watch-intelligence-work-stepped-up-because-of-mideast.html | AIR FORCE ON WATCH; Intelligence Work Stepped Up Because of Mideast Action | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/3-premieres-on-to-nov-25.html | '3 Premieres' on to Nov. 25 | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/type-founders-board-fills-presidential-post.html | Type Founders' Board Fills Presidential Post | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-jersey-tract-sold.html | New Jersey Tract Sold | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/nuclear-hearing-put-back.html | Nuclear Hearing Put Back | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/president-keeps-to-speaking-plan-political-address-tonight-at.html | PRESIDENT KEEPS TO SPEAKING PLAN; 'Political' Address Tonight at Philadelphia Will Assess U.S. Role in World | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/price-resigns-as-coach-he-will-leave-texas-post-at-end-of-football.html | PRICE RESIGNS AS COACH; He Will Leave Texas Post at End of Football Season | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/surgeons-wife-fined-ossining-woman-is-sentenced-in-narcotics-law.html | SURGEON'S WIFE FINED; Ossining Woman Is Sentenced in Narcotics Law Case | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/heart-lab-dedicated-unit-at-lebanon-hospital-is-memorial-to-jc.html | HEART 'LAB DEDICATED; Unit at Lebanon Hospital Is Memorial to J.C. Kriendler | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/a-model-british-general-gen-sir-charles-keightley-record-is.html | A Model British General; Gen. Sir Charles Keightley Record Is Impressive | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/britons-divided-on-move-in-egypt-many-doubt-wisdom-of-the.html | BRITONS DIVIDED ON MOVE IN EGYPT; Many Doubt Wisdom of the Step-- Gaitskell Assails Eden in Angry House Session Debate Stormiest in Years | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/books-of-the-times-his-imagination-is-vivid-its-publication-long.html | Books of The Times; His Imagination Is Vivid Its Publication Long Delayed | True | By Charles Poore | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/operation-costs-olympic-berth.html | Operation Costs Olympic Berth | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/taiwan-rejects-ship-protest.html | Taiwan Rejects Ship Protest | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/about-art-and-artists-wildensteins-nude-in-painting-show-is-a-major.html | About Art and Artists; Wildenstein's 'Nude in Painting' Show Is a Major Exhibition of Season | True | By Howard Devree | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/burmas-premier-critical.html | Burma's Premier Critical | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/queens-youth-group-moves.html | Queens Youth Group Moves | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/claudette-sorel-heard-in-recital-young-pianist-offers-chopin-and.html | CLAUDETTE SOREL HEARD IN RECITAL; Young Pianist Offers Chopin and Beethoven Works and Suite by Paul Nordoff | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/2-nordic-ministers-assail-suez-action.html | 2 NORDIC MINISTERS ASSAIL SUEZ ACTION | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/utility-registers-stock.html | Utility Registers Stock | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/order-of-day-for-tafts-eleven-first-work-and-then-a-workout-lots-of.html | Order of Day for Taft's Eleven: First Work and Then a Workout; Lots of Work Needed Busy Day for Dads | True | By Michael Strauss Special To the New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/insurer-salutes-the-truck-driver-his-safety-record-is-money-in-the.html | INSURER SALUTES THE TRUCK DRIVER; His Safety Record Is Money in the Bank-- There's an Award for His Wife, Too Fleet of Seeing Eyes | True | By Gene Smith | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/argentine-papers-shut-24hour-walkout-by-printers-closes-nations.html | ARGENTINE PAPERS SHUT; 24-Hour Walkout by Printers Closes Nation's Dailies | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/miceli-outpoints-sarlo-in-chicago-new-yorker-gets-unanimous.html | MICELI OUTPOINTS SARLO IN CHICAGO; New Yorker Gets Unanimous Decision in Ten-Round Welterweight Contest | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/crowds-hail-chiang-birthday.html | Crowds Hail Chiang Birthday | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/carting-charges-filed-by-only-41-rest-of-116638-clients-the-police.html | CARTING CHARGES FILED BY ONLY 41; Rest of 116,638 Clients the Police Have Visited Seem Satisfied, Mayor Says Sanitation Department Helps | True | By Paul Crowell | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/year-of-growth-shown-by-funds-investors-mutual-reports-107073168.html | YEAR OF GROWTH SHOWN BY FUNDS; Investors Mutual Reports $107,073,168 Expansion--Gain Per Share Slight | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/jessie-royce-landis-married.html | Jessie Royce Landis Married | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/aide-to-french-delegate-heads-council-session.html | Aide to French Delegate Heads Council Session | True | Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/flood-action-asked-state-held-unprepared-to-join-federal-aid-plan.html | FLOOD ACTION ASKED; State Held Unprepared to Join Federal Aid Plan | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/nations-at-war-called-eligible-for-olympics.html | Nations at War Called Eligible for Olympics | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mission-shop-to-sell-art.html | Mission Shop to Sell Art | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/flotations-rose-during-october-bond-total-1525987000-against.html | FLOTATIONS ROSE DURING OCTOBER; Bond Total $1,525,987,000, Against $925,275,000 in Preceding Month Stock Offerings Rise | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/steel-income-cut-sharply-in-strike-quarterly-net-for-national-is.html | STEEL INCOME CUT SHARPLY IN STRIKE; Quarterly Net for National Is Down 43.2%--Inland Shows 49.8% Drop National Steel Inland Steel | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/feldspar-venture-plans-issues.html | Feldspar Venture Plans Issues | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/big-cities-raided-egyptians-report-britishfrench-bombing-said-to.html | BIG CITIES RAIDED, EGYPTIANS REPORT; British-French Bombing Said to Kill 7 in Cairo--Nasser Heads Military Operation Capital Blacked Out British Bum Papers Business As Usual | True | By Osgood Caruthers Special To The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/harlem-perplexed-by-powells-defection-to-eisenhower-seems-like.html | Harlem Perplexed by Powell's Defection to Eisenhower; Seems Like Movie Actor | True | By Ira Henry Freeman | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/loppylugs-takes-newmarket-race-low-impost-helps-gelding-beat.html | LOPPYLUGS TAKES NEWMARKET RACE; Low Impost Helps Gelding Beat MacPhail's Hafiz II in Cambridgeshire | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/paris-spurred-by-events-boycott-plan-recalled-paris-suez-role-fixed.html | Paris Spurred by Events; Boycott Plan Recalled PARIS SUEZ ROLE FIXED WEEKS AGO Pace of Events Increases Iraqi Troop Plan Recalled | True | By Harold Callender Special to The New York Times. | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/saris-wafted-from-india-to-american-wardrobes-sari-fabrics-vary.html | Saris Wafted From India To American Wardrobes; Sari Fabrics Vary | True | By Phyllis Lee Levin | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/persecution-aid-cited-catholic-church-strengthened-by-red-attacks.html | PERSECUTION 'AID' CITED; Catholic Church Strengthened by Red Attacks, Paper Says | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/aeromedical-center-gains.html | Aero-Medical Center Gains | True | | 1984-12-14 | RE0000224391 | B00000619521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/women-62-eligible-for-benefits-today.html | WOMEN, 62, ELIGIBLE FOR BENEFITS TODAY | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-01 | 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224391 | B00000619521 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/01/archives/hartack-injures-eye-during-race-nations-no-1-jockey-hit-by-clod-of.html | HARTACK INJURES EYE DURING RACE; Nation's No. 1 Jockey Hit by Clod of Dirt in Jersey-- 4 Winners for Culmone | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/referee-to-be-honored-by-basketball-players.html | Referee to Be Honored By Basketball Players | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/communiques-on-the-middle-east-fighting-britishfrench-egyptian.html | Communiques on the Middle East Fighting British-French Egyptian Israeli | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/3d-cleveland-daily-halted-by-dispute.html | 3D CLEVELAND DAILY HALTED BY DISPUTE | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/motormens-hearing-put-off.html | Motormen's Hearing Put Off | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/navy-research-pact-signed.html | Navy Research Pact Signed | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-to-allot-funds-for-palsy-research.html | U.S. TO ALLOT FUNDS FOR PALSY RESEARCH | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/musical-to-help-child-study-unit-judy-holliday-show-bells-are.html | MUSICAL TO HELP CHILD STUDY UNIT; Judy Holliday Show, 'Bells Are Ringing,' to Be Group's Annual Benefit Jan. 16 | True | Charles Rossi | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/menotti-to-speak-composer-will-address-fall-meeting-of-met-council.html | MENOTTI TO SPEAK; Composer Will Address Fall Meeting of 'Met' Council | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/turman-halts-brtko-in-third.html | Turman Halts Brtko in Third | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/child-to-mrs-jg-emerson-jr.html | Child to Mrs. J.G. Emerson Jr. | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/stevenson-says-us-policy-fails-sees-abysmal-breakdown-and-blames.html | STEVENSON SAYS U.S. POLICY FAILS; Sees 'Abysmal' Breakdown and Blames Eisenhower for Outbreak of Strife Recalls European Conflicts STEVENSON SAYS U.S. POLICY FAILS Says Truth Is Concealed 'Best That Is in Us' | True | By Harrison E. Salisbury Special To The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/warsaw-pact-a-tieup-of-8-communist-states.html | Warsaw Pact a Tie-Up Of 8 Communist States | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/food-steak-a-good-buy-pork-also-plentiful-at-steady-price-cabbage.html | Food: Steak a Good Buy; Pork Also Plentiful at Steady Price - -Cabbage Suggested for the Salad Chicken at Bargain Level Berries High-Priced | True | By June Owen | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/soviet-hint-last-week-on-egypt-is-revealed.html | Soviet Hint Last Week On Egypt Is Revealed | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/more-fox-films-sold-for-tv-use-rights-to-390-pre49-movies-involved.html | MORE FOX FILMS SOLD FOR TV USE; Rights to 390 Pre-'49 Movies Involved in $30,000,000 Deal with N.T.A., Inc. Other Packages Offered | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/text-of-eisenhowers-address-at-philadelphia-rally.html | Text of Eisenhower's Address at Philadelphia Rally | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/connellycampbell.html | Connelly--Campbell | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/eisenhower-cites-us-rise-in-trade-significant-progress-made-in.html | EISENHOWER CITES U.S. RISE IN TRADE; 'Significant Progress' Made in Three Years, He Tells Commerce Group Here | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/city-will-widen-medical-studies-mayor-maps-joint-research-program.html | CITY WILL WIDEN MEDICAL STUDIES; Mayor Maps Joint Research Program as Nine Lasker Awards Are Made Recipients of the Awards | True | The New York Times | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/navy-shows-way-to-lift-that-ton-heavy-mobile-hoists-put-through.html | NAVY SHOWS WAY TO LIFT THAT TON; Heavy, Mobile Hoists Put Through Paces for Forum at Brooklyn Yard | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/british-french-ties-cut-nasser-pledges-fight-to-the-end-oil.html | British, French Ties Cut; NASSER PLEDGES FIGHT TO THE END Oil Concerns Are Seized Nasser Cites Algerians Swiss to Aid London, Paris | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/justin-mcaghon-us-mediator-in-jersey-and-prominent-catholic-layman.html | Justin McAghon, U.S. Mediator in Jersey And Prominent Catholic Layman, Is Dead | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/freight-loadings-register-decline-total-of-816803-cars-14-below.html | FREIGHT LOADINGS REGISTER DECLINE; Total of 816,803 Cars 1.4% Below Week Earlier Level, 1.5% Under That of '55 | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/crosses-burn-in-connecticut.html | Crosses Burn in Connecticut | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/javits-cautions-on-mideast-role-urges-use-of-nonmilitary.html | JAVITS CAUTIONS ON MIDEAST ROLE; Urges Use of Non-Military Resources—Rallies Cool Upstate and in Bronx Plan for Mideast Solution Hecklers Encountered | True | By Peter Kihss | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/in-the-nation-issue-displaced-by-violent-events-an-inconceivable.html | In The Nation; Issue Displaced by Violent Events An Inconceivable Idea What the President Was Asked The Oct. 11 News Conference A Fundamental Difference Stevenson's Full Circle | True | By Arthur Krock | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/hungarian-soccer-star-alive.html | Hungarian Soccer Star Alive | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/smu-fetes-bishop-boaz.html | S.M.U. Fetes Bishop Boaz | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/c-o-clears-16c-of-every-1-gross.html | C. & O. CLEARS 16C OF EVERY $1 GROSS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/business-records-bankruptcy-proceedings-assignment-naval-stores.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT NAVAL STORES | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/jordan-cuts-ties-with-the-french-regime-weighs-break-with.html | JORDAN CUTS TIES WITH THE FRENCH; Regime Weighs Break With London—Forbids Anti-Arab Use of Britain's Bases King Speaks to Nation | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/commodities-index-advances-sharply.html | COMMODITIES INDEX ADVANCES SHARPLY | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/wood-field-and-stream-eagle-eye-of-companion-prevents-deer-hunters.html | Wood, Field and Stream; 'Eagle Eye' of Companion Prevents Deer Hunters From Being Discouraged | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/airline-pilots-get-war-zone-warning.html | AIRLINE PILOTS GET WAR ZONE WARNING | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/paper-for-eisenhower-newark-evening-news-scores-stevenson-on.html | PAPER FOR EISENHOWER; Newark Evening News Scores Stevenson on Mideast | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/lirr-to-toot-horn-to-turn-out-votes.html | L.I.R.R. TO TOOT HORN TO TURN OUT VOTES | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/drive-penetrates-gaza-egyptians-rout-in-sinai-reported-150-tanks.html | Drive Penetrates Gaza; EGYPTIANS ROUT IN SINAI REPORTED 150 Tanks Captured Raids From Gaza Reported | True | By Homer Bigart Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/federal-employment-drops.html | Federal Employment Drops | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/assembly-session-opens-with-moment-of-prayer.html | Assembly Session Opens With Moment of Prayer | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/leon-fleishers-recital-off.html | Leon Fleisher's Recital Off | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/time-bomb-damages-school.html | Time Bomb Damages School | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/long-island-banks-to-merge.html | Long Island Banks to Merge | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/moore-cue-victor-15019.html | Moore Cue Victor, 150-19 | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/cotton-futures-dip-1-to-24-points-hedging-noted-particularly-on.html | COTTON FUTURES DIP 1 TO 24 POINTS; Hedging Noted, Particularly on Port Storage--Prices in Liverpool Advance | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/stay-away-joe-to-be-a-musical-feuer-and-martin-to-present-cushman.html | 'STAY AWAY, JOE TO BE A MUSICAL; Feuer and Martin to Present Cushman Novel Before Filming It for M-G-M | True | By Sam Zolotow | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/disney-hailed-for-safety-work.html | Disney Hailed for Safety Work | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/daniel-broun-weds-jutta-wolf.html | Daniel Broun Weds Jutta Wolf | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/social-security-widens-but-of-45000-women-eligible-here-only-4057.html | SOCIAL SECURITY WIDENS; But of 45,000 Women Eligible Here Only 4,057 Apply | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/red-smith-is-honored-gets-grantland-rice-award-for-sports-writing.html | RED SMITH IS HONORED; Gets Grantland Rice Award for Sports Writing | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/scouts-help-drive-for-heavy-vote.html | Scouts Help Drive for Heavy Vote | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/cornell-books-9-foes-syracuse-will-replace-navy-on-ithaca-elevens.html | CORNELL BOOKS 9 FOES; Syracuse Will Replace Navy on Ithaca Eleven's Slate | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bronx-plot-bought-at-a-city-auction.html | BRONX PLOT BOUGHT AT A CITY AUCTION | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/notes-are-placed-for-city-housing-19950000-loan-obtained-for.html | NOTES ARE PLACED FOR CITY HOUSING; $19,950,000 Loan Obtained for Middle-Income Project Being Built in Brooklyn York, Pa. New York School District Dumas, Tex. Aberdeen, S.D. Bergen County, N.J. Huntington, L.I. | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/about-art-and-artists-exhibition-of-japanese-screens-shows.html | About Art and Artists; Exhibition of Japanese Screens Shows Development Through 2 Centuries | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/new-kitchen-equipment-has-squaredoff-lines.html | New Kitchen Equipment Has Squared-Off Lines | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/li-flower-show-begins-today-two-hospitals-are-beneficiaries.html | L.I. Flower Show Begins Today; Two Hospitals Are Beneficiaries | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-denies-report-on-hbomb-tests-president-has-maintained-view.html | U.S. DENIES REPORT ON H-BOMB TESTS; President Has Maintained View Safeguards Must Be Met, White House Says Reply by White House Security Needs Cited | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/henrys-spirited-bid-finds-farbstein-is-fortified-in-19th-focus-on.html | Henry's Spirited Bid Finds Farbstein Is Fortified in 19th; Focus on Mideast Crisis A Contrast in Temperaments | True | By Emma Harrison | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/compulsory-college-educator-also-expects-there-will-be-no-charge-by.html | COMPULSORY COLLEGE; Educator Also Expects There Will Be No Charge by '75 | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/letters-to-the-times-for-stevensons-election-he-is-believed-to.html | Letters to The Times; For Stevenson's Election He Is Believed to Express the Hopes and Aspirations of the People Aid in Avoiding El Pillars Algerian Leaders' Capture French Interception of Plane Is Termed Act of Piracy News and Editorials Praised | True | EVERETT CASE,R.B. DOZIER,FAYEZ A. SAYEGH,LUTHER GULICK, | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/wheat-rye-fall-on-profit-taking-soybeans-dip-but-deferred.html | WHEAT, RYE FALL ON PROFIT TAKING; Soybeans Dip, but Deferred Deliveries at Times Show Relative Strength | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/text-of-nasser-broadcast-vowing-to-fight.html | Text of Nasser Broadcast Vowing to Fight | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/manufacturing-sales-up-september-volume-200-million-above-the-1955.html | MANUFACTURING SALES UP; September Volume 200 Million Above the 1955 Level Wholesalers' Volume Dips | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/fete-for-auction-aides-irvington-house-workers-to-be-guests-of-mrs.html | FETE FOR AUCTION AIDES; Irvington House Workers to Be Guests of Mrs. Gray | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/crime-fighters-hit-inquiry-by-police.html | CRIME FIGHTERS HIT INQUIRY BY POLICE | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/sinclair-deal-completed.html | Sinclair Deal Completed | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/twomeet-plan-denied-report-of-concurrent-racing-here-and-at-spa.html | TWO-MEET PLAN DENIED; Report of Concurrent Racing Here and at Spa Collapses | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/two-here-to-sift-coudert-spending.html | TWO HERE TO SIFT COUDERT SPENDING | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ceylon-debates-bases-issue-is-revived-after-attack-by-britain-on.html | CEYLON DEBATES BASES; Issue Is Revived After Attack by Britain on Egypt | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dr-earl-f-adams-clergyman-dies-assistant-general-secretary-of.html | DR. EARL F. ADAMS, CLERGYMAN, DIES; Assistant General Secretary of National Council Made West German Survey Served Church 4 Years Initiated Convocations | True | Special to The New York Times.Conway Studio | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-health-needs-cited-by-folsom-rising-medical-costs-and-care-for.html | U.S. HEALTH NEEDS CITED BY FOLSOM; Rising Medical Costs and Care for Elderly Stressed at Cancer Dinner Here | True | By William L. Laurence | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/fire-on-central-train-ties-up-30000-commuters-going-home.html | Fire on Central Train Ties Up 30,000 Commuters Going Home | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/program-for-today.html | Program for Today | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/exit-from-israel-slows-to-trickle-most-americans-who-desired-to.html | EXIT FROM ISRAEL SLOWS TO TRICKLE; Most Americans Who Desired to Leave Evacuated—Only 61 Remain in U.S. Missions Others Evacuated by Ships Other Nationals Seek Exit Oil Concern Evacuates 200 Evacuation Nears Completion | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-policies-attacked-13-new-jersey-democrats-level-charge-on-middle.html | U.S. POLICIES ATTACKED; 13 New Jersey Democrats Level Charge on Middle East | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/jersey-standard-steps-up-dividend-declares-60cent-payment-against.html | JERSEY STANDARD STEPS UP DIVIDEND; Declares 60-Cent Payment, Against 50 Cents Before --Other Disbursements OTHER DIVIDEND NEWS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/george-fears-nato-has-been-destroyed.html | GEORGE FEARS NATO HAS BEEN DESTROYED | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/race-in-kentucky-called-a-tossup-but-an-eisenhower-victory-is.html | RACE IN KENTUCKY CALLED A TOSS-UP; But an Eisenhower Victory Is Indicated--Cooper and Clements Are in Front May Carry Senators Chandler Backs Ticket Support for Program A Tough Barrier | True | By John N. Popham Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/fords-tv-plans-remain-in-doubt-budget-use-is-unresolved-as-coast.html | FORD'S TV PLANS REMAIN IN DOUBT; Budget Use Is Unresolved as Coast Talks Between Ad and C.B.S. Officials End | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/golfing-post-goes-to-mrs-kessenich.html | GOLFING POST GOES TO MRS. KESSENICH | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/british-airlift-starts-monday.html | British Airlift Starts Monday | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/messages-about-egypt-set-a-record-at-un.html | Messages About Egypt Set a Record at U.N. | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/president-calls-stevenson-plans-way-to-disaster-in-philadelphia.html | PRESIDENT CALLS STEVENSON PLANS WAY TO 'DISASTER'; In Philadelphia Speech, He Attacks Bid to End Draft and H-Bomb Tests Declaration of Principles EISENHOWER HITS STEVENSON PLANS 'A Black Day' Feared A High-Level Speech Last Major Speech | True | By Russell Baker Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/i-miller-vice-president-to-occupy-design-post.html | I. Miller Vice President To Occupy Design Post | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/uspeiping-talk-deferred.html | U.S.-Peiping Talk Deferred | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/donovan-on-gop-ticket-lost-own-partys-backing-close-ties-in-east.html | Donovan, on G.O.P. Ticket, Lost Own Party's Backing Close Ties in East Harlem Sides With Conservatives | True | By Edith Evans Asbury | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ottawa-faced-dilemma-on-suez-choice-in-un-was-to-back-britain-or.html | OTTAWA FACED DILEMMA ON SUEZ; Choice in U.N. Was to Back Britain or the U.S.-- Solved by Abstaining Attitude to the Canal Press Exemplifies Problem | True | By Raymond Daniell Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/boating-hearings-to-be-held.html | Boating Hearings to Be Held | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/female-okapi-arrives-at-bronx-zoo.html | Female Okapi Arrives at Bronx Zoo | True | The New York Times | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/negro-still-missing-florida-lake-dragged-for-man-taken-from-jail.html | NEGRO STILL MISSING; Florida Lake Dragged for Man Taken From Jail | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/naacp-rebukes-city-board-for-allnegro-brooklyn-school-problem.html | N.A.A.C.P. Rebukes City Board For All-Negro Brooklyn School; Problem Studied 9 Months Fear of Violence Noted | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/salvage-hopes-rise-tugs-speeding-to-drifting-german-freighter.html | SALVAGE HOPES RISE; Tugs Speeding to Drifting German Freighter | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nagy-quits-warsaw-pact-declares-hungary-neutral-russian-units-ring.html | Nagy Quits Warsaw Pact, Declares Hungary Neutral; Russian Units Ring Budapest; Nagy, Defiant, Appeals to U.N. Cabinet in Day-long Meeting Russians Ring Airfields Intent of U.N. Note in Doubt TEXT OF HUNGARIAN NOTE | True | By John MacCormac Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/brando-accepts-sayonara-role-delays-entering-independent-production.html | BRANDO ACCEPTS 'SAYONARA' ROLE; Delays Entering Independent Production Field--Filming Will Start in Japan | True | By Thomas M. Pryor Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/shippers-to-get-reserve-vessels-sale-of-six-tankers-linked-to-suez.html | SHIPPERS TO GET RESERVE VESSELS; Sale of Six Tankers Linked to Suez Crisis--Up to 30 Cargo Charters Set Bids to Be Opened Today | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-to-limit-acts-to-its-step-in-un-defers-further-moves-now-on.html | U.S. TO LIMIT ACTS TO ITS STEP IN U.N.; Defers Further Moves Now on Middle East Crisis U.S. TO LIMIT ACTS TO APPEAL TO U.N. Arab States in Dilemma Various U.S. Moves Weighed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/oklahoma-coach-is-star-of-football-show-wilkinson-has-keen-mind-and.html | Oklahoma: Coach Is Star of Football Show; Wilkinson Has Keen Mind and a Genius for Organizing Eleven's 35 Victories in Row Is Modern Collegiate Mark 8 Big Seven Titles in Row Genuine Joy for Combat Graduates Make Progress | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/oil-sabotage-bid-laid-to-nasser-but-iraqisyrian-response-lags.html | Oil Sabotage Bid Laid to Nasser But Iraqi-Syrian Response Lags; Baghdad Mobilizes | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/harvards-bold-program.html | HARVARD'S BOLD PROGRAM | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/barnard-splits-politically.html | Barnard Splits Politically | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ten-trees-redeem-bronx-street-once-one-of-dirtiest.html | Ten Trees Redeem Bronx Street Once 'One of Dirtiest' | True | The New York Times | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/million-mums-bloom-plantings-in-city-parks-honor-mrs-laskers-mother.html | MILLION 'MUMS BLOOM; Plantings in City Parks Honor Mrs. Lasker's Mother | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/chandler-named-coach-former-yank-to-handle-young-pitchers-for.html | CHANDLER NAMED COACH; Former Yank to Handle Young Pitchers for Athletics | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dead-deer-flees-car-but-fails-to-outrun-it.html | 'Dead' Deer Flees Car But Fails to Outrun It | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/broadway-house-in-contract-deal-apartment-at-83d-st-goes-to.html | BROADWAY HOUSE IN CONTRACT DEAL; Apartment at 83d St. Goes to Investor--Riverside Drive Realty Sold | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/more-promotion-urged-in-apparel-industry-has-been-negligent-too.html | MORE PROMOTION URGED IN APPAREL; Industry Has Been Negligent Too Long, Dubinsky Tells Dressmakers Here A Leading Attraction | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/news-of-advertising-and-marketing-to-push-briquets-beck-takes-post.html | News of Advertising and Marketing to Push Briquets Beck Takes Post Election Coverage The Modern Consumer Accounts People Notes | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/gallant-wins-maine-title.html | Gallant Wins Maine Title | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/the-assembly-steps-in.html | THE ASSEMBLY STEPS IN | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/the-other-judges-municipal-court-city-court-county-court.html | THE OTHER JUDGES; Municipal Court City Court County Court | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/press-unit-pushes-ban-interamerican-group-plans-to-oust-dictators.html | PRESS UNIT PUSHES BAN; Inter-American Group Plans to Oust Dictators' Backers | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/lawyer-fined-as-tax-evader.html | Lawyer Fined as Tax Evader | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/lawsuit-charges-beer-pricefixing.html | LAWSUIT CHARGES BEER PRICE-FIXING | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/british-industries-lean-to-free-trade.html | BRITISH INDUSTRIES LEAN TO FREE TRADE | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/poll-sees-eisenhower-victory.html | Poll Sees Eisenhower Victory | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/obrien-breaks-own-world-shotput-mark-in-olympic-team-practice-meet.html | O'Brien Breaks Own World Shot-Put Mark in Olympic Team Practice Meet; COAST ACE ATTAINS 63 FEET 2 INCHES O'Brien Stars With Shot at Los Angeles--World Mile Relay Record Bettered To Apply for Record Betters Mark Unofficially | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/columbia-adds-lehigh-engineers-to-replace-army-on-1957-football.html | COLUMBIA ADDS LEHIGH; Engineers to Replace Army on 1957 Football Slate | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/merritchapman-scott-gross-slipped-in-quarter-but-9month-earnings.html | Merritt-Chapman & Scott Gross Slipped In Quarter, but 9-Month Earnings Soared | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/equal-time-still-confuses-the-networks-fcc-no-help-on-stevensons.html | Equal Time Still Confuses the Networks; F.C.C. No Help on Stevenson's Request | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/sylvania-signs-atom-fuel-contract.html | Sylvania Signs Atom Fuel Contract | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/sidelights-longs-cash-in-on-futures-land-of-rising-stocks-steady.html | Sidelights; Longs Cash In on Futures Land of Rising Stocks Steady Payers What It Takes Familiar Tome Waterless Spa Miscellany | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/riesel-wins-award-lighthouse-honors-blinded-labor-columnist.html | RIESEL WINS AWARD; Lighthouse Honors Blinded Labor Columnist | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/candidates-plans-today.html | Candidates' Plans Today | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/moses-predicts-city-income-tax-foresees-it-in-a-few-years-unless.html | MOSES PREDICTS CITY INCOME TAX; Foresees It in a Few Years Unless Financing Is Faced Honestly--Opposes Budget BOARD WARNS OF CRISIS Planning Group Approves $690,297,411 Outlay but Assails 1958-62 Plans 8-Point Program Suggested Minimum Exceeds Capacity | True | By Paul Crowell | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/prayer-service-held-100-seek-divine-guidance-in-crisis-in-mideast.html | PRAYER SERVICE HELD; 100 Seek Divine Guidance in Crisis in Mideast | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/about-new-york-dutch-veteran-sends-bible-with-thanks-for-1898.html | About New York; Dutch Veteran Sends Bible With Thanks for 1898 Pension--College Heads' College | True | By Meyer Berger | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/buenos-aires-police-act.html | Buenos Aires Police Act | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nobel-physics-prize-goes-to-3-americans-2-chemists-honored-3-us.html | Nobel Physics Prize Goes to 3 Americans; 2 Chemists Honored; 3 U.S. PHYSICISTS WIN NOBEL AWARD Transistor Also a Detector Semonov Started Earlier Sketches of 3 Americans | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/antifrench-strike-staged-in-tunisia.html | ANTI-FRENCH STRIKE STAGED IN TUNISIA | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/son-to-mrs-james-sutton-jr.html | Son to Mrs. James Sutton Jr. | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/gazas-history-armies-misery-strip-is-barren-and-dreary-provides.html | GAZA'S HISTORY: ARMIES, MISERY; Strip Is Barren and Dreary --Provides Home for Arab Palestine Refuges | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/radar-line-costs-25-dead-60-planes.html | RADAR LINE COSTS 25 DEAD, 60 PLANES | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/no-letter-from-nasser-report-on-note-to-eisenhower-proves-to-be.html | NO LETTER FROM NASSER; Report on Note to Eisenhower Proves to Be Erroneous | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/eden-offers-un-role-in-suez-zone-invites-ayea-control-later-onhouse.html | EDEN OFFERS U.N. ROLE IN SUEZ ZONE; Invites Ayea Control Later On--House After Stormy Debate Upholds Policy Disrespect for U.N. Denied EDEN OFFERS U.N. ROLE IN SUEZ ZONE | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/u-s-move-backed-dulles-proposal-asks-israel-to-withdraw-to.html | U. S. MOVE BACKED; Dulles Proposal Asks Israel to Withdraw to Armistice Line Adjournment at 4:20 A.M. DULLES IN APPEAL FOR A CEASE-FIRE Reversion to Chaos Seen | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/road-loan-called-vital-diefendorf-warns-that-defeat-would-imperil.html | ROAD LOAN CALLED VITAL; Diefendorf Warns That Defeat Would Imperil U.S. Aid | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/national-gypsum-plans-19000000-expansion.html | National Gypsum Plans $19,000,000 Expansion | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/3-russians-visit-homes-in-kansas-election-observers-talk-to-wichita.html | 3 RUSSIANS VISIT HOMES IN KANSAS; Election Observers Talk to Wichita Housewives and Query Negro Porter | True | By Jack Raymond Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/tense-poles-eye-crisis-in-hungary-but-hope-of-peace-in-poland-is.html | TENSE POLES EYE CRISIS IN HUNGARY; But Hope of Peace in Poland Is Seen in New Agreement of Church With State Unrest in Countryside Budapest News Withheld Parleys on Soviet Troops U.S. Offers Aid to Poland | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/new-tenant-gets-ice-palace-lease-nolan-bros-take-atlantic-ave-house.html | NEW TENANT GETS ICE PALACE LEASE; Nolan Bros. Take Atlantic Ave. House in Brooklyn --Apartment Deals | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/korestes-easily-beats-gay-life-in-liberty-handicap-at-jamaica.html | Korestes Easily Beats Gay Life in Liberty Handicap at Jamaica; SORRENTINO RIDES 2 VICTORS IN ROW Wins Feature With Korestes, Then Boots Home Mouflon -- Sterling Gets Double Victor Scores in 1:44 2/5 Double Pays $306.70 | True | By William R. Conklin | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/reserve-member-banks-borrowings-fell-300000000-to-538000000-in-week.html | Reserve Member Banks' Borrowings Fell $300,000,000 to $538,000,000 in Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/sports-of-the-times-tailored-for-size-opposite-number-a.html | Sports of The Times; Tailored for Size Opposite Number A Switch-Hitter The Take-Off | True | By Arthur Daley | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/store-sales-rose-during-october-business-in-the-larger-city.html | STORE SALES ROSE DURING OCTOBER; Business in the Larger City Department Outlets 3% Above 1955 Figure | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/mideast-outbreak-laid-to-democrats.html | MIDEAST OUTBREAK LAID TO DEMOCRATS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ontario-names-power-official.html | Ontario Names Power Official | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/radiotv-more-on-un-networks-make-limited-progress-in-their-coverage.html | Radio-TV: More on U.N.; Networks Make Limited Progress in Their Coverage of World's Realities | True | By Jack Gould | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/lehman-lays-crisis-to-dulles-policies.html | LEHMAN LAYS CRISIS TO DULLES' POLICIES | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bulganin-appeal-sent-eisenhower-moscow-also-calls-for-new-bandung.html | BULGANIN APPEAL SENT EISENHOWER; Moscow Also Calls for New 'Bandung' Talk on Suez BULGANIN APPEAL SENT EISENHOWER Shrewd Move Is Seen Would End Fighting First Asian-African Units Cool | True | By William J. Jorden Special To The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/marion-mmurray-becomes-affianced.html | MARION M'MURRAY BECOMES AFFIANCED | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/vatican-prays-for-peace.html | Vatican Prays for Peace | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/texas-consults-leahy-exfootball-coach-discusses-athletic.html | TEXAS CONSULTS LEAHY; Ex-Football Coach Discusses Athletic Directorship | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/118-men-trapped-in-a-nova-scotia-mine-as-gas-explosion-smashes.html | 118 Men Trapped in a Nova Scotia Mine As Gas Explosion Smashes Pithead to Bits | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/kefauvers-tongue-slip-electrifies-ge-crowd.html | Kefauver's Tongue Slip Electrifies G.E. Crowd | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/fire-sweeps-mansion-upstate.html | Fire Sweeps Mansion Upstate | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/miss-thalia-pagler-church-educator-is-affianced-to-charles-albert.html | Miss Thalia Pagler, Church Educator, Is Affianced to Charles Albert Munion | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/trend-in-futures-turns-irregular-copper-and-potatoes-rise-but.html | TREND IN FUTURES TURNS IRREGULAR; Copper and Potatoes Rise, but Rubber, Wool, Cocoa and Cottonseed Oil Dip | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/japan-to-press-islands-issue.html | Japan to Press Islands Issue | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nixon-cancels-rally-to-stay-with-president.html | Nixon Cancels Rally To Stay With President | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/good-patient-care.html | Good Patient Care | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/more-to-change-expenses-rules-put-off-by-aau-convention.html | More to Change Expenses Rules Put Off by A.A.U. Convention | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-cattle-a-gift-to-soviet.html | U.S. Cattle a Gift to Soviet | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/vice-president-named-by-us-trust-company.html | Vice President Named By U.S. Trust Company | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/eisenhower-vow-rallies-market-pledge-of-no-involvement-spurs-rise.html | EISENHOWER VOW RALLIES MARKET; Pledge of 'No Involvement' Spurs Rise Greater Than Wednesday's Decline INDEX UP 5.25 TO 332.82 Biggest Gain Since Oct. 2-- Volume Dips to 1,890,000 --Mideast Oils Steady Industrials Up 8.63 EISENHOWER VOW RALLIES MARKET | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/mauldin-sues-rival-asks-250000slander-by-mrs-st-george-charged.html | MAULDIN SUES RIVAL; Asks $250,000--Slander by Mrs. St. George Charged | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/uruguay-to-send-21-to-games.html | Uruguay to Send 21 to Games | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/van-der-waagbozzomo.html | Van der Waag--Bozzomo | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/rioting-in-bahrein-reported.html | Rioting in Bahrein Reported | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/traffic-toll-soars-septembers-total-of-3690-deaths-was-high-for.html | TRAFFIC TOLL SOARS; September's Total of 3,690 Deaths Was High for Year | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/business-loans-spurt-to-a-high-up-163-million-in-a-week-top-banks.html | BUSINESS LOANS SPURT TO A HIGH; Up 163 Million in a Week-- Top Banks Here Borrow Heavily From 'Outside' Outside Borrowers | True |  | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/murray-of-aec-wins-catholic-peace-award.html | Murray of A.E.C. Wins Catholic Peace Award | True | The New York TimesSpecial to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-school-aid-derided.html | U.S. School Aid Derided | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/toll-is-82-in-japans-storms.html | Toll Is 82 in Japan's Storms | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/captains-return-to-stand-sought-doria-case-counsel-insists.html | CAPTAIN'S RETURN TO STAND SOUGHT; Doria Case Counsel Insists Norderson, in Hospital, Be Cross-Examined Again Fog Procedure at Issue Language Difficulty Cited | | By Russell Porter | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dr-g-lyman-duff-a-pathologist-52.html | DR. G. LYMAN DUFF, A PATHOLOGIST, 52 | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/political-broadcasts-television-radio.html | Political Broadcasts; TELEVISION RADIO | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/farm-research-urged-magazine-editor-appeals-for-study-of-new-crops.html | FARM RESEARCH URGED; Magazine Editor Appeals for Study of New Crops | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/37-new-autos-pass-arizona-hill-test.html | 37 NEW AUTOS PASS ARIZONA HILL TEST | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/pact-reported-near-in-shipyard-talks.html | PACT REPORTED NEAR IN SHIPYARD TALKS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dismal-weather-cuts-flights-here.html | 'DISMAL' WEATHER CUTS FLIGHTS HERE | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/regents-propose-scholarship-rise-state-board-wants-4-times-as-many.html | REGENTS PROPOSE SCHOLARSHIP RISE; State Board Wants 4 Times as Many Grants by 1965, With 35% More Now PREFERENCE TO NEEDY A Family's Taxable Income Would Be Gauge--Other Changes Are Urged 10 Per Cent by 1965 Low-Income Groups Aided | | By Warren Weaver Jr. Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/studebaker-in-recess-stockholders-meeting-awaits-tally-in.html | STUDEBAKER IN RECESS; Stockholders' Meeting Awaits Tally in Curtiss-Wright Vote | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/van-volkenburg-to-quit-cbstv-president-of-video-division-will-be.html | VAN VOLKENBURG TO QUIT C.B.S.-TV; President of Video Division Will Be Succeeded Jan. 1 by Merle S. Jones Bing Crosby to Sing on TV | True | By Val Adams | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/a-whatsa-matter-bird-joins-midtown-pigeons.html | A 'Whatsa Matter' Bird Joins Midtown Pigeons | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224392 | B00000619522 |