Exhibit C181

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/text-of-stevenson-broadcast-and-excerpts-from-buffalo-talk-on.html | Text of Stevenson Broadcast and Excerpts From Buffalo Talk on Mideast | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/picketing-at-un-asianafrican-free-hungary-groups-demonstrate.html | PICKETING AT U.N.; Asian-African, Free Hungary Groups Demonstrate | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/pro-football-draft-nov-26.html | Pro Football Draft Nov. 26 | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/missing-bonds-found-trackmen-pick-up-12975-in-series-e-lost-in.html | MISSING BONDS FOUND; Trackmen Pick Up $12,975 in Series E Lost in Subway | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-hit-on-grain-deal-house-member-says-banks-got-preferential.html | U.S. HIT ON GRAIN DEAL; House Member Says Banks Got Preferential Treatment | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/151982-for-mkay-committee-gift-total-biggest-for-senatorial.html | $151,982 FOR M'KAY; Committee Gift Total Biggest for Senatorial Candidate | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bishop-installed-in-boston.html | Bishop Installed in Boston | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-education-aid-put-at-16-billion.html | U.S. EDUCATION AID PUT AT $1.6 BILLION | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dunntorrey.html | Dunn--Torrey | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ford-denies-soliciting-says-dealers-are-not-asked-to-make-political.html | FORD DENIES SOLICITING; Says Dealers Are Not Asked to Make Political Donations | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/strange-bedfellows-an-examination-of-changed-lineups-in-world-as.html | Strange Bedfellows; An Examination of Changed Line-Ups In World As Result of Attack on Egypt Odd Alliance Noted Some Incensed at U.S. Dulles' Remarks Recalled | True | By Harold Callender Special To The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/accord-is-reported-at-greyhound-lines.html | ACCORD IS REPORTED AT GREYHOUND LINES | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/presidents-role-hailed-by-dewey-exgovernor-says-situation-abroad.html | PRESIDENT'S ROLE HAILED BY DEWEY; Ex-Governor Says Situation Abroad Shows Our Need for Leader for Peace | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/findings-in-quinn-inquiry-conclusions-recommendations.html | Findings in Quinn Inquiry; CONCLUSIONS RECOMMENDATIONS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/chamber-opposes-state-bond-issue-commerce-unit-here-asks-defeat-of.html | CHAMBER OPPOSES STATE BOND ISSUE; Commerce Unit Here Asks Defeat of Proposition 2 --Aid to 'Few' Cited | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nursery-school-to-gain-mollie-perlbinder-unit-plans-theatre-party.html | NURSERY SCHOOL TO GAIN; Mollie Perlbinder Unit Plans Theatre Party Thursday | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/music-brass-symphony-philharmonic-plays-work-by-schuller.html | Music: Brass Symphony; Philharmonic Plays Work by Schuller | True | By Howard Taubman | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/german-reds-ask-2-pacts-be-voided-would-dissolve-warsaw-pact-and.html | GERMAN REDS ASK 2 PACTS BE VOIDED; Would Dissolve Warsaw Pact and NATO as Measures to Ease World Tension Regime Under Pressure | True | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bayard-c-hoppin-stockbroker-72-founder-and-senior-partner-in.html | BAYARD C. HOPPIN, STOCKBROKER, 72; Founder and Senior Partner in Exchange Firm Dies-- Ex-Head of Hospital | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/wagner-attacks-near-east-policy-asserts-administration-has-brought.html | WAGNER ATTACKS NEAR EAST POLICY; Asserts Administration Has Brought Western Alliance to 'Brink of Destruction' | True | By Clayton Knowles | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/text-of-us-resolution.html | Text of U.S. Resolution | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/morocco-backs-egyptians.html | Morocco Backs Egyptians | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/marxist-party-spends-25000-for-press-ads.html | Marxist Party Spends 25000 for Press Ads | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/verdis-rigoletto-heard-at-city-center.html | Verdi's 'Rigoletto' Heard at City Center | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/15-drown-in-haitian-floods.html | 15 Drown in Haitian Floods | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/marine-general-quits-ah-noble-in-corps-39-years-fleet-marine-force.html | MARINE GENERAL QUITS; A.H. Noble in Corps 39 Years --Fleet Marine Force Chief | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/laundry-manufacturers-meet.html | Laundry Manufacturers Meet | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/britons-condemn-attack-on-egypt-laborites-students-church-leaders.html | BRITONS CONDEMN ATTACK ON EGYPT; Laborites, Students, Church Leaders and Others Assail Eden for Military Move Archbishop Voices Regret Critics Pelted at Oxford Eire Aide Condemns Attack | True | By Leonard Ingalls Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/pipeline-company-increases-profit-texas-gas-transmission-has.html | PIPELINE COMPANY INCREASES PROFIT; Texas Gas Transmission Has $7,040,298 Net for Fiscal Year Ended on Sept. 30 BELL TELEPHONE, CANADA Nine Months Net $25,870,192, Up From $23,186,387 OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/soviet-statement-quoted.html | Soviet Statement Quoted | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/de-soto-prices-rise-increase-of-117-to-279-set-on-2-lines-new-model.html | DE SOTO PRICES RISE; Increase of $117 to $279 Set on 2 Lines; New Model Out | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/antarctic-flight-lands-7-at-pole-navy-party-first-to-reach-it-since.html | ANTARCTIC FLIGHT LANDS 7 AT POLE; Navy Party First to Reach it Since Scott in 1912-- Dufek Leads Expedition Sonosphere Rockets Fired | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/screen-friendly-persuasion-persuasive-film-story-of-quakers-is-at.html | Screen: 'Friendly Persuasion' Persuasive Film; Story of Quakers Is at the Music Hall Civil War Indiana Is Setting for Tale | True | By Bosley Crowther | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/allied-pilots-win-suez-air-control-second-britishfrench-aim.html | ALLIED PILOTS WIN SUEZ AIR CONTROL; Second British-French Aim, International Canal Rule, Is Still in Doubt No Allied Planes Lost Other Blockships Ready | True | By Hanson Baldwin Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/airfields-raked-pace-of-the-fighting-increases-as-british-and.html | AIRFIELDS RAKED; Pace of the Fighting Increases as British and French Move on Egypt | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/students-back-satellites.html | Students Back Satellites | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/avery-label-names-chairman.html | Avery Label Names Chairman | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/college-football-notes-coaches-and-players-hurt-by-ignorance-of.html | College Football Notes; Coaches and Players Hurt by Ignorance of Many Rules, Rossides Says Long-Range Threat Purdue's Two-Miler Born to Blush Unseen Anonymous, but Appreciated | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/end-of-milk-glut-foreseen-by-1965-industry-spokesman-points-to-rise.html | END OF MILK GLUT FORESEEN BY 1965; Industry Spokesman Points to Rise in Population and Per-Capita Consumption A Balance Indicated | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/weakness-cited-in-science-study-educators-ask-high-schools-to-spur.html | WEAKNESS CITED IN SCIENCE STUDY; Educators Ask High Schools to Spur Training-- U.S. Scholarships Urged Science Jobs Called 'Fun' | True | By Benjamin Fine | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/its-yeshivos-month-in-city.html | It's Yeshivos Month in City | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/general-gets-korea-post.html | General Gets Korea Post | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/transport-news-lakes-vessel-set-insurance-company-to-build-super.html | TRANSPORT NEWS: LAKES VESSEL SET; Insurance Company to Build 'Super' Cargo Carrier-- Latin Trade Sought Port Aide to Tour 3 Nations Airline Executive Named | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/soviet-now-hears-of-hungary-shift-press-prepares-its-readers-for.html | SOVIET NOW HEARS OF HUNGARY SHIFT; Press Prepares Its Readers for Budapest's Defection From Communist Bloc Prentense Is Dropped | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/move-resented-in-italy-britain-and-france-accused-of-keeping-allies.html | MOVE RESENTED IN ITALY; Britain and France Accused of Keeping Allies in Dark | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dental-advance-seen-association-spokesman-says-tooth-decay-will-be-bc.html | DENTAL ADVANCE SEEN; Association Spokesman Says Tooth Decay Will Be Curbed | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/theatre-rattigans-sleeping-prince-redgrave-and-miss-bel-geddes-star.html | Theatre: Rattigan's 'Sleeping Prince'; Redgrave and Miss Bel Geddes Star Rattigan Play Has Debut at Coronet | True | By Brooks Atkinson | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/paradox-in-state-mideast-crisis-is-expected-to-aid-wagner-and.html | Paradox in State; Mideast Crisis Is Expected to Aid Wagner and Eisenhower in State Javits Reputation a Factor U.S. Action Feared | True | By Leo Egan | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/moscow-facing-great-dilemma-it-can-exploit-wests-action-in-egypt-or.html | MOSCOW FACING GREAT DILEMMA; It Can Exploit West's Action in Egypt or Open War to Keep Hungary in Bloc Hungary's Escape Looms Polish Explosion Possible | True | By Harry Schwartz | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/justice-gold-appointed.html | Justice Gold Appointed | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/hungarian-bishop-back-reorganization-under-way-in-protestant.html | HUNGARIAN BISHOP BACK; Reorganization Under Way in Protestant Churches | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/rumania-is-wary-on-russians-exit-aide-links-removal-of-soviet.html | RUMANIA IS WARY ON RUSSIANS EXIT; Aide Links Removal of Soviet Troops to the 'Security' of Warsaw Alliance Play for Time Seen Sympathy for Hungary | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/voting-machine-is-extensively-used-it-will-record-half-of-65.html | Voting Machine Is Extensively Used; It Will Record Half of 65 Million U.S. Ballots Tuesday Only Two Makers Century in Development | True | By Jack R. Ryan | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/family-uses-big-kitchen.html | Family Uses Big Kitchen | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/colombias-chief-issues-warning-rojas-talks-of-dissolving-assembly.html | COLOMBIA'S CHIEF ISSUES WARNING; Rojas Talks of Dissolving Assembly if It Refuses to Vote Changes He Asked Called Back After 2 Years Conservatives Hold Majority War Toll Put at 100,000 | True | By Tad Szulc Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/feis-winners-to-give-concert.html | Feis Winners to Give Concert | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/4-indicted-for-assault-youths-held-in-attack-on-2-photographers-and.html | 4 INDICTED FOR ASSAULT; Youths Held in Attack on 2 Photographers and Copy Boy | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/duke-of-edinburgh-bids-malaya-goodby.html | DUKE OF EDINBURGH BIDS MALAYA GOODBY | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nixon-denounces-trial-and-error-decries-stevenson-politics-on.html | NIXON DENOUNCES 'TRIAL AND ERROR'; Decries Stevenson 'Politics' on Mideast—Emphasizes 'Peace' to Pennsylvanians Notes Assurances | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/son-born-to-mrs-john-knox.html | Son Born to Mrs. John Knox | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/antarctic-commuter-rear-admiral-george-j-dufek-career-of.html | Antarctic Commuter; Rear Admiral George J. Dufek Career of Versatility No Explorer, He Says The Admiral and the Chief | True | U.S. Navy | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/fashion-events.html | Fashion Events | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/text-of-wagners-speech.html | Text of Wagner's Speech | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/two-dominicans-die-in-duel.html | Two Dominicans Die in Duel | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/antired-fund-started-aflcio-asks-for-money-to-aid-workers-in.html | ANTI-RED FUND STARTED; A.F.L.-C.I.O. Asks for Money to Aid Workers in Satellites | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/34-choice-first-in-yonkers-pace-ichabod-crains-late-rush-wins-from.html | 3-4 CHOICE FIRST IN YONKERS PACE; Ichabod Crain's Late Rush Wins From Snipe Reward --Kenneth Tryax Third | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/books-of-the-times-soviet-aims-and-tactics-titoism-as-a-compromise.html | Books of The Times; Soviet Aims and Tactics Titoism as a Compromise | True | By Orville Prescott | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/takehome-pay-down-shorter-work-week-offsets-record-hourly-wages.html | TAKE-HOME PAY DOWN; Shorter Work Week Offsets Record Hourly Wages | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/more-papers-on-fence-fewer-than-in-52-are-taking-sides-in-the.html | MORE PAPERS ON FENCE; Fewer Than in '52 Are Taking Sides in the Election | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/crisis-in-eastern-europe.html | CRISIS IN EASTERN EUROPE | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/prince-bernhard-leaves-us.html | Prince Bernhard Leaves U.S. | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/shipbuilders-set-postwar-record-merchant-marine-institute-says.html | SHIPBUILDERS SET POST-WAR RECORD; Merchant Marine Institute Says Year's Orders Will Increase Fleets 27% | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/blood-donations-rise-red-cross-collects-10223-pints-during-october.html | BLOOD DONATIONS RISE; Red Cross Collects 10,223 Pints During October | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/london-market-has-nervous-day-most-issues-sensitive-after-steady.html | LONDON MARKET HAS NERVOUS DAY; Most Issues Sensitive After Steady Start--Gilt Edges Recover Some Ground FRANKFURT STOCK EXCH. AMSTERDAM STOCK EXCH. ZURICH STOCK EXCH. | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/cooper-upsets-rosewall.html | Cooper Upsets Rosewall | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/corn-pest-hits-crops-parasite-found-in-carolina-first-time-in-us.html | CORN PEST HITS CROPS; Parasite Found in Carolina, First Time in U.S. | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/reaction-in-nation-foreign-events-help-president-democrats-win-over.html | Reaction in Nation; FOREIGN EVENTS HELP PRESIDENT Democrats Win Over Some Gain for President Seen Peace a Major Issue | True | By W.h. Lawrence | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/durante-to-be-feted-march-17.html | Durante to Be Feted March 17 | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/motormen-shift-fight-to-albany-subway-union-looks-to-state-senate.html | MOTORMEN SHIFT FIGHT TO ALBANY; Subway Union Looks to State Senate Inquiry to Aid Its Quest for Recognition | True | By Ralph Katz | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/democrats-face-negro-vote-loss-a-sizable-switch-to-gop-could-hurt.html | DEMOCRATS FACE NEGRO VOTE LOSS; A Sizable Switch to G.O.P. Could Hurt Stevenson in the Close States Other Shifts Possible 6,000,000 Registered Cite Compromises 'Deserve a Lot More' Few Switch to Stevenson Payment to Memory Maryland Support Is Off | True | By Layhmond Robinson Jr. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/smithcorona-makes-new-addition-to-board.html | Smith-Corona Makes New Addition to Board | True | Karsh | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/isolationists-meat-a-study-of-how-wests-split-on-mideast-helps.html | Isolationists' Meat; A Study of How West's Split on Mideast Helps Go-It-Alone Sentiment in U.S. Foreign Aid Foes Increase Isolationists Helped Atlantic Alliance Weakened President's Restraint Noted | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/british-ready-to-ration-gas.html | British Ready to Ration 'Gas' | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/india-looks-to-us-in-mideast-crisis-nehru-calls-britishfrench-move.html | INDIA LOOKS TO U.S. IN MIDEAST CRISIS; Nehru Calls British-French Move 'Naked Aggression'-- Indonesia Protests Attack Pro-British Shocked 'An Amazing Adventure' Ceylon Voices Disapproval Indonesia Gravely Concerned | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/convicted-of-extortion-lester-guilty-of-trying-to-get-535000-from.html | CONVICTED OF EXTORTION; Lester Guilty of Trying to Get $535,000 From Rubinstein | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/credit-men-honor-heimann.html | Credit Men Honor Heimann | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/joseph-a-ryan-52-investment-dealer.html | JOSEPH A. RYAN, 52, INVESTMENT DEALER | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/farmers-assail-benson-cornladen-trucks-used-to-demonstrate-in.html | FARMERS ASSAIL BENSON; Corn-Laden Trucks Used to Demonstrate in Indianapolis | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/canadiens-down-red-wing-six-43-detroit-suffers-first-defeat-of.html | CANADIENS DOWN RED WING SIX, 4-3; Detroit Suffers First Defeat of Season--Bruins Beat Black Hawks, 5 to 2 | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ireland-takes-horse-show-trophy-kiernan-winner-in-garden-test-gains.html | Ireland Takes Horse Show Trophy; KIERNAN WINNER IN GARDEN TEST Gains First Jumping Victory for Irish Team--Canada's Cudney Low-Score Best Luck of the Irish One Fence Too Many | True | By John Rendelthe New York Times (BY ERNEST SISTO) | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/british-circulation-up-3724000-gain-in-week-sends-note-total-to.html | BRITISH CIRCULATION UP; 3,724,000 Gain in Week Sends Note Total to 1,877,845,000 | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/store-sales-rose-by-2-last-week-results-for-nation-compare-with.html | STORE SALES ROSE BY 2% LAST WEEK; Results for Nation Compare With Previous Year's Level -- New York City Off 3% Sales Down 3% Here | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/hungarian-city-typifies-revolt-miskolc-under-rebel-rule-is-at-mercy.html | HUNGARIAN CITY TYPIFIES REVOLT; Miskolc, Under Rebel Rule, Is at Mercy of Soviet Units Encamped Nearby Chief Appeals to Regime Soldier Refuses Bread | True | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dock-negotiators-outline-strategy.html | DOCK NEGOTIATORS OUTLINE STRATEGY | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bribery-hearing-today-2-in-deck-officers-union-are-accused-of.html | BRIBERY HEARING TODAY; 2 in Deck Officers' Union Are Accused of Accepting $100 | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/campbell-conrad-gain-us-golfers-reach-mexican-amateur-quarterfinals.html | CAMPBELL, CONRAD GAIN; U.S. Golfers Reach Mexican Amateur Quarter-Finals | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Neal Boenzl) | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/motorists-penalized-state-unit-reports-license-revocations-at.html | MOTORISTS PENALIZED; State Unit Reports License Revocations at Record Rate | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/french-paper-asks-reason-for-attack.html | FRENCH PAPER ASKS REASON FOR ATTACK | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/eisenhower-talk-relieves-israd-speech-is-viewed-as-retreat-from.html | EISENHOWER TALK RELIEVES ISRAEL; Speech Is Viewed as Retreat From Earlier Attitude-- Relations Still Strained U.S. Diplomats Absent Details Not Publicized | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/shortage-of-oil-in-europe-feared-fighting-may-cause-breaks-in.html | SHORTAGE OF OIL IN EUROPE FEARED; Fighting May Cause Breaks in Output and Transport in the Arab Countries 80 Per Cent of Requirements | True | By J.h. Carmical | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/snow-in-west-sets-record.html | Snow in West Sets Record | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/tornado-injures-115-in-italy.html | Tornado Injures 115 in Italy | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/quinn-violation-of-charter-seen-inquiry-presents-apparent-reasons.html | QUINN VIOLATION OF CHARTER SEEN; Inquiry Presents 'Apparent' Reasons for Removal QUINN VIOLATION OF CHARTER SEEN Other Findings by Tenney | True | By Charles G. Bennett | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/rubber-plants-struck-21000-idle-at-firestone-as-contract-talks-fail.html | RUBBER PLANTS STRUCK; 21,000 Idle at Firestone as Contract Talks Fail | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/maine-hunting-season-opens.html | Maine Hunting Season Opens | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/lehman-to-get-union-award.html | Lehman to Get Union Award | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/remarks-in-the-united-nations-general-debate-on-the.html | Remarks in the United Nations General Assembly Debate on the Invasion of Egypt; Excerpts From the United Nations Debate | True | Special to The New York Times.The New York Times (by Larry Morris) | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/11-seized-in-mail-fraud-accused-of-purchasing-goods-with-false.html | 11 SEIZED IN MAIL FRAUD; Accused of Purchasing Goods With False Credit | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/kefauver-urges-reliance-on-nato-charges-gop-shattered-alliance-with.html | KEFAUVER URGES RELIANCE ON NATO; Charges G.O.P. Shattered Alliance With France and Britain in Mideast Crisis Scores G.O.P. on Mideast | True | By Richard Amper Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/senecas-gain-a-delay-in-survey-for-new-dam.html | Senecas Gain a Delay In Survey for New Dam | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/detroit-bank-gives-its-holders-rights-to-263400-shares-pittsburgh.html | Detroit Bank Gives Its Holders Rights To 263,400 Shares; Pittsburgh & Lake Erie COMPANIES OFFER SECURITIES ISSUES ACF-Wrigley Stores American Discount Co. | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/radioactive-rise-noted-aec-tests-show-farm-land-affected-humphrey.html | RADIOACTIVE RISE NOTED; A.E.C. Tests Show Farm Land Affected, Humphrey Says | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/aec-to-broaden-publicity-on-files.html | A.E.C. TO BROADEN PUBLICITY ON FILES | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/college-gets-fund-for-chapel.html | College Gets Fund for Chapel | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/american-metal-votes-three-dividends-quarterly-yearend-in-cash-5.html | American Metal Votes Three Dividends, Quarterly, Year-End in Cash, 5% Stock | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/school-planned-in-lawrence-li.html | School Planned in Lawrence, L.I. | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/modern-dutch-art-in-ohio.html | Modern Dutch Art in Ohio | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/central-africa-premier-named.html | Central Africa Premier Named | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/designers-from-all-decorative-arts-are-honored-by-60yearold-school.html | Designers From All Decorative Arts Are Honored by '60-Year-Old School; Parsons Cites Eleven, Including 5 Men From Abroad Founded as Painting School Many Change Careers | True | By Cynthia Kellogg | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/the-manysided-un.html | THE MANY-SIDED U.N. | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/horse-show-ball-to-be-held-tonight.html | HORSE SHOW BALL TO BE HELD TONIGHT | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/newcomer-pressing-welker-hard-at-the-close-of-idaho-senate-race-gop.html | Newcomer Pressing Welker Hard At the Close of Idaho Senate Race; G.O.P. Pins Hope on Last-Minute Push -- Taylor's Write-in Bid a Factor --Eisenhower Victory Expected Easy Race Expected Drinking Denied | True | By Lawrence E. Davies Special To the New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/atlas-products-is-sold-to-exide-electric-storage-battery-co.html | ATLAS PRODUCTS IS SOLD TO EXIDE; Electric Storage Battery Co. Acquires Maker of Plastic and Cement Equipment SHEPARD-WARNER Elevator Concern Buys Ideal Electric Dumbwaiter Co. | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/merit-board-chairman-resigns.html | Merit Board Chairman Resigns | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/7th-paper-in-city-and-guild-agree-post-unit-accepts-9-rise-over-2.html | 7TH PAPER IN CITY AND GUILD AGREE; Post Unit Accepts 9% Rise Over 2 Years--4 Points Remain to Be Settled 5 Per Cent Effective Yesterday | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dewey-hails-policy-on-eastern-europe.html | DEWEY HAILS POLICY ON EASTERN EUROPE | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/harriman-says-us-loses-mideast-reins.html | HARRIMAN SAYS U.S. LOSES MIDEAST REINS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/football-games-tonight.html | Football Games Tonight | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/harriman-scores-aecs-test-halt-says-state-continues-study-after.html | HARRIMAN SCORES A.E.C.'S TEST HALT; Says State Continues Study After Finding 'High' Level of Radioactivity in Air U. S. Denies Political Motive | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/miss-diana-kirk-engaged-to-wed-vassar-alumna-is-fiancee-of-richard.html | MISS DIANA KIRK ENGAGED TO WED; Vassar Alumna Is Fiancee of Richard Hutaff, Graduate of Trinity in Hartford | True | Special to The New York Times.Jason Halley | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/jack-dempsey-quits-hospital.html | Jack Dempsey Quits Hospital | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/miss-whittiers-troth-syracuse-graduate-engaged-to-david-heer-phd.html | MISS WHITTIER'S TROTH; Syracuse Graduate Engaged to David Heer, Ph.D. Student | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/canada-aids-pipeline-lends-it-11500000-more-securities-issue-coming.html | CANADA AIDS PIPELINE; Lends It $11,500,000 More-- Securities Issue Coming | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/heads-mills-college-board.html | Heads Mills College Board | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/consumer-credit-climbs-to-record-total-at-40074000000-last-sept.html | CONSUMER CREDIT CLIMBS TO RECORD; Total at $40,074,000,000 Last Sept. 30--Month's Gain Is $196,000,000 INSTALLMENT DEBT UP Rises $63,000,000 to New High-- Manufacturers' Sales Top '55 Level Figures Revised | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/hungarians-honored-wagner-proclaims-today-as-freedom-day-to-mark.html | HUNGARIANS HONORED; Wagner Proclaims Today as 'Freedom Day' to Mark Revolt | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/australia-supports-britishfrench-step.html | AUSTRALIA SUPPORTS BRITISH-FRENCH STEP | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/tanaquil-leclercq-ill-star-of-city-ballet-is-stricken-with-polio-in.html | TANAQUIL LECLERCQ ILL; Star of City Ballet Is Stricken With Polio in Copenhagen | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-scored-for-shift-monroney-says-huff-puff-and-bluff-confuse.html | U.S. SCORED FOR 'SHIFT'; Monroney Says 'Huff, Puff and Bluff' Confuse Allies | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/chief-of-eastern-sales-for-studebaker-packard.html | Chief of Eastern Sales For Studebaker Packard | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/marines-shift-3-who-defy-policy-colonels-in-japan-ordered-to-us-for.html | MARINES SHIFT 3 WHO DEFY POLICY; Colonels in Japan Ordered to U.S. for Refusal to Accept Ban on Families | True | By Robert Trumbull Special To The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bank-clearings-dip-check-turnover-in-26-cities-32-below-1955-level.html | BANK CLEARINGS DIP; Check Turnover in 26 Cities 3.2% Below 1955 Level | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bell-slates-new-expansion.html | Bell Slates New Expansion | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/veteran-110-honored-former-confederate-is-first-of-3-to-get-us.html | VETERAN, 110, HONORED; Former Confederate Is First of 3 to Get U.S. Medal | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nassau-democrat-sues-mckeown-charges-false-arrest-at-cedarhurst.html | NASSAU DEMOCRAT SUES; McKeown Charges False Arrest at Cedarhurst Rally | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/group-supports-13-in-congress-races.html | GROUP SUPPORTS 13 IN CONGRESS RACES | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/merger-is-defended-continental-cangair-deal-is-not-unlawful-clay.html | MERGER IS DEFENDED; Continental Can-Gair Deal Is Not Unlawful, Clay Says | True | | 1984-12-14 | RE0000224392 | B00000619522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-to-train-land-appraisers.html | U.S. to Train Land Appraisers | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/graflex-president-joins-general-precision-board.html | Graflex President Joins General Precision Board | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/national-dairy-sets-sales-peak-volume-for-9-months-passes.html | NATIONAL DAIRY SETS SALES PEAK; Volume for 9 Months Passes Billion-Dollar Mark--Met Climbs 3.6% Over 1955 Expansion Outlay Up M'KESSON & ROBBINS, INC. Net Income for Six Months Up 31.1% on Record Sales BLAW-KNOX COMPANY Earnings Rose 242% and Sales 65.3% for Nine Months COMPANIES ISSUE EARNINGS FIGURES AMERICAN STANDARD Earnings for Quarter and Nine Months Fall Below 1955 UNION OIL CO. (CALIF.) Net Income for Nine Months Put at $26,107,393 AMERICAN SMELTING Earnings for First Nine Months of 1956 Were Up 31% NORTHROP AIRCRAFT, INC. Net Income Fell Sharply in Year to July 31 TIDEWATER OIL CO. Quarter's Net Was $8,492,000, Against $9,234,000 in 1955 OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nassers-defiant-words-hark-back-to-churchills.html | Nasser's Defiant Words Hark Back to Churchill's | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/slip-casts-eisenhower-in-a-democratic-role.html | Slip Casts Eisenhower In a Democratic Role | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/revlon-adds-a-new-color.html | Revlon Adds a New Color | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/jersey-democrats-dine-at-50-dinner-hear-gov-clement-attack.html | JERSEY DEMOCRATS DINE; At $50 Dinner Hear Gov. Clement Attack Administration | True | Special to The New York Times. | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/long-island-air-survey-on.html | Long Island Air Survey On | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/wage-hearings-set-changes-in-state-minimum-order-to-undergo-study.html | WAGE HEARINGS SET; Changes in State Minimum Order to Undergo Study | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dodgers-triumph-in-hiroshima-106-defeat-kansai-stars-with-3-homers.html | DODGERS TRIUMPH IN HIROSHIMA, 10-6; Defeat Kansai Stars With 3 Homers and Triple Steal-- Robinson Is Ejected | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-02 | 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/money.html | Money | True | | 1984-12-14 | RE0000224392 | B00000619522 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/colombia-easing-press-censoring-move-began-before-calling-of.html | COLOMBIA EASING PRESS CENSORING; Move Began Before Calling of Constituent Assembly-- Two Papers Still Curbed Assembly Speeches Printed New Press Law Sought | True | By Tad Szulc Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eisenhower-and-dulles-differ-on-right-of-force.html | Eisenhower and Dulles Differ on 'Right' of Force | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eisenhower-offers-relief-to-hungary-president-offers-aid-to-hungary.html | Eisenhower Offers Relief to Hungary; PRESIDENT OFFERS AID TO HUNGARY Plea Made for Polio Serum Churches Rush Supplies | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/36-jets-for-argentina-canadian-sabres-slated-to-be-delivered-next.html | 36 JETS FOR ARGENTINA; Canadian Sabres Slated to Be Delivered Next Year | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/shirley-stratton-wed-bride-of-hugh-joel-schuck-jr-in-calvary-church.html | SHIRLEY STRATTON WED; Bride of Hugh Joel Schuck Jr. in Calvary Church Chapel | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/synagogue-scores-li-zoning-curb.html | SYNAGOGUE SCORES L.I. ZONING CURB | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eastern-european-caldron.html | EASTERN EUROPEAN CALDRON | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/balloon-flight-postponed.html | Balloon Flight Postponed | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/parisians-feel-intervention-was-necessary-to-stop-dictator-nasser.html | Parisians Feel Intervention Was Necessary to Stop 'Dictator' Nasser; Military Action Supported Criticism Is Aimed at Nasser | True | By W. Granger Blair Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/redlegs-seek-pitcher-deal-for-gomez-possible-as-tebbetts-arrives.html | REDLEGS SEEK PITCHER; Deal for Gomez Possible as Tebbetts Arrives Here | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/korean-olympians-begin-trip.html | Korean Olympians Begin Trip | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/miss-diana-kuriloff-prospective-bride.html | MISS DIANA KURILOFF PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/41-taxicab-drivers-cited-for-police-aid.html | 41 TAXICAB DRIVERS CITED FOR POLICE AID | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/gop-chided-on-bias-by-mrs-roosevelt.html | G.O.P. CHIDED ON BIAS BY MRS. ROOSEVELT | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/for-the-family.html | For the Family | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/president-proposes-delaware-basin-aid.html | PRESIDENT PROPOSES DELAWARE BASIN AID | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/one-vote-cast-for-eisenhower.html | One Vote Cast for Eisenhower | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hurricane-reserves-win-207-before-36925-in-orange-bowl-plevel.html | Hurricane Reserves Win, 20-7, Before 36,925 in Orange Bowl; Plevel Registers Twice to Lead Miami to Victory Over Florida State | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/virginia-greets-80-sports-cars-after-first-stage-of-2day-rally.html | Virginia Greets 80 Sports Cars After First Stage of 2-Day Rally; Drivers From Ten States Find 350-Mile Appalachian Mountain National Grind Tests Their Mettle on Tricky Roads Longer Route Back Stragglers Start Rushing | True | By Frank M. Blunk Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/store-chain-buys-plot-in-secaucus-lerner-shops-to-erect-office-and.html | STORE CHAIN BUYS PLOT IN SECAUCUS; Lerner Shops to Erect Office and Warehouse Building --Mill Properties Sold | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/its-all-in-how-you-say-it.html | It's All in How You Say It | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/duster-gets-top-shelves.html | Duster Gets Top Shelves | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/20th-and-21st-districts-democratic-bastions-teller-and-adler-in-a.html | 20th and 21st Districts Democratic Bastions; Teller and Adler in a Heated Campaign for Vacated Seat An 'Egg Head' Candidate Appeal to Low-Income Groups Shares Office With Brother | True | By Emanuel Perlmutter | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/officer-accused-of-theft.html | Officer Accused of Theft | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/mayor-gets-quiet-city-honor.html | Mayor Gets 'Quiet City' Honor | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/stevenson-offers-a-program-to-end-strife-in-mideast-calls-for-a.html | STEVENSON OFFERS A PROGRAM TO END STRIFE IN MIDEAST; Calls for a Cease-Fire and Israel's Security--Detroit Crowd Boos President Stevenson Offers a Plan to End Hostilities in the Middle East | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/2-jailed-in-shakedown.html | 2 Jailed in Shakedown | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/nehru-opposed-to-parley.html | Nehru Opposed to Parley | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/demonstration-in-peiping.html | Demonstration in Peiping | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-atom-tests-planned.html | New Atom Tests Planned | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/fox-move-shows-film-trend-to-tv-movie-company-merger-with-video.html | FOX MOVE SHOWS FILM TREND TO TV; Movie Company Merger With Video Concern Is New Step in Hollywood Progress Influence Is Seen | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/president-leads-in-pennsylvania-slim-edge-not-widened-yet-by-crises.html | PRESIDENT LEADS IN PENNSYLVANIA; Slim Edge Not Widened Yet by Crises Abroad--Clark's Margin for Senate Cut Eisenhower Holding Thin Edge In Pennsylvania, Clark Lead Cut Economic Worries Show Could Tilt Either Way | True | By Wayne Phillips Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/las-vegas-bridge-is-won-by-goren-los-angeles-players-second-and.html | LAS VEGAS BRIDGE IS WON BY GOREN; Los Angeles Players Second and Third--Coast Team Is First in Pair Event | True | By George Rapee Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/olympic-flame-on-12000mile-trip.html | Olympic Flame on 12,000-Mile Trip | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/campbell-wins-5-and-4-gains-on-mexico-city-links-leblanc-upsets.html | CAMPBELL WINS, 5 AND 4; Gains on Mexico City Links-- LeBlanc Upsets Conrad | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/tanks-seen-on-highway-italian-liner-turned-back-british-troops-at.html | Tanks Seen on Highway; Italian Liner Turned Back British Troops at Bahrein Kuwait Meeting Banned | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/the-white-cross.html | The White Cross | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/iharos-out-of-olympics-hungarian-runner-withdraws-because-of-old.html | IHAROS OUT OF OLYMPICS; Hungarian Runner Withdraws Because of Old Injury | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/pennsylvania-lists-peak-registration.html | PENNSYLVANIA LISTS PEAK REGISTRATION | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/london-stocks-up-on-small-volume-issues-of-britain-oils-lead.html | LONDON STOCKS UP ON SMALL VOLUME; Issues of Britain, Oils Lead Rally--Most Prices Close at the Day's Highs Leaders Among Industrials | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/british-queen-to-visit-lisbon.html | British Queen to Visit Lisbon | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/k-of-c-to-give-blood-bishop-ford-council-to-make-donations-in.html | K. OF C. TO GIVE BLOOD; Bishop Ford Council to Make Donations in Brooklyn | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/liquidating-dividend-set.html | Liquidating Dividend Set | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/maura-mulligan-married.html | Maura Mulligan Married | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/sidelights-from-pitchfork-to-sales-pitch-welcome-decline-sales.html | Sidelights; From Pitchfork to Sales Pitch Welcome Decline Sales Roundup At Last Pay-Off Miscellany | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/cancer-society-inducts-dr-david-wood-of-california-takes-office-as.html | CANCER SOCIETY INDUCTS; Dr. David Wood of California Takes Office as President | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/kefauver-pushes-pennsylvania-bid-tours-state-a-third-time-large.html | KEFAUVER PUSHES PENNSYLVANIA BID; Tours State a Third Time-- Large Crowds Back Party Predictions of Victory Impact Questionable Economics Stressed | True | By Richard Amper Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/regiment-recruits-130-here.html | Regiment Recruits 130 Here | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/council-hearing-on-quinn-slated-mayor-backs-tenney-report-on.html | COUNCIL HEARING ON QUINN SLATED; Mayor Backs Tenney Report on Official's Carting Job COUNCIL HEARING ON QUINN SLATED Snow Contracts Cited Complaint Is Dismissed | True | By Charles G. Bennett | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/stagg-94-has-eye-surgery.html | Stagg, 94, Has Eye Surgery | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hamiltonmoore.html | Hamilton--Moore | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-squad-set-up-to-fight-gambling-kennedy-appoints-a-unit-of-16.html | NEW SQUAD SET UP TO FIGHT GAMBLING; Kennedy Appoints a Unit of 16 Detective Sergeants to Help Enforce the Law ON THE JOB FOR A WEEK Commissioner Tells Officers to Apprehend Suspects for 'Any Step Out of Line' | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/welfare-center-in-midtown-deal-millinery-workers-unit-buys-loft-at.html | WELFARE CENTER IN MIDTOWN DEAL; Millinery Workers Unit Buys Loft at 49-51 W 37th-- Pitt St. Building Sold | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/us-cup-team-in-sydney-tennis-squad-to-work-hard-says-talbert-on.html | U.S. CUP TEAM IN SYDNEY; Tennis Squad to Work Hard, Says Talbert on Arrival | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/zachry-gade.html | Zachry--Gade | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/clevite-corp-selects-a-new-vice-president.html | Clevite Corp. Selects A New Vice President | True | Fabian Bachrach | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/jp-stevens-forms-new-unit.html | J.P. Stevens Forms New Unit | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/british-say-egypt-sank-7-ships-in-suez-canal-in-blockade-bid-effort.html | British Say Egypt Sank 7 Ships In Suez Canal in Blockade Bid; Effort Is Reported to Be Successful in Part --Ministry Warns Nation of Possible Oil Shortage and Rationing New Suez Blocking Reported | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/many-britons-believe-eden-acted-rightlyothers-fear-a-major-war.html | Many Britons Believe Eden Acted Rightly-- Others Fear a Major War; Public Takes Crisis in Stride Cab Drivers Give Comment | True | By Leonard Ingalls Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/loss-in-qurter-of-12339119-cuts-chrysler-income-sharply-9month.html | Loss in Qurter of $12,339,119 Cuts Chrysler Income Sharply; 9-Month Earnings Dip $64,364,680, or 91.1%, Below '55--Decline Laid to Cost of '57 Chargover- -75c Dividend Voted CHRYSLER INCURS $12,339,119 LOSS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/8-germans-jailed-for-treason.html | 8 Germans Jailed for Treason | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/rosi-knocks-out-brown-in-eighth-victor-drops-philadelphian-twice.html | ROSI KNOCKS OUT BROWN IN EIGHTH; Victor Drops Philadelphian Twice for Counts of Nine in Bout at Washington | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/guatemala-gives-rights-adds-million-acres-to-oil-exploration.html | GUATEMALA GIVES RIGHTS; Adds Million Acres to Oil Exploration Territory | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/israeli-warrior-maj-gen-moshe-dayan-a-cloakanddagger-man-broke-a.html | Israeli Warrior; Maj. Gen. Moshe Dayan A Cloak-and-Dagger Man Broke a Leg as Paratrooper | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/cheese-loss-is-laid-to-egypts-neglect.html | CHEESE LOSS IS LAID TO EGYPT'S NEGLECT | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/neighbors-to-build-haven-for-man-91.html | NEIGHBORS TO BUILD HAVEN FOR MAN, 91 | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/dies-in-flaming-crash-new-rochelle-womans-car-in-headon-collision.html | DIES IN FLAMING CRASH; New Rochelle Woman's Car in Head-On Collision | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/josato-outpoints-douglas.html | Josato Outpoints Douglas | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/lock-haven-is-victor.html | Lock Haven Is Victor | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/radiotv-late-show-mutual-cbs-cover-general-assembly-sessions-until.html | Radio-TV: Late Show; Mutual, C.B.S. Cover General Assembly Sessions Until 4:30 A.M. Finish Chanteuse Hour | True | By Richard F. Shepard | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/dulles-is-criticized-polish-leader-in-us-says-hes-appalled-by.html | DULLES IS CRITICIZED; Polish Leader in U.S. Says He's 'Appalled' by Policy | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/communist-rulers-of-north-vietnam-promise-reforms-relation-to-red.html | Communist Rulers Of North Vietnam Promise Reforms; Relation to Red China Ousting of 3 Red Leaders | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/yale-harriers-on-top-victory-in-big-three-meet-ends-harvards-string.html | YALE HARRIERS ON TOP; Victory in Big Three Meet Ends Harvard's String | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/2-indicted-in-attack-antistevenson-pamphlet-leads-to-charge-in.html | 2 INDICTED IN ATTACK; Anti-Stevenson Pamphlet Leads to Charge in Illinois | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/dewey-confident-on-mideast-crisis-predicts-sound-peace-based-on.html | DEWEY CONFIDENT ON MIDEAST CRISIS; Predicts Sound Peace Based on Same Law for Weak as for Strong Nations | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/restitution-report-clarified.html | Restitution Report Clarified | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/a-correction.html | A Correction | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/jacob-weinberg-composer-was-77-pianist-who-wrote-jewish-religious.html | JACOB WEINBERG, COMPOSER, WAS 77; Pianist Who Wrote Jewish Religious Works Is Dead-- Won $1,000 for Opera | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/president-spurned-plea-to-conceal-lost-weight.html | President Spurned Plea To Conceal Lost Weight | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/goal-is-sighted-by-olympic-fund-fulfillment-of-pledges-urged-by-us.html | GOAL IS SIGHTED BY OLYMPIC FUND; Fulfillment of Pledges Urged by U.S. Group-- $132,200 Is Contributed by Gillette $400,000 for Flights 'No Apologies to Make' | True | By William R. Conklin | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/doris-day-breaks-a-rib.html | Doris Day Breaks a Rib | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/other-dividend-news-american-chicle-eastern-air-lines-general-steel.html | OTHER DIVIDEND NEWS; American Chicle Eastern Air Lines General Steel Castings | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/westchester-gets-new-variety-store.html | WESTCHESTER GETS NEW VARIETY STORE | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/army-game-protested-naacp-urges-ban-on-57-football-clash-at-tulane.html | ARMY GAME PROTESTED; N.A.A.C.P. Urges Ban on '57 Football Clash at Tulane | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/chile-obtains-loan-15000000-for-power-projects-supplied-by-world.html | CHILE OBTAINS LOAN; $15,000,000 for Power Projects Supplied by World Bank | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/five-new-stamp-issues-due.html | Five New Stamp Issues Due | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/100-dividend-set-by-sterling-drug-payment-in-stock-an-extra-of-20c.html | 100% DIVIDEND SET BY STERLING DRUG; Payment in Stock, an Extra of 20c and Quarterly of 70c Are Ordered | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/atomic-power-plant-ordered.html | Atomic Power Plant Ordered | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hint-of-guerrilla-war.html | Hint of Guerrilla War | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/rumania-backs-soviet-on-rebels-hints-at-open-war-against-any.html | RUMANIA BACKS SOVIET ON REBELS; Hints at Open War Against Any Hungarian Government That Is Not Communist Security Rules Tightened Hungary's Course Assailed | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/symphony-auditions-today.html | Symphony Auditions Today | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/utah-u-asks-tv-permit.html | Utah U. Asks TV Permit | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/meeting-ratifies-studebaker-deal-90-approval-announced-progress.html | MEETING RATIFIES STUDEBAKER DEAL; 90% Approval Announced-- Progress Reported in Reducing Costs | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/el-salvador-acts-to-combat-crime-new-president-asks-teeth-in.html | EL SALVADOR ACTS TO COMBAT CRIME; New President Asks 'Teeth' in Death-Penalty Statute in Reform of Laws The Fight on Crimes Effect on Liquor Revenues | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/pay-rise-in-jersey-city-firemen-and-police-granted-increase-of-300.html | PAY RISE IN JERSEY CITY; Firemen and Police Granted Increase of $300 a Year | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/girl-held-for-assault-brooklyn-pupil-16-accused-of-threatening.html | GIRL HELD FOR ASSAULT; Brooklyn Pupil, 16, Accused of Threatening Teacher | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hints-of-violence-in-school-decried-urban-league-says-negro.html | HINTS OF VIOLENCE IN SCHOOL DECRIED; Urban League Says Negro Brooklyn Junior High Can Be Integrated Peaceably | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ford-employment-rises-200000-expected-on-payroll-before-end-of-year.html | FORD EMPLOYMENT RISES; 200,000 Expected on Payroll Before End of Year | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/maurice-richard-ailing-he-and-geoffrion-face-surgery-achtymichuk.html | MAURICE RICHARD AILING; He and Geoffrion Face Surgery -- Achtymichuk Injured | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/fur-men-massed-at-liberal-rally-5000-at-their-market-hear.html | FUR MEN MASSED AT LIBERAL RALLY; 5,000 at Their Market Hear Democratic Appeals by Wagner, Stark, Lehman Javits Hit on Civil Rights Lehman Assails Policy Abroad | True | By Edmond J. Bartnett | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/jakarta-decries-action-in-egypt-indonesia-parliament-would-sever.html | JAKARTA DECRIES ACTION IN EGYPT; Indonesia Parliament Would Sever Diplomatic Ties if U.N. Plea Is Ignored | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/sterling-area-gold-dollar-reserves-dip-84-million-in-month.html | Sterling Area Gold, Dollar Reserves Dip 84 Million in Month | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/capital-market-catching-breath-backlog-is-up-a-little-from-last.html | CAPITAL MARKET CATCHING BREATH; Backlog Is Up a Little From Last Week, but Municipals Aggregate Is Down Municipals Backlog Off | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/miss-peggy-gough-becomes-bride-here-of-glenn-linton-weber-exyale.html | Miss Peggy Gough Becomes Bride Here Of Glenn Linton Weber, Ex-Yale Student | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/freights-hit-and-block-track.html | Freights Hit and Block Track | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/shipyards-reach-3year-contract-workers-at-8-eastern-units-and.html | SHIPYARDS REACH 3-YEAR CONTRACT; Workers at 8 Eastern Units and Bethlehem Settle-- Terms Not Announced | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/violinist-17-is-heard-in-debut-recital.html | Violinist, 17, Is Heard in Debut Recital | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/400000th-air-recruit-sworn.html | 400,000th Air Recruit Sworn | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-york-times-saturday-november-3-1956-communiques-on-middle-east.html | NEW YORK TIMES, SATURDAY NOVEMBER 3, 1956. Communiques on Middle East Fighting; British-French Egyptian Israeli | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/adios-harry-720-first-at-yonkers-he-beats-bachelor-hanover-in-pace.html | ADIOS HARRY, 7-20, FIRST AT YONKERS; He Beats Bachelor Hanover, in Pace at Yonkers--Irish Third in 4-Horse Field | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/navy-abolishes-sea-school-rule-king-pointers-will-not-be-forced-to.html | NAVY ABOLISHES SEA SCHOOL RULE; King Pointers Will Not Be Forced to serve for Three Years Upon Graduation | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/westinghouse-gets-navy-order.html | Westinghouse Gets Navy Order | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/nu-conciliatory-to-chou.html | Nu Conciliatory to Chou | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/miss-anne-e-mvity-fiancee-of-student.html | MISS ANNE E. M'VITY FIANCEE OF STUDENT | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/a-correction-84712975.html | A Correction | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/british-are-urged-to-raise-exports.html | BRITISH ARE URGED TO RAISE EXPORTS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/li-flower-show-opens.html | L.I. Flower Show Opens | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/westport-names-engineer.html | Westport Names Engineer | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/comments-on-middle-east-embargo-on-aggressors-asked-supporting-our.html | Comments on Middle East; Embargo on Aggressors Asked Supporting Our Friends Need for World Government Israeli Attack Censured Lack of Leadership Charged Crisis for Western Culture President's Stand Criticized Stevenson's Statement Right to Self-Defense British Aim Praised | True | JOHN S. BADEAU,JEROME GROSS, M.D,JOHN R. RAGUE,RICHARD KOBLER,E.J. KNAPTON,FADLOU A. SHEHADI,ROBERT D. DAFFIN.W.A. MCDERMID.BOLLING SOMERVILLE.WILLIAM EHRENPREIS. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/teachers-killer-gets-life.html | Teacher's Killer Gets Life | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/us-acts-in-news-strike-calls-parley-in-cleveland-guild-to-publish.html | U.S. ACTS IN NEWS STRIKE; Calls Parley in Cleveland-- Guild to Publish Daily | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/after-the-un-vote.html | AFTER THE U.N. VOTE | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/negro-car-pool-fought-montgomery-files-a-petition-to-halt-its.html | NEGRO CAR POOL FOUGHT; Montgomery Files a Petition to Halt Its Operation | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hungarian-patriots-to-march.html | Hungarian Patriots to March | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/trade-commissioner-sworn-in.html | Trade Commissioner Sworn In | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/summerfield-assailed-lehman-asserts-he-was-not-told-of-buffalo.html | SUMMERFIELD ASSAILED; Lehman Asserts He Was Not Told of Buffalo Project | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/connecticut-seeks-oyster-beds.html | Connecticut Seeks Oyster Beds | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/minn-ont-paper-co-profit-for-nine-months-ended-sept-30-put-at.html | MINN. & ONT. PAPER CO.; Profit for Nine Months Ended Sept. 30 Put at $5,942,382 | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/proisraeli-rally-is-held-on-7th-ave.html | PRO-ISRAELI RALLY IS HELD ON 7TH AVE. | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/foreign-affairs-american-propaganda-and-east-europe-vivid-contrasts.html | Foreign Affairs; American Propaganda and East Europe Vivid Contrasts A Recommendation | True | By C.I. Sulzberger | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/oil-supply-assured-canada-said-to-have-no-cause-for-alarm-in.html | OIL SUPPLY ASSURED; Canada Said to Have No Cause for Alarm in Mideast Crisis | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/excerpts-from-un-remarks-on-hungary-henry-cabot-lodge-jr-united.html | Excerpts From U.N. Remarks on Hungary; Henry Cabot Lodge Jr., United States Emilio Nunez-Portuondo, Cuba Sir Pierson Dixon. Britain Victor A. Belaunde, Peru Louis de Guiringaud France T.F. Tsiang, China Arkady A. Sobolev, Soviet Union Reports Called Untrue Dr. Tsiang M. de Guiringaud | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/french-reds-unmoved-back-soviet-in-hungary-and-assail-mideast.html | FRENCH REDS UNMOVED; Back Soviet in Hungary and Assail Mideast Action | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ger-man-red-asks-occupations-end-grotewohl-declares-people-resent.html | GER MAN RED ASKS OCCUPATION'S END; Grotewohl Declares People Resent Troops' Pressure-- Pledges Some Reforms 'Provocations' Are Conceded | True | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/mrs-klebnikov-has-son.html | Mrs. Klebnikov Has Son | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ceramic-sculptures-shown.html | Ceramic Sculptures Shown | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/connolly-sets-world-hammer-throw-record-in-olympic-tuneup-on-coast.html | Connolly Sets World Hammer Throw Record in Olympic Tune-Up on Coast; BOSTONIAN CLOSE TO 225-FOOT TOSS Connolly Betters Hammer Record at Los Angeles-- Oerter Discus Victor Events Held at College Funds Raised For Graham | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/indicted-officer-quits-on-police-pension-lack-of-evidence-balks.html | Indicted Officer Quits on Police Pension; Lack of Evidence Balks Department Trial | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/un-unit-finishes-new-sugar-pact-agreement-cuts-the-levels-for-both.html | U.N. UNIT FINISHES NEW SUGAR PACT; Agreement Cuts the Levels for Both Minimum and Maximum Prices | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/stevenson-sees-coverup-on-bomb-says-administration-kept-secret.html | STEVENSON SEES COVER-UP ON BOMB; Says Administration Kept Secret Contamination of U.S. Milk by Strontium Tells How to Find Out TEXT OF STATEMENT ATTACHMENT; LETTER FROM DR. EVARTS A. GRAHAM October 27, 1956, St. Louis, Mo. | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/court-docket-normal-calendar-cut-is-reported-for-bronx-special.html | COURT DOCKET 'NORMAL'; Calendar Cut Is Reported for Bronx Special Sessions | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/asiaafrica-bloc-asks-un-to-act-23-appeal-to-hammarskjold-in-middle.html | ASIA-AFRICA BLOC ASKS U.N. TO ACT; 23 Appeal to Hammarskjold in Middle Eastern Crisis--Cease-Fire Unit Named Effects Not Discernible 'Police Force' Proposed Fresh Approach Favored | True | By Kathleen Teltsch Special To The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/7-copter-men-honored.html | 7 'Copter Men Honored | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/shapo-must-match-magic-of-javits-to-defeat-zelenko-voted-as-a.html | Shapo Must Match Magic of Javits to Defeat Zelenko; Voted as a 'Liberal' Against Mideast Involvement | True | By Philip Benjaminthe New York Times Studio | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bank-manager-routs-bandit.html | Bank Manager Routs Bandit | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/capital-budget-hearings-will-begin-on-nov-15.html | Capital Budget Hearings Will Begin on Nov. 15 | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/swaps-appetite-back-staging-fast-recovery.html | Swaps, Appetite Back, Staging Fast Recovery | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/paris-acts-to-bar-ceasefire-now-fears-that-immediate-halt-in.html | PARIS ACTS TO BAR CEASE-FIRE NOW; Fears That immediate Halt in Military Operations Would Save Nasser Action by U.N. Noted PARIS ACTS TO BAR CEASE-FIRE NOW Egypt's Setbacks Noted | True | By Harold Callender Special To The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ostrovsky-farce-opens-tomorrow-diary-of-a-scoundrel-will-star-roddy.html | OSTROVSKY FARCE OPENS TOMORROW; Diary of a Scoundrel' Will Star Roddy McDowall as Social Climber at Phoenix 'And So to Bed' Arises 'Sea Gulf Close Seen | True | By Louis Calta | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/lauds-president-on-israel.html | Lauds President on Israel | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/assignments.html | ASSIGNMENTS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/troops-reported-crossing-poland-soviet-movement-is-said-to-be-to.html | TROOPS REPORTED CROSSING POLAND; Soviet Movement Is Said to Be to East Germany--Panic Buying in Warsaw Soviet Troops Reported Crossing Poland Toward East Germany Gomulka to Address Party Outside Help Needed Danger to Party Seen | True | By Sydney Gruson Special To The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/searchlight-urged-freedom-house-asks-un-to-turn-it-on-hungary.html | 'SEARCHLIGHT' URGED; Freedom House Asks U.N. to Turn It on Hungary | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ship-line-sale-planned-mooremccormack-requests-approval-of-stock.html | SHIP LINE SALE PLANNED; Moore-McCormack Requests Approval of Stock Deal | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/cigarette-maker-sets-new-record-american-tobacco-9month-profits.html | CIGARETTE MAKER SETS NEW RECORD; American Tobacco 9-Month Profits $38,949,000-- 3d Quarter Net Off | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/camp-nyda-will-benefit.html | Camp Nyda Will Benefit | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/maple-leaf-fete-to-be-held-friday-annual-ball-of-the-canadian.html | MAPLE LEAF FETE TO BE HELD FRIDAY; Annual Ball of the Canadian Women's Club of New York to Aid Lighthouse Schools | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eagles-triumph-with-kick-7-to-6-sullivan-registers-deciding-point.html | EAGLES TRIUMPH WITH KICK, 7 TO 6; Sullivan Registers Deciding Point as Boston College Upsets Wildcat Eleven | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/money.html | Money | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/1500-evacuated-from-alexandria-navy-acclaims-commander-us-reports.html | 1,500 EVACUATED FROM ALEXANDRIA; Navy Acclaims Commander-- U.S. Reports 2,500 Citizens Remain in Middle East Marines Help Evacuees U.S. Researchers Evacuated | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/weeks-car-production-put-at-six-months-high.html | Week's Car Production Put at Six Months' High | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eisenhower-sees-victory-leaves-campaign-to-nixon-president-leaves.html | Eisenhower Sees Victory, Leaves Campaign to Nixon, PRESIDENT LEAVES THE RACE TO NIXON | True | By Russell Baker Special To The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/report-of-talks-on-hbomb-denied-high-administration-official-says.html | REPORT OF TALKS ON H-BOMB DENIED; High Administration Official Says Ending of Tests Was Never Discussed Subject Never Broached Governor Shows U.S. Order | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/kefauver-to-campaign-in-florida-election-day.html | Kefauver to Campaign in Florida Election Day | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/flogging-of-negro-admitted-in-south.html | FLOGGING OF NEGRO ADMITTED IN SOUTH | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/motorola-inc-earnings-for-quarter-decline-despite-record-sales.html | MOTOROLA, INC.; Earnings for Quarter Decline Despite Record Sales | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-armistice-pact-in-laos.html | New Armistice Pact in Laos | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/cypriote-rebels-active-bombings-reported-on-island-two-terrorists.html | CYPRIOTE REBELS ACTIVE; Bombings Reported on Island --Two Terrorists Seized | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/barge-canal-tonnage-rises.html | Barge Canal Tonnage Rises | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/japanese-studies-long-island-roads-headaches.html | Japanese Studies Long Island Road's Headaches | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/fulton-lewis-sued-richfield-oil-asks-7-million-from-radio.html | FULTON LEWIS SUED; Richfield Oil Asks 7 Million From Radio Commentator | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/aau-to-permit-special-expenses-but-athlete-allowance-stays-at-15-a.html | A.A.U. TO PERMIT SPECIAL EXPENSES; But Athlete Allowance Stays at $15 a Day Except for 'Just Cause' Reason Each Case to Be Judged Eisenhower Sends Message | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/pier-aides-to-meet-on-contract-items.html | PIER AIDES TO MEET ON CONTRACT ITEMS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/israel-to-demand-cairo-peace-vow-elath-also-insists-on-suez-canal.html | ISRAEL TO DEMAND CAIRO PEACE VOW; Elath Also Insists on Suez Canal Transit Before Army Withdraws From Egypt | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/horse-show-ball-attended-by-800-colorful-fashions-uniforms-and.html | HORSE SHOW BALL ATTENDED BY 800; Colorful Fashions, Uniforms and Array of Flags Mark Event at the Waldorf Armory L. Haskell Is Host Fete Given Before Show | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/american-export-captain-retires-after-33-yearsnew-mormac-midwest.html | American Export Captain Retires After 33 Years-- New Mormac Midwest Chief; Transport News and Notes | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ownership-changes-made-in-brooklyn.html | OWNERSHIP CHANGES MADE IN BROOKLYN | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/australia-scores-177-runs.html | Australia Scores 177 Runs | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/kintner-elected-nbc-executive-recently-resigned-president-of-abc.html | KINTNER ELECTED N.B.C. EXECUTIVE; Recently Resigned President of A.B.C. Will Take Charge of Color TV Activities | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/three-lead-with-66s-maxwell-bigham-and-knight-pace-pomona-valley.html | THREE LEAD WITH 66'S; Maxwell, Bigham and Knight Pace Pomona Valley Open | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/antarctic-votes-due-absentee-ballots-to-arrive-mondayinterest.html | ANTARCTIC VOTES DUE; Absentee Ballots to Arrive Monday--Interest Hailed | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/confederate-flag-there.html | Confederate Flag There | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/12000-prisoners-taken-israelis-capture-gaza-rule-sinai-egyptian.html | 12,000 Prisoners Taken; ISRAELIS CAPTURE GAZA, RULE SINAI Egyptian Remnants Trapped Views on Holding Gains | True | By Homer Bigart Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/flier-describes-cairo-radio-blow-says-cyprusbased-bombers-met-no.html | FLIER DESCRIBES CAIRO RADIO BLOW; Says Cyprus-Based Bombers Met No Foes in Attack on Voice of the Arabs Station Deny Hitting Cairo Markings Look Alike | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/de-koning-testifies-suffolk-grand-jury-studies-death-of-union-agent.html | DE KONING TESTIFIES; Suffolk Grand Jury Studies Death of Union Agent | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/yugoslavs-weigh-trend-in-hungary-belgrade-is-said-to-fear-antired.html | YUGOSLAVS WEIGH TREND IN HUNGARY; Belgrade Is Said to Fear Anti-Red Trend May Issue From Present Turmoil Problem Removed Concessions Are Cited | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/impact-of-crisis-on-shipping-rises-us-operators-mark-time-many.html | IMPACT OF CRISIS ON SHIPPING RISES; U.S. Operators Mark Time -- Many Lines Rerouting Around Suez Zone The Operating Costs U.S. Ship Reported Trapped | True | By George Horne | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/appliance-field-has-new-merger-landers-frary-clark-buys-standard.html | APPLIANCE FIELD HAS NEW MERGER; Landers, Frary & Clark Buys Standard Products Corp. and Affiliate | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/chattanooga-wins-330.html | Chattanooga Wins, 33--0 | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/skidmore-backs-gop-61.html | Skidmore Backs G.O.P., 6-1 | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/labor-parley-asks-aid-for-hungarians.html | LABOR PARLEY ASKS AID FOR HUNGARIANS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/us-aids-study-project-syracuse-u-gets-grants-for-educational.html | U.S. AIDS STUDY PROJECT; Syracuse U. Gets Grants for Educational Research | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/mrs-talbotperkins-retired-brooklyn-real-estate-operator-is-dead-of.html | MRS. TALBOT-PERKINS; Retired Brooklyn Real Estate Operator Is Dead of 90 | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Edward Hausner) | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/irish-canadian-and-mexican-riders-share-jumping-honors-at-horse.html | Irish, Canadian and Mexican Riders Share Jumping Honors at Horse Show; RINGROSE VICTOR WITH BALLYNONTY Wing for Ireland as Mexico Tops Finale in Low-Score Series Taken by Canada Fast, Flawless Round Mariles, Soberon Score | True | By John Rendelthe New York Times | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/beacon-kohlberg.html | Beacon--Kohlberg | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/upstate-unit-queried-water-group-reorganization-found-illegal-by.html | UPSTATE UNIT QUERIED; Water Group Reorganization Found Illegal by Javits | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/five-vaccine-bids-alike-health-service-refers-problem-on-contract.html | FIVE VACCINE BIDS ALIKE; Health Service Refers Problem on Contract to Counsel | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/food-cost-to-rise-in-57-us-says-supplies-generally-will-be-a-little.html | FOOD COST TO RISE IN '57; U.S. Says Supplies Generally Will Be 'a Little Lower' | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/us-protests-refusal-by-soviet-to-let-americans-quit-hungary-us.html | U.S. Protests Refusal by Soviet To Let Americans Quit Hungary; U.S. PROTESTS BAR ON DEPARTURES | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/candidates-plans-today.html | Candidates' Plans Today | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/indians-cool-to-soviet-bid.html | Indians Cool to Soviet Bid | True | Special to The New York Times | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-plea-by-nagy-hungarian-rebels-find-a-member-of-the-secret.html | NEW PLEA BY NAGY; Hungarian Rebels Find a Member of the Secret Police in Budapest | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bmt-line-delayed-local-is-emptied-of-city-hall-after-a-loud-report.html | BMT LINE DELAYED; Local Is Emptied of City Hall After a 'Loud Report' | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/rosewallhoad-win-doubles.html | Rosewall-Hoad Win Doubles | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/colgate-favors-president.html | Colgate Favors President | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/red-ceoss-offer-to-mideast.html | Red Ceoss Offer to Mideast | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/farm-items-curb-by-us-criticized-gatt-meeting-hears-attack-on-the.html | FARM ITEMS CURB BY U.S. CRITICIZED; GATT Meeting Hears Attack on the Agricultural Policy That Restricts Imports SURPLUS CALLED THREAT Damage to International Trade Seen--U.S. Aide Bars Change Now Denmark Is Concerned | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/gerber-products-co-net-profit-for-six-months-ended-sept-30-up-409.html | GERBER PRODUCTS CO.; Net Profit for Six Months Ended Sept. 30 Up 40.9% COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/report-hell-quit-stirs-dulles-mirth.html | REPORT HE'LL QUIT STIRS DULLES' MIRTH | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hospital-gets-280000-fellowship-fund-at-mt-sinai-memorializes-dr.html | HOSPITAL GETS $280,000; Fellowship Fund at Mt. Sinai Memorializes Dr. Libman | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/kindness-to-goldfish-cruel-blow-to-anglers.html | Kindness to Goldfish Cruel Blow to Anglers | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/lumber-production-off-47-last-week-business-index-rises.html | LUMBER PRODUCTION OFF 4.7% LAST WEEK; Business Index Rises | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/heavy-gop-vote-by-labor-is-seen-presidents-popularity-stays-high.html | HEAVY G.O.P. VOTE BY LABOR IS SEEN; President's Popularity Stays High Among the Rank and File of Workers New York Exceptions Labor Party Improbable Against Union in Politics Jersey Unions Complain Leaders Are Republicans | True | JOSEPH A. LOFTUS | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/tunisian-regime-sides-with-cairo-calls-egypt-victim-of.html | TUNISIAN REGIME SIDES WITH CAIRO; Calls Egypt Victim of BritishFrench-Israeli Aggression --Hopes for U.N. Action Bourguiba Denounces Move | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/truth-or-consequences-alarm-looks-up-the-man-who-pulls-it-sprayon.html | Truth or Consequences: Alarm Looks Up the Man Who Pulls It; Spray-on Grain Housing Pay-as-You-See Wide Variety of Ideas Covered By Patents Issued During Week Submarine Balloons Murphy in Disguise Lousicide | True | By Stacy V. Jones Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/cruising-club-elects-case-is-named-commodore-to-succeed-conover.html | CRUISING CLUB ELECTS; Case Is Named Commodore to Succeed Conover | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/poly-prep-takes-5th-in-row-2713-undefeated-eleven-subdues-horace.html | POLY PREP TAKES 5TH IN ROW, 27-13; Undefeated Eleven Subdues Horace Mann-- Scarsdale Bows to Mamaroneck | True | The New York Times | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/port-traffic-steady-october-ship-total-of-2117-duplicates-1955.html | PORT TRAFFIC STEADY; October Ship Total of 2,117 Duplicates 1955 Figure | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/foisynunn.html | Foisy--Nunn | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/moves-irregular-on-cotton-board-market-closes-8-points-up-to-3.html | MOVES IRREGULAR ON COTTON BOARD; Market Closes 8 Points Up to 3 Off--Sales Noted in Old December, March | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/philadelphia-twu-sued.html | Philadelphia T.W.U. Sued | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/6-senators-score-gop-on-mideast-worst-diplomatic-disaster-in-memory.html | 6 SENATORS SCORE G.O.P. ON MIDEAST; 'Worst Diplomatic Disaster in Memory,' Democrats on Foreign Committee Say A Sharp Attack | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/yale-crew-timed-at-derby-in-553-olympic-eight-is-impressive-in.html | YALE CREW TIMED AT DERBY IN 5:53; Olympic Eight Is Impressive in 2,000-Meter Workout -- Squad Starts Long Trip | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/canada-seeking-to-define-stand-cabinet-is-to-meet-today-pearsons-un.html | CANADA SEEKING TO DEFINE STAND; Cabinet Is to Meet Today -- Pearson's U.N. Suggestion for Police Force Studied Position Found Awkward | True | By Raymond Daniell Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bernhard-back-in-netherlands.html | Bernhard Back in Netherlands | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bids-on-pipe-are-invited-nato-oil-project-in-france-opened-to-us.html | BIDS ON PIPE ARE INVITED; NATO Oil Project in France Opened to U.S. Companies | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/regime-tightens-bulgarian-curbs-reds-evince-nervousness-but-strong.html | REGIME TIGHTENS BULGARIAN CURBS; Reds Evince Nervousness, but Strong Controls Bar Articulate Opposition | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/challenge-school-law-state-grange-asks-revision-of-new-york-code.html | CHALLENGE SCHOOL LAW; State Grange Asks Revision of New York Code | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/text-of-popes-encyclical-reason-law-and-equity.html | Text of Pope's Encyclical; 'Reason, Law and Equity' | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/braves-hire-wid-matthews.html | Braves Hire Wid Matthews | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/play-school-group-to-meet.html | Play School Group to Meet | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/lawyers-opera-makes-its-debut-lawyer-composes-opera-by-trial-and.html | LAWYER'S OPERA MAKES ITS DEBUT; Lawyer Composes Opera by Trial and Error, Presents It Before Bar | True | By Edward Downesthe New York Times (BY JOHN MURAVCKI) | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/javits-says-rival-would-be-a-hack-republican-in-final-swing-upstate.html | JAVITS SAYS RIVAL WOULD BE A 'HACK'; Republican, in Final Swing Upstate, Pictures Mayor as a Party-Line Voter Assailed as Socialistic | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ban-on-chinese-studied-fraternity-action-protested-by-northwestern.html | BAN ON CHINESE STUDIED; Fraternity Action Protested by Northwestern Faculty | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/swedes-to-spur-exports-to-us-group-ends-american-tour-and-sees.html | SWEDES TO SPUR EXPORTS TO U.S.; Group Ends American Tour and Sees Market for More of Nation's Goods Volvo Sales Rise | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/va-grants-delayed-applications-on-war-orphan-grants-filed.html | V.A. GRANTS DELAYED; Applications on War Orphan Grants Filed Incorrectly | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/museum-finds-children-prefer-unusual-films.html | Museum Finds Children Prefer Unusual Films | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/navy-harriers-beat-nyu.html | Navy Harriers Beat N.Y.U. | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/wood-field-and-stream-bagging-a-deer-is-easy-put-your-mind-and-your.html | Wood, Field and Stream; Bagging a Deer Is Easy: Put Your Mind and Your Guide's Legs to Work | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/cairo-defense-held-ready-egypt-is-awaiting-landing-in-delta.html | Cairo Defense Held Ready; EGYPT IS AWAITING LANDING IN DELTA | True | By the United Press. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/japan-hopes-for-settlement.html | Japan Hopes for Settlement | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/arabs-said-to-put-troops-in-jordan-syrian-and-iraqi-forces-arc.html | ARABS SAID TO PUT TROOPS IN JORDAN; Syrian and Iraqi Forces Are Reported on March Syria and Iraq Are Reported Moving Troops Into Jordan Half of Oil at Stake | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/adviser-unit-named-in-house-tax-study.html | ADVISER UNIT NAMED IN HOUSE TAX STUDY | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/food-storage-of-wine-ideas-offered-for-apartment-cellar-nonrising.html | Food; Storage of Wine, Ideas Offered for Apartment 'Cellar' --Non-Rising Pumpernickel Discussed | True | By Jane Nickerson | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/wholesale-index-dips-01-in-week-average-in-primary-markets-declines.html | WHOLESALE INDEX DIPS 0.1% IN WEEK; Average in Primary Markets Declines to 114.9--Farm Prices Again Lower | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/mrs-freeman-rewed-married-in-virginia-to-lieut-col-john-gw-finke.html | MRS. FREEMAN REWED; Married in Virginia to Lieut. Col. John G.W. Finke | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/r-titus-rubinstein-chairman.html | R. Titus, Rubinstein Chairman | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/mideast-doubts-hit-commodities-reaction-sets-in-after-rise-in-some.html | MIDEAST DOUBTS HIT COMMODITIES; Reaction Sets in After Rise In Some Futures-- Coffee and Potatoes Advance Cottonseed Oil Off | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/career-boy-out-of-test-injury-forces-his-withdrawal-from-laurel.html | CAREER BOY OUT OF TEST; Injury Forces His Withdrawal From Laurel International | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/11-defended-in-san-juan-attorney-says-puerto-rican-reds-should-be.html | 11 DEFENDED IN SAN JUAN; Attorney Says Puerto Rican Reds Should Be Cleared | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/market-regains-warscare-loss-average-ends-slightly-ahead-for-day.html | MARKET REGAINS WAR-SCARE LOSS; Average Ends Slightly Ahead for Day and Week- -Big Oils Rally Strongly AIRCRAFTS EASE BACK Volume Rises in Spurts-- Trend Toward the Close Is Downward Again War Fears Abate | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/end-to-us-aid-seen-van-fleet-assails-allies-for-meanest-action-in.html | END TO U.S. AID SEEN; Van Fleet Assails Allies for 'Meanest' Action in Egypt | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/blizzard-sweeps-6-states-in-west-15inch-snowfall-blankets-rockies.html | BLIZZARD SWEEPS 6 STATES IN WEST; 15-Inch Snowfall Blankets Rockies, Western Plains-- Two Deaths Reported Fog Halts Flights Here | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/842-volunteers-halted-european-jews-are-prevented-from-continuing.html | 842 VOLUNTEERS HALTED; European Jews Are Prevented From Continuing to Israel | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/other-sales-merger-william-heller-inc-oa-both-corp.html | OTHER SALES, MERGER; William Heller, Inc. O.A. Both Corp. | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/games-come-with-cards.html | Games Come With Cards | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ceylons-regime-acts-cautiously-bandaranaike-has-not-yet-implemented.html | CEYLON'S REGIME ACTS CAUTIOUSLY; Bandaranaike Has Not Yet Implemented His More Drastic Pledges Examples of Policy Bus Transport Nationalized | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/stock-tenders-sought-united-cigarwhalen-makes-offer-for-100.html | STOCK TENDERS SOUGHT; United Cigar-Whalen Makes Offer for $100 Preferred | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/relief-and-chaos-mark-gazas-fall-israelis-encounter-nervous-and.html | RELIEF AND CHAOS MARK GAZA'S FALL; Israelis Encounter Nervous and Friendly Residents-- Vehicles Line Roads 2 Dogs Stall Are on Guard Contrast In Dwellings | True | By Joseph O. Haff Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/javits-and-wagner-report-on-financing.html | JAVITS AND WAGNER REPORT ON FINANCING | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/william-ford-fills-in-for-ailing-executive.html | William Ford Fills In For Ailing Executive | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/second-oil-stock-suspended-by-sec.html | SECOND OIL STOCK SUSPENDED BY S.E.C. | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/2-accused-of-swindle-charged-with-embezzlement-of-debt-service.html | 2 ACCUSED OF SWINDLE; Charged With Embezzlement of Debt Service Funds | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/jersey-seen-for-gop-chairman-predicts-300000-plurality-for.html | JERSEY SEEN FOR G.O.P.; Chairman Predicts 300,000 Plurality for President | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/consul-general-feted-city-gives-medal-to-brazils-representative-at.html | CONSUL GENERAL FETED; City Gives Medal to Brazil's Representative at Luncheon | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/wheat-prices-off-2-to-3-18-cents-profittaking-heavyother-grains-and.html | WHEAT PRICES OFF 2 TO 3 1/8 CENTS; Profit-Taking Heavy--Other Grains and Soybeans Also Decline in Chicago | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/nato-allies-chide-london-and-paris-fear-their-precipitate-move.html | NATO ALLIES CHIDE LONDON AND PARIS; Fear Their Precipitate Move Against Egypt May Prevent Widening of Alliance NATO Widening Plan Drafted | True | By Benjamin Welles Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/transamericas-net-is-put-at-8369400-in-3d-quarter-against-46543400.html | Transamerica's Net Is Put at $8,369,400 In 3d Quarter, Against 46,543,400 in '55 | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/salk-vaccine-flown-to-ballet.html | Salk Vaccine Flown to Ballet | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/lassiter-takes-cue-lead.html | Lassiter Takes Cue Lead | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/miss-von-reischach-will-bow-on-dec-21.html | MISS VON REISCHACH WILL BOW ON DEC. 21 | True | Bradford Bachrach | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/winter-coats-in-varied-profiles-fill-the-bill-for-chill-november.html | Winter Coats in Varied Profiles Fill the Bill for Chill November | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/music-rollicking-farce-don-pasquale-is-sung-in-return-to-met.html | Music: Rollicking Farce; 'Don Pasquale' Is Sung in Return to 'Met' | True | By Howard Taubman | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/gop-denied-time-to-reply-to-reply-tv-networks-reject-request-for.html | G.O.P. DENIED TIME TO REPLY TO REPLY; TV Networks Reject Request for Rebuttal of Stevenson Answer to Eisenhower Cite Communications Act | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ce-bunnell-78-jurist-educator-founder-of-u-of-alaska-is-deadserved.html | C.E. BUNNELL, 78, JURIST, EDUCATOR; Founder of U. of Alaska Is Dead--Served on Federal Bench in Territory Faced Academic Challenge Prospectors Took Classes | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/stevenson-role-is-hit-humphrey-says-democrat-let-politicians-make.html | STEVENSON ROLE IS HIT; Humphrey Says Democrat Let Politicians Make Him Over | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/un-speakers-ask-help-for-hungary-override-soviet-objections-as.html | U.N. SPEAKERS ASK HELP FOR HUNGARY; Override Soviet objections as Security Council Argues International Action U.N. SPEAKERS ASK HELP FOR HUNGARY Soviet Rejects Charges 'Facts' Are Sought Suez Issue a Precedent | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/riders-belabor-central-on-plea-join-officials-as-hearings-open-on.html | RIDERS BELABOR CENTRAL ON PLEA; Join Officials as Hearings Open on Closing Putnam Line and Raising Fares NEGLECT LAID TO ROAD 'Devastating' Effect Feared if Division Is Abandoned-- Company Defends Plan 392% Increase Feared 'More, Not Less, Service' | True | By David Anderson | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/tanks-seal-border.html | Tanks Seal Border | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-british-envoy-off-to-us.html | New British Envoy Off to U.S. | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/soviet-brutality-in-budapest-told-eyewitnesses-to-slaughter.html | SOVIET BRUTALITY IN BUDAPEST TOLD; Eyewitnesses to Slaughter Describe 'Barbarity' of Russian Marksmen Russians Get Ultimatum Young and Old Were Shot | True | North American Newspaper Alliance. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/books-of-the-times-pleasantries-over-distinctions-military-protocol.html | Books of The Times; Pleasantries Over Distinctions Military Protocol in Abeyance | True | By Charles Poore | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/un-to-study-fallout-15nation-unit-gives-priority-to-inquiries-on.html | U.N. TO STUDY FALL-OUT; 15-Nation Unit Gives Priority to Inquiries on Hazards | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/chain-pleas-at-issue-nixon-is-asked-by-senate-unit-for-comment-on.html | 'CHAIN PLEAS AT ISSUE; Nixon Is Asked by Senate Unit for Comment on Mail Drive | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/brazil-observers-of-election.html | Brazil Observers of Election | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/czechs-get-jitters-hoard-flour-sugar.html | CZECHS GET JITTERS, HOARD FLOUR, SUGAR | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/5-die-in-algerian-ambush.html | 5 Die in Algerian Ambush | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/tw0-trials-urged-in-riesel-attack-government-says-it-will-be.html | TW0 TRIALS URGED IN RIESEL ATTACK; Government Says It Will Be Impeded if It Has to Try 7 Defendants at Same Time | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/gm-shifts-executives.html | G.M. Shifts Executives | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/fire-destroys-lumber-concern.html | Fire Destroys Lumber Concern | True | Special to The New York Times | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/klm-drops-mideast-flights.html | KLM Drops Mideast Flights | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/big-venezuela-project-380-million-in-public-works-to-get-under-way.html | BIG VENEZUELA PROJECT; 380 Million in Public Works to Get Under Way Dec. 2 | True | Special to The New York Times | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/pope-again-asks-prayer-crusade-issues-a-second-encyclical-bidding.html | POPE AGAIN ASKS PRAYER CRUSADE; Issues a Second Encyclical Bidding Episcopacy Direct Supplications for Peace Peril to Holy Land Noted Council of Churches Acts | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/election-fund-checked-senate-aide-goes-to-flint-to-investigate.html | ELECTION FUND CHECKED; Senate Aide Goes to Flint to Investigate Union Action | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/dance-program-postponed.html | Dance Program Postponed | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-center-at-radcliffe-is-fulfillment-of-a-dream-play-inspired.html | New Center at Radcliffe Is Fulfillment of a Dream; Play Inspired Card Room Alumnae Gave Furnishings | True | By John H. Fenton | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/8-dodger-homers-win-in-osaka-140-gentile-connects-twice-as-brooklyn.html | 8 DODGER HOMERS WIN IN OSAKA, 14-0; Gentile Connects Twice as Brooklyn Routs Japanese Before 40,000 Fans | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/colombia-to-ban-430-import-items-austerity-program-budget-cut-set.html | COLOMBIA TO BAN 430 IMPORT ITEMS; Austerity Program, Budget Cut Set in Drive to Meet Overdue Trade Debt COLOMBIA TO BAN 430 IMPORT ITEMS | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/delta-criticizes-air-route-award-bids-cab-cancel-illogical-decision.html | DELTA CRITICIZES AIR ROUTE AWARD; Bids C.A.B. Cancel 'Illogical' Decision for Northeast to Fly New York to Miami | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/russians-guests-of-typical-town-red-flags-flown-in-kansas-streets.html | RUSSIANS GUESTS OF 'TYPICAL' TOWN; Red Flags Flown in Kansas Streets as Poll Observers Find All-Out Hospitality Typical Small Town Tips on Merchandizing | True | By Jack Raymond Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/commodity-index-dips-thursdays-figure-914-compared-with-915.html | COMMODITY INDEX DIPS; Thursday's Figure 91.4, Compared With 91.5 Wednesday | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/vote-list-frauds-set-record-here-5284-face-challenge-if-they-try-to.html | VOTE LIST FRAUDS SET RECORD HERE; 5,284 Face Challenge if They Try to Cast Ballot-- State Squads to Tour Polls U.S. Officials Also Prepared | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/about-art-and-artists-technicians-aid-anita-weschler-in-her.html | About Art and Artists; Technicians Aid Anita Weschler in Her Paintings in Illuminated Frames | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bombing-pressed-threepower-drive-against-egypt-pushed-by-land-sea.html | BOMBING PRESSED; Three-Power Drive Against Egypt Pushed by Land, Sea and Air Forces | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/cards-retaining-hutchinson.html | Cards Retaining Hutchinson | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/excerpts-from-a-stevenson-talk-and-text-of-another-cleveland.html | Excerpts From a Stevenson Talk and Text of Another; Cleveland Remarks Sees World 'Thrilled' 'Americans First' Detroit Speech 'The Present Catastrophe' Urges a Common Policy 'A Single Attitude' Cites Cabinet Members 'Nixon's Future' Security for the Aged | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/britons-depart-from-jordan.html | Britons Depart From Jordan | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/special-cuno-corp-vote-set.html | Special Cuno Corp. Vote Set | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/closing-of-ferry-opposed.html | Closing of Ferry Opposed | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/us-bars-shipping-of-israeli-arms-economic-aid-to-tel-aviv-and-cairo.html | U.S. BARS SHIPPING OF ISRAELI ARMS; Economic Aid to Tel Aviv and Cairo Also Slowed Down, Official Reports No New Programs Approved Events to Set U.S. Course | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/a-times-team-report.html | A Times Team Report | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/college-football-today.html | College Football Today | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-england-electric-names-vice-president.html | New England Electric Names Vice President | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/big-apartment-house-in-scarsdale-is-sold.html | Big Apartment House In Scarsdale Is Sold | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/wagnbr-charges-deceit-of-allies-asserts-appeasing-of-arabs-by.html | WAGNBR CHARGES DECEIT OF ALLIES; Asserts 'Appeasing' of Arabs by Duller 'Impelled' Armed Action in Middle East Aligning With Kremlin | True | By Max Frankel | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ethiopian-studies-vote-visits-state-to-get-tips-for-his-nations.html | ETHIOPIAN STUDIES VOTE; Visits State to Get Tips for His Nation's Election | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hungarians-status-puzzles-un-group-budapest-is-a-city-of-battle.html | HUNGARIAN'S STATUS PUZZLES U.N. GROUP; Budapest Is a City of Battle Scars and Tension | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bonn-upset-at-us-hesitancy-to-support-rebels-in-hungary-adenauer.html | Bonn Upset at U.S. Hesitancy To Support Rebels in Hungary; Adenauer and His Aides Think Washington Should Provide Economic Help | True | By Arthur J. Olsen Special To the New York Times.the New York Times | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/negro-vote-ban-upheld-130-legally-barred-in-georgia-county-us-judge.html | NEGRO VOTE BAN UPHELD; 130 Legally Barred in Georgia County, U.S. Judge Holds | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-zealand-cautious-support-for-britishfrench-suez-action-is.html | NEW ZEALAND CAUTIOUS; Support for British-French Suez Action Is Qualified | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/councilman-quinn.html | COUNCILMAN QUINN | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/blast-rips-orphanage-all-284-children-unhurt-by-explosion-in.html | BLAST RIPS ORPHANAGE; All 284 Children Unhurt by Explosion in Montana | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/screen-port-afrique-melodrama-has-debut-at-globe-theatre.html | Screen: 'Port Afrique'; Melodrama Has Debut at Globe Theatre | True | | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/60000-to-see-navynotre-dame-in-top-eastern-contest-today-syracuse.html | 60,000 to See Navy-Notre Dame In Top Eastern Contest Today; Syracuse, Penn State Fight for Possible Cotton Bowl Bid--Army Favored Over Colgate's Eleven at West Point Michie Stadium Sold Out Iowa to Play Key Game | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hungarian-aliens-freed-three-had-thrown-bottles-at-soviet-building.html | HUNGARIAN ALIENS FREED; Three Had Thrown Bottles at Soviet Building Here | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/10-ships-recalled-for-active-service.html | 10 SHIPS RECALLED FOR ACTIVE SERVICE | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/mindszenty-asks-wests-support-cardinal-calls-for-political-aid-and.html | MINDSZENTY ASKS WEST'S SUPPORT; Cardinal Calls for Political Aid and Gifts for Relief of Hungary's Needy Halls the Revolution Silent on Political Role Pius Sends Aide to Budapest | True | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/police-crematory-shown.html | Police Crematory Shown | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/program-for-today.html | Program for Today | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/new-phase-in-kashmir.html | NEW PHASE IN KASHMIR | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hirsch-saddles-3-victors-in-row-atkinson-registers-riding-triple-at.html | HIRSCH SADDLES 3 VICTORS IN ROW; Atkinson Registers Riding Triple at Jamaica--13 in Rich Gallant Fox Today Boland Aboard Victor 18th Running of Stake Arcaro Back in Action | True | By Joseph C. Nichols | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/takes-parole-board-post.html | Takes Parole Board Post | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/crash-kills-3-in-family.html | Crash Kills 3 in Family | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/utility-dividend-cleared.html | Utility Dividend Cleared | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/a-challenge-to-city-hall.html | A CHALLENGE TO CITY HALL | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/pope-receives-liberace.html | Pope Receives Liberace | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/south-pole-cold-delays-us-base-58-below-is-too-bitter-to-do-outport.html | SOUTH POLE COLD DELAYS U.S. BASE; 58 Below Is Too Bitter to Do Outport Job, Dufek Finds --Antarctic Spring Tardy | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eden-defies-plea-to-cease-attack-rejects-labor-demand-that-he.html | EDEN DEFIES PLEA TO CEASE ATTACK; Rejects Labor Demand That He Comply With U.N. Action --Talks Anew With Pineau Opposition Backs U.N. Assembly | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/a-wellearned-award.html | A WELL-EARNED AWARD | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/u-of-rochester-plans-building.html | U. of Rochester Plans Building | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/dr-leo-baech-83-noted-rabbi-dies-scholar-head-of-progressive.html | DR. LEO BAECH, 83, NOTED RABBI, DIES; Scholar, Head of Progressive Judaism Union, Survived Concentration Camp Urged Jews to Leave | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/educator-scores-program-on-phd-dr-wright-of-smith-deplores-increase.html | EDUCATOR SCORES PROGRAM ON PH.D.; Dr. Wright of Smith Deplores Increase in Time Required to Earn the Degree A Change of Pace Can Maintain Standards | True | By Benjamin Fine | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/city-pays-off-brooklyn-bridge-of-1883-interest-was-double-cost-of.html | City Pays Off Brooklyn Bridge of 1883; Interest Was Double Cost of Erecting It | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/mrs-gb-lucas-jr-wed-to-professor.html | MRS. G.B. LUCAS JR. WED TO PROFESSOR | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/greek-ship-avoids-egypt.html | Greek Ship Avoids Egypt | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/court-aids-new-castle-denies-developers-bid-to-set-aside-limit-on.html | COURT AIDS NEW CASTLE; Denies Developers' Bid to Set Aside Limit on building | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hunter-runners-score-beat-montclair-and-adelphi-for-fourth-victory.html | HUNTER RUNNERS SCORE; Beat Montclair and Adelphi for Fourth Victory in Row | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/catholics-to-aid-needy-overseas-archdiocese-asks-1400000-to-give.html | CATHOLICS TO AID NEEDY OVERSEAS; Archdiocese Asks 1,400,000 to Give Clothing and Cash --New St. Thomas Organ Last Work of Organ-Maker Gift to Campus in Japan Christian Science Subject Forum on Asia at Riverside Honor for Youth Aides Lecture on Judaical Policy New Methodist Pastors Lutheran Laymen's Rally Jesuit Mission Dinner | True | By George Dugan | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/operation-fatal-to-twin.html | Operation Fatal to Twin | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/valdesblain-gives-guitar-program.html | Valdes-Blain Gives Guitar Program | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bank-robber-gets-2400-in-midtown-gunman-escapes-with-cash-from.html | BANK ROBBER GETS $2,400 IN MIDTOWN; Gunman Escapes With Cash From Institution in Heart of Garment District | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/nixon-hails-break-with-allies-policies-nixon-hails-split-on-allies.html | Nixon Hails Break With Allies' Policies; NIXON HAILS SPLIT ON ALLIES' VIEWS Laying It on the Line | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/munoz-marin-to-invite-nehru.html | Munoz Marin to Invite Nehru | True | Special to The New York Times. | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/memory-storage-unit-will-run-automatic-steel-roughing-mill-every.html | 'Memory' Storage Unit Will Run Automatic Steel Roughing Mill; Every Stage Covered | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/marymount-unit-card-party.html | Marymount Unit Card Party | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/legion-chief-ends-tour-returns-from-egyptdoubts-issues-called-for.html | LEGION CHIEF ENDS TOUR; Returns From Egypt--Doubts Issues Called for War | True | | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ballet-soiree-again-mary-ellen-moylan-and-pierre-lacotte-dance-in.html | Ballet: 'Soiree' Again; Mary Ellen Moylan and Pierre Lacotte Dance in Work at the 'Met' | True | By John Martin | 1984-12-14 | RE0000224393 | B00000619523 |
| 1956-11-03 | 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/trademark-symbol-we-buy-by-536204-on-record-at-patent-office-all.html | Trademark: Symbol We Buy By; 536,204 on Record at Patent Office, All Different TRADE-MARKS SET SELLING PATTERN | True | By J.e. McMahon | 1984-12-14 | RE0000224393 | B00000619523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/education-in-review-problems-of-selecting-the-right-student-for-the.html | EDUCATION IN REVIEW; Problems of Selecting the Right Student For the Right College Are Considered | True | By Benjamin Fine | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-frances-leton-prospective-bride.html | MISS FRANCES LETON PROSPECTIVE BRIDE | True | Bradford Bachrach | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sugarmancohen.html | Sugarman--Cohen | True | Bradford Bachrach | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/juniata-beats-grove-city.html | Juniata Beats Grove City | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/college-construction-speeded.html | College Construction Speeded | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gas-ends-rock-n-roll-riot.html | Gas Ends Rock 'n' Roll Riot | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/summary-of-team-reports.html | Summary of Team Reports | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/student-is-fiance-of-rosalie-bomze.html | STUDENT IS FIANCE OF ROSALIE BOMZE | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dental-health-urged-seton-hall-conference-told-of-need-for-oral.html | DENTAL HEALTH URGED; Seton Hall Conference Told of Need for Oral Hygiene | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mississippi-wins-4617-crawford-scores-4-times-against-louisiana.html | MISSISSIPPI WINS, 46-17; Crawford Scores 4 Times Against Louisiana State | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/air-line-hostess-unites-injured-baby-and-father.html | Air Line Hostess Unites Injured Baby and Father | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bridging-the-gulf-coast-keys-new-resort-planned.html | BRIDGING THE GULF COAST KEYS; New Resort Planned | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/memorial-to-h-t-burleigh-composer-is-presented-at-carnegie-recital.html | Memorial to H. T. Burleigh, Composer, is Presented at Carnegie Recital Hall | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hospital-guild-to-meet.html | Hospital Guild to Meet | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/web-of-adolescence.html | Web of Adolescence | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-weisberg-to-wed-finch-senior-is-future-bride-of-stephen.html | MISS WEISBERG TO WED; Finch Senior Is Future Bride of Stephen Schawrtz | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mich-state-tops-wisconsin-by-330-spartans-move-68-65-yards-to.html | MICH. STATE TOPS WISCONSIN BY 33-0; Spartans Move 68, 65 Yards to Settle Issue Early -- 53,647 See Contest | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/crane-units-aid-garage-parking-versatile-elevators-rise-to-the.html | CRANE UNITS AID GARAGE PARKING; Versatile Elevators Rise to the Occasion in Meeting Problems of Parking | True | By John P. Callahan | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/barbara-behnke-to-wed-fiancee-of-michael-de-laszlo-both-attend.html | BARBARA BEHNKE TO WED; Fiancee of Michael de Laszlo --Both Attend Swarthmore | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/middle-east-crisis-dock-strike-threat-stir-commodities-short.html | Middle East Crisis, Dock Strike Threat Stir Commodities; Short Covering a Support | True | By George Auerbach | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wirtenberggordon.html | Wirtenberg--Gordon | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/50-miners-saved-in-pit-disaster-men-had-been-entombed-40-hours-in.html | 50 MINERS SAVED IN PIT DISASTER; Men Had Been Entombed 40 Hours in Nova Scotia Shaft --Search for More Goes On | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/political-broadcasts-today.html | Political Broadcasts Today | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/pay-plan-on-ballot-hartford-to-vote-tuesday-on-wage-for-mayor.html | PAY PLAN ON BALLOT; Hartford to Vote Tuesday on Wage for Mayor | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/concert-and-opera-programs-for-the-seek.html | CONCERT AND OPERA PROGRAMS FOR THE SEEK | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/true-sisters-plan-fete-luncheon-nov-11-will-honor-those-who-aid.html | TRUE SISTERS PLAN FETE; Luncheon Nov. 11 Will Honor Those Who Aid Handicapped | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/brigham-young-wins.html | Brigham Young Wins | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/age-peak-for-iq-put-at-50-not-21-dr-nancy-bayley-suggests-testers.html | AGE PEAK FOR I.Q. PUT AT 50, NOT 21; Dr. Nancy Bayley Suggests Testers Review Methods of Measuring Minds | True | By Gene Currivan | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/moot-court-scheduled.html | Moot Court Scheduled | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/authors-query-90756915.html | Author's Query | True | PAUL L. SCHMUNK, | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-dean-of-rude-waiters-eddie-clarkes-service-with-a-snarl-is-not.html | The Dean Of Rude Waiters; Eddie Clarke's service with a snarl is not a lamentable failing. it is a high calling. | True | By Gilbert Millstein | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/troth-announced-of-betty-lazarus-senior-at-u-of-cincinnati-to-be.html | TROTH ANNOUNCED OF BETTY LAZARUS; Senior at U. of Cincinnati to Be Wed to Donald Wineman, St. Lawrence Alumnus | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/museum-here-cites-deficit-reduction.html | MUSEUM HERE CITES DEFICIT REDUCTION | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/congressional-races-democrats-seen-congress-victor.html | Congressional Races; DEMOCRATS SEEN CONGRESS VICTOR | True | By William S. White | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/business-index-records-advance.html | Business Index Records Advance | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/vmi-in-front-206-defeats-william-and-mary-as-woolwine-scores-twice.html | V.M.I. IN FRONT, 20-6; Defeats William and Mary as Woolwine Scores Twice | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/play-area-set-aside-swimming-pool-planned-at-home-colony-on-long.html | PLAY AREA SET ASIDE; Swimming Pool Planned at Home Colony on Long Island | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/fire-ruins-maine-armory.html | Fire Ruins Maine Armory | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/javits-denounces-mayor-on-schools-blames-him-for-inadequate.html | JAVITS DENOUNCES MAYOR ON SCHOOLS; Blames Him for 'Inadequate' Building Program and 'Low Morale' of Teachers | True | By Emanuel Perlmutter | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bridge-a-question-of-technique-analyzed-technique.html | BRIDGE: A QUESTION OF TECHNIQUE; Analyzed Technique | True | By Albert H. Morehead | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/owner-of-ebbets-field-knows-score-already.html | Owner of Ebbets Field Knows Score Already | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nutting-quits-post-churchill-for-eden-nutting-resigns-his-cabinet.html | Nutting Quits Post; Churchill For Eden; NUTTING RESIGNS HIS CABINET POST | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/named-to-hospital-board.html | Named to Hospital Board | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/around-the-garden-no-covers-yet.html | AROUND THE GARDEN; No Covers Yet | True | L. O. Huggins | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/salvadoran-exhibit-off-lemus-cancels-annual-show-as-economy-measure.html | SALVADORAN EXHIBIT OFF; Lemus Cancels Annual Show as Economy Measure | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/christian-endeavor-convenes.html | Christian Endeavor Convenes | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/stevenson-gains-in-farm-poll.html | Stevenson Gains in Farm Poll | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mitchellhorowitz.html | Mitchell--Horowitz | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/menckens-word-for-politicos.html | Mencken's Word for Politicos | True | By Cabell Phillips | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mideast-oil-lines-reported-blown-up-the-arabs-report-oil-lines-are.html | Mideast Oil Lines Reported Blown Up; THE ARABS REPORT OIL LINES ARE CUT | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/police-chiefs-get-jail-2-lackawanna-men-sentenced-a-year-in.html | POLICE CHIEFS GET JAIL; 2 Lackawanna Men Sentenced a Year in Extortion | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/buffaloerie-group-backs-youth-court.html | BUFFALO-ERIE GROUP BACKS YOUTH COURT | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mary-e-flaherty-bride-in-suburbs-wed-in-our-lady-of-sorrows-white.html | MARY E. FLAHERTY BRIDE IN SUBURBS; Wed in Our Lady of Sorrows, White Plains, to Francis Griffin Ronnenberg | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eleanor-bunger-is-engaged.html | Eleanor Bunger Is Engaged | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wiley-captures-stone-challenge-trophy-with-nautical-at-national.html | Wiley Captures Stone Challenge Trophy With Nautical at National Fixture; U. S. RIDER VICTOR IN JUMPING TEST Wiley Triumphs on Palomino Nautical Before 12,000 at Show in Garden | True | By John Rendel | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/federation-in-the-caribbean-union-of-british-colonial-islands-next.html | FEDERATION IN THE CARIBBEAN; Union of British Colonial Islands Next Year Is Expected to Help The Tourist by Standardizing Currency and Customs | True | By Paul Kennedy | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/so-methodist-nips-texas-eleven-2019.html | SO. METHODIST NIPS TEXAS ELEVEN, 20-19 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/spellman-visiting-havana.html | Spellman Visiting Havana | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-nation-operation-for-dulles.html | THE NATION; Operation for Dulles | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/stevenson-holds-president-lacks-energy-for-job-in-last-big-address.html | STEVENSON HOLDS PRESIDENT LACKS 'ENERGY' FOR JOB; In Last Big Address, He Asks if Nation Is Prepared to Accept Nixon as Leader | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/impact-on-the-far-east.html | IMPACT ON THE FAR EAST | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/90-die-in-iran-earthquake.html | 90 Die in Iran Earthquake | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hope-on-mideast-voiced-by-nixon-he-foresees-more-stable-area.html | HOPE ON MIDEAST VOICED BY NIXON; He Foresees 'More Stable' Area Emerging From the Present Turmoil | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-apartments-shun-3d-bedroom-manhattan-builders-wary-of-risking.html | NEW APARTMENTS SHUN 3D BEDROOM; Manhattan Builders Wary of Risking Capital on Large, High-Rent Quarter LOCATION IS A FACTOR Demand for Extra Rooms Is Strongest in Upper End of Island, Low in Midtown | True | By Thomas W. Ennis | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-weeks-events-a-rare-sight.html | THE WEEK'S EVENTS; A RARE SIGHT | True | John F. Pritchard | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/african-reportage-paton-and-weiner-join-talents-in-book.html | AFRICAN REPORTAGE; Paton and Weiner Join Talents in Book | True | By Jacob Deschin | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wedding-is-held-for-judith-allen-bride-wears-silk-taffeta-at.html | WEDDING IS HELD FOR JUDITH ALLEN; Bride Wears Silk Taffeta at Marriage in Bronxville to George M.P. Drake | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/fatalistic-cairo-ignores-air-raids-sirens-guns-bombs-smoke-seem-not.html | FATALISTIC CAIRO IGNORES AIR RAIDS; Sirens, Guns, Bombs, Smoke Seem Not to Affect People --Even Radio Unbowed | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/camp-sussex-bazaar-vacations-to-be-provided-by-proceeds-of-nov-1213.html | CAMP SUSSEX BAZAAR; Vacations to Be Provided by Proceeds of Nov. 12-13 Fete | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-hunter-offering-allfemale-cast-will-appear-in-girls-in-uniform.html | NEW HUNTER OFFERING; All-Female Cast Will Appear in 'Girls in Uniform' | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/objectives-in-middle-east-the-british-case-eden-government-assumes.html | OBJECTIVES IN MIDDLE EAST: THE BRITISH CASE; Eden Government Assumes Risks To Defend Vital Interests There | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-marshall-baltimore-bride-she-has-four-attendants-at-her.html | MISS MARSHALL BALTIMORE BRIDE; She Has Four Attendants at Her Wedding to Malcolm E. Oliver Jr., a Newsman | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/further-notes-on-teenagers.html | Further Notes on Teen-Agers | True | By Dorothy Barclay | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/2-parties-plan-victory-fetes-gop-in-capital-sends-out-29000.html | 2 PARTIES PLAN 'VICTORY' FETES; G.O.P. in Capital Sends Out 29,000 Invitations-- Rivals Are More Conservative | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/carrying-the-torch-the-symbolic-fire-of-the-olympic-games-makes-its.html | Carrying The Torch; The symbolic fire of the Olympic Games makes its longest trip is history. | True | By Ralph C. Craig | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/adventures-on-the-road-to-mexico.html | Adventures; On the Road to Mexico | True | By Paul Horgan | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/engineer-pushes-own-peace-plan-staten-island-man-devotes-leisure.html | ENGINEER PUSHES OWN PEACE PLAN; Staten Island Man Devotes Leisure and Money to Vote-on-War Project | True | By McCandlish Phillips | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rich-in-people.html | Rich in People | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/fire-destroys-armory.html | Fire Destroys Armory | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/welsh-monks-plan-to-make-a-perfume-to-keep-their-home-on-rockbound.html | Welsh Monks Plan to Make a Perfume To Keep Their Home on Rockbound Isle | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/so-california-tops-wash-state-2812.html | SO. CALIFORNIA TOPS WASH. STATE, 28-12 | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/manchester-united-triumphs-to-keep-english-soccer-lead.html | Manchester United Triumphs To Keep English Soccer Lead | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/judith-a-roth-affianced.html | Judith A. Roth Affianced | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/geraldine-wood-engaged.html | Geraldine Wood Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/noted-on-the-local-movie-front-ambitious-and-modest-plans-revealed.html | NOTED ON THE LOCAL MOVIE FRONT; Ambitious and Modest Plans Revealed by Three Producers | True | By A.h. Weiler | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/drexel-scores-206-zadors-passing-and-running-trips-western-maryland.html | DREXEL SCORES, 20-6; Zador's Passing and Running Trips Western Maryland | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hungarians-make-plea-new-youth-federation-asks-acceptance-of.html | HUNGARIANS MAKE PLEA; New Youth Federation Asks Acceptance of 'Neutrality' | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/settlement-fete-still-has-seats-union-group-of-harlem-says-tickets.html | SETTLEMENT FETE STILL HAS SEATS; Union Group of Harlem Says Tickets Are Available for Old Vic Play on Friday | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ila-talks-hinge-on-coastal-pact-a-master-agreement-could-stymie.html | I.L.A. TALKS HINGE ON COASTAL PACT; A 'Master' Agreement Could Stymie Rival in Future Jurisdiction Fights | True | By Jacques Nevard | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wood-field-and-stream-rifle-that-cannot-miss-foils-hunter.html | Wood, Field and Stream; Rifle That 'Cannot Miss' Foils Hunter Determined to Spare Fat Doe | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/railroads-south-seasonal-traffic-to-the-warmer-climes-expected-to.html | RAILROADS; SOUTH; Seasonal Traffic to the Warmer Climes Expected to Be Heavy This Year | True | By Ward Allan Howe | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/musical-cars.html | Musical Cars | True | By John Hess | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/thailand-study-cited-cornell-researchers-find-low-tooth-cavity-rate.html | THAILAND STUDY CITED; Cornell Researchers Find Low Tooth Cavity Rate. | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/audrie-l-gatter-will-be-married-hollins-graduate-is-fiancee-of.html | AUDRIE L. GATTER WILL BE MARRIED; Hollins Graduate Is Fiancee of James H. Stewart Jr., Law School Alumnus | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sakaistyhr.html | Sakai--Styhr | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-park-new-tax-new-train-winter-vacation-season-offers-a-new.html | NEW PARK, NEW TAX, NEW TRAIN; Winter Vacation Season Offers a New Destination, Reduced Travel Costs, and a Sleeping Car for Coach Passengers | True | By Paul J.c. Friedlander | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/st-johns-cites-2-honorary-titles-conferred-on-retired-professors.html | ST. JOHN'S CITES 2; Honorary Titles Conferred on Retired Professors | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eisenhower-plans-talks-tomorrow-to-make-2-short-speeches-on.html | EISENHOWER PLANS TALKS TOMORROW; To Make 2 Short Speeches on TV--Mitchell Reports Advances by Labor | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rabinowitzjolt.html | Rabinowitz--Jolt | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/marjorie-mahoney-engaged.html | Marjorie Mahoney Engaged | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/explosion-in-a-colonial-cockpit-what-happens-when-backward-people.html | EXPLOSION IN A COLONIAL COCKPIT; What Happens When Backward People Stir is the Theme of a New Monsarrat Novel | True | By James Kelly | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cargo-airline-adds-flights.html | Cargo Airline Adds Flights | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/out-on-the-bahama-islands-andros-eleuthera-are-coming-into-their.html | OUT ON THE BAHAMA ISLANDS; Andros, Eleuthera Are Coming Into Their Own As Tourist Centers | True | By Eileen M. Dupuch | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/help-free-hungary-day-set.html | 'Help Free Hungary Day' Set | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/horse-paintings-to-be-displayed-baltimore-museum-to-open-woodward.html | HORSE PAINTINGS TO BE DISPLAYED; Baltimore Museum to Open Woodward Wing Housing Collection of 40 Years | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kansas-2015-victor-rallies-twice-to-turn-back-kansas-state-eleven.html | KANSAS 20-15 VICTOR; Rallies Twice to Turn Back Kansas State Eleven | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rhododendrons-should-be-winterinzed-now-inducing-a-state-of.html | RHODODENDRONS SHOULD BE WINTERINZED NOW; Inducing a State of Dormancy Will Help Them Resist the Elements | True | By Alan W. Goldman | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/royal-maze.html | Royal Maze | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ymca-board-names-new-national-secretary.html | Y.M.C.A. Board Names New National Secretary | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/indiana-is-1913-victor-hoosiers-get-winning-score-after-marquette.html | INDIANA IS 19-13 VICTOR; Hoosiers Get Winning Score After Marquette Fumble | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/his-goddess-is-truth.html | HiS Goddess Is Truth | True | By T.v. Smith | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/shanty-of-man-91-razed-for-a-home-neighbors-tear-down-abode-and.html | SHANTY OF MAN, 91, RAZED FOR A HOME; Neighbors Tear Down Abode and Coops--Will Build a One-Room House | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/red-wings-check-maple-leafs-21-end-torontos-undefeated-streak-at.html | RED WINGS CHECK MAPLE LEAFS, 2-1; End Toronto's Undefeated Streak at 7--Canadiens Rout Black Hawks, 6-0 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/awards-made-at-national-horse-show.html | Awards Made at National Horse Show | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/london-goods-troupe-from-the-old-vicrattijan-play.html | LONDON GOODS; Troupe From the Old Vic--Rattijan Play | True | By Brooks Atkinson | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/in-and-out-of-books-thaw.html | IN AND OUT OF BOOKS; Thaw | True | By Harvey Breit | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rca-president-honored.html | R.C.A. President Honored | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/corot-exhibition-on-art-calendar-loan-show-at-rosenbergs-is-one-of.html | COROT EXHIBITION ON ART CALENDAR; Loan Show at Rosenberg's Is One of Major Events of Busy Week at Galleries | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nebraska-defeats-missouri-by-1514-statistics-of-the-game.html | NEBRASKA DEFEATS MISSOURI BY 15-14; STATISTICS OF THE GAME | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rita-jean-fenty-affianced.html | Rita Jean Fenty Affianced | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/air-force-victor-210-beats-colorado-state-eleven-for-sixth-straight.html | AIR FORCE VICTOR, 21-0; Beats Colorado State Eleven for Sixth Straight | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-gold-coast-turnpike-florida-is-pushing-work-on-fort-piercemiami.html | THE GOLD COAST TURNPIKE; Florida Is Pushing Work on Fort Pierce-Miami Highway In Hope of Opening Express Route by Jan. 1 | True | By C.c. Wright | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/plane-out-of-gas-plows-onto-farm-air-force-pilot-uninjured-as-he.html | PLANE OUT OF 'GAS' PLOWS ONTO FARM; Air Force Pilot Uninjured as He Guides Trainer Away From Jersey Homes | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bomb-plea-hailed-as-new-beginning-editor-of-atomic-bulletin-backs.html | BOMB PLEA HAILED AS NEW BEGINNING; Editor of Atomic Bulletin Backs Stevenson Plan With a Time Limit | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rosalind-a-recht-affianced.html | Rosalind A. Recht Affianced | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/zafratime-in-puerto-rico.html | 'ZAFRA'-TIME IN PUERTO RICO | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/capital-softens-mideast-position-anger-at-secrecy-of-allies-gives.html | CAPITAL SOFTENS MIDEAST POSITION; Anger at Secrecy of Allies Gives Way to Calm Effort for Permanent Solutions | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/health-pioneers-in-fijis-a-review-of-the-medical-training-given-to.html | Health Pioneers in Fijis; A Review of the Medical Training Given to Natives of Pacific Islands | True | By Howard A. Rusk, M.d. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eden-and-gaitskell-remarks-on-mideast-by-prime-minister-eden.html | Eden and Gaitskell Remarks on Mideast; By Prime Minister Eden | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/soviet-veto-bars-action-in-council-censure-move-in-un-over-new.html | SOVIET VETO BARS ACTION IN COUNCIL; Censure Move in U.N. Over New Attack on Hungary Carried to Assembly | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/aid-applications-released.html | Aid Applications Released | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/austria-anxious-over-the-revolt-worried-by-the-appearance-of-soviet.html | AUSTRIA ANXIOUS OVER THE REVOLT; Worried by the Appearance of Soviet Tanks Near the Hungarian Border | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/letters-to-the-editor-duke-city.html | Letters to the Editor; Duke City | True | KELLY CHODA. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/georgia-defeats-alabama-16-to-13-field-goal-by-cooper-with-five.html | GEORGIA DEFEATS ALABAMA, 16 TO 13; Field Goal by Cooper With Five Minutes Remaining Beats Crimson Tide | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-jane-a-daly-becomes-a-bride-wears-peau-de-faille-gown-at.html | MISS JANE A. DALY BECOMES A BRIDE; Wears Peau de Faille Gown at Wallingford Marriage to Charles Crowley Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/washington-a-shaft-of-light-on-the-central-issue.html | Washington; A Shaft of Light on the Central Issue | True | By James Reston | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hifi-boom-still-mounting-trade-group.html | HI-FI: BOOM STILL MOUNTING; Trade Group | True | By R.s. Lanier | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/son-to-mrs-john-summerlin.html | Son to Mrs. John Summerlin | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bailey-beats-pirie-in-mile.html | Bailey Beats Pirie in Mile | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/theatre-faculty-on-asia-planned-world-conference-in-bombay-appoints.html | THEATRE FACULTY ON ASIA PLANNED; World Conference in Bombay Appoints Group to Organize Research Into Forms | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wagner-ascribes-crisis-to-neglect-in-street-talks-over-city-he-lays.html | WAGNER ASCRIBES CRISIS TO NEGLECT; In Street Talks Over City He Lays Mideast Strife to G.O.P. Default on Israel | True | By Paul S. Underwood | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/puschbuckley.html | Pusch--Buckley | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hass-discusses-war-socialist-sees-no-solution-in-capitalist-system.html | HASS DISCUSSES WAR; Socialist Sees No Solution in Capitalist System | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-books-for-the-younger-readers-library-a-curious-pet.html | New Books for the Younger Readers' Library; A Curious Pet | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/student-is-fiance-of-miss-atkinson-john-w-parker-attending-harvard.html | STUDENT IS FIANCE OF MISS ATKINSON; John W. Parker, Attending Harvard Medical School, to Marry Caldwell Girl | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/master.html | Master | True | By Cynthia Kellogg | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hitch-in-fuel-supply.html | 'Hitch' in Fuel Supply | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hungary-now-in-doubt-on-its-future-regime-revolt-unlike-that-in.html | HUNGARY NOW IN DOUBT ON ITS FUTURE REGIME; Revolt, Unlike That in Poland, Was Against All Communism | True | By John McCormac Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | By Diana Rice | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ceylon-acts-to-conserve-food.html | Ceylon Acts to Conserve Food | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/science-in-review-discoveries-about-growth-hormones-will-be.html | SCIENCE IN REVIEW; Discoveries About Growth Hormones Will Be Valuable for Cancer Research | True | By Waldemar Kaempffert | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/debutantes-listed-for-yuletide-ball.html | DEBUTANTES LISTED FOR YULETIDE BALL | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gop-slate-gets-more-headlines-survey-shows-the-president-and-nixon.html | G.O.P. SLATE GETS MORE HEADLINES; Survey Shows the President and Nixon With 59% of Front-Page Stories | True | By Alvin Shuster Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jet-stream-vagaries-balloons-chart-a-meandering-river-with-variable.html | Jet Stream Vagaries; Balloons Chart a Meandering River With Variable Banks | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/held-for-synagogue-bomb.html | Held for Synagogue Bomb | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/building-code-revisions-called-key-to-better-constructed-home.html | Building Code Revisions Called Key to Better Constructed Home; Seven-Room Home in Group in Bethpage, L.I. | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lord-steward-paying-21-defeats-trader-horn-in-freeforall-trot-at.html | Lord Steward, Paying $21, Defeats Trader Horn in Free-for-All Trot at Yonkers; WILLIAMS DRIVES TO UPSET VICTORY Pilots Lord Steward Home First in Mile Feature-- Cadence Is Third | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/knicks-conquer-celtics-113107-sears-leads-new-yorkers-to-victory.html | KNICKS CONQUER CELTICS, 113-107; Sears Leads New Yorkers to Victory Over Boston Five by Scoring 23 Points | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/college-students-aid-in-election-activities.html | College Students Aid In Election Activities | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/francis-b-riggs-educator-75-dies-founder-and-exheadmaster-of-indian.html | FRANCIS B. RIGGS, EDUCATOR, 75, DIES; Founder and Ex-Headmaster of Indian Mountain School for Boys Was a Writer | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/poems-of-jimenez-live-in-own-voice-only-recordings-ever-made-by.html | POEMS OF JIMENEZ LIVE IN OWN VOICE; Only Recordings Ever Made by Nobel Prize Winner Are in Library of Congress | True | By Bess Furman Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/2-test-balloons-found-seen-in-jersey-and-maryland-cleaner-air-data.html | 2 TEST BALLOONS FOUND; Seen in Jersey and Maryland --Cleaner Air Data Sought | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/red-police-aides-budapests-prey-steam-shovels-put-to-use-in-hunt.html | RED POLICE AIDES BUDAPEST'S PREY; Steam Shovels Put to Use in Hunt for Hated Agents-- Former Leader Slain | True | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/transit-men-score-wagner-and-quill.html | TRANSIT MEN SCORE WAGNER AND QUILL | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/summer-tan-first-in-84700-stake-choice-beats-midafternoon-and-sets.html | SUMMER TAN FIRST IN $84,700 STAKE; Choice Beats Midafternoon and Sets Jamaica Mark for Mile, 5 Furlongs | True | By Joseph C. Nichols | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/paula-friedman-betrothed.html | Paula Friedman Betrothed | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ruthann-e-jacobs-bronxville-bride.html | RUTHANN E. JACOBS BRONXVILLE BRIDE | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/flamingo-ball-friday-plans-completed-for-annual-fete-at-the-waldorf.html | FLAMINGO BALL FRIDAY; Plans Completed for Annual Fete at the Waldorf | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/forest-house-aids-future-tenants.html | Forest House Aids Future Tenants | True | Carl Nesfield | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/2-in-hawaii-helicopter-killed.html | 2 in Hawaii Helicopter Killed | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/home-for-aged-to-benefit.html | Home for Aged to Benefit | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dee-ties-knight-at-137-scarsdale-golfer-cards-a-70-in-second-round.html | DEE TIES KNIGHT AT 137; Scarsdale Golfer Cards a 70 in Second Round on Coast | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tungsten-alloy-prices-cut.html | Tungsten Alloy Prices Cut | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rent-includes-electricity.html | Rent Includes Electricity | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/guatemala-pins-hopes-on-roads-seeks-to-improve-economy-by-opening.html | GUATEMALA PINS HOPES ON ROADS; Seeks to Improve Economy by Opening Up Vast Areas to Exploitation | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/stony-brook-sets-pace-takes-crosscountry-title-in-ivy-prep-league.html | STONY BROOK SETS PACE; Takes Cross-Country Title in Ivy Prep League | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/temple-dedicates-its-medical-center.html | TEMPLE DEDICATES ITS MEDICAL CENTER | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/open-plan-homes-built-along-lake-contemporary-dwelling-in-putnam.html | 'OPEN PLAN HOMES BUILT ALONG LAKE; Contemporary Dwelling in Putnam County Group | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kremlin-is-recasting-its-ideas-of-empire-but-soviet-leaders-seem.html | KREMLIN IS RECASTING ITS IDEAS OF EMPIRE; But Soviet Leaders Seem Uncertain How Far to Go With Satellites | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/son-born-to-the-ma-segalls.html | Son Born to the M.A. Segalls | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/publisher-sued-for-taxes.html | Publisher Sued for Taxes | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/negro-press-for-gop-survey-said-to-show-strong-majority-for.html | NEGRO PRESS FOR G.O.P; Survey Said to Show Strong Majority for Eisenhower | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-panamerican-press.html | THE PAN-AMERICAN PRESS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/iona-prep-topples-xavier-1312-sending-rivals-to-first-defeat.html | Iona Prep Topples Xavier, 13-12, Sending Rivals to First Defeat; Fairfield Prep Crushes Mt. St. Michael -- Brooklyn Tech Routs Jefferson, 47-0 --Boys High Victor Over Manual | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/13-at-yale-favor-hbomb-test-ban-faculty-men-see-dangers-in.html | 13 AT YALE FAVOR H-BOMB TEST BAN; Faculty Men See Dangers in Radioactivity--Support Stevenson's Proposal | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/connecticut-is-held-to-scoreless-draw.html | CONNECTICUT IS HELD TO SCORELESS DRAW | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/capital-stormed-freedom-radios-fade-from-air-as-russians-shell-key.html | CAPITAL STORMED; Freedom Radios Fade From Air as Russians Shell Key Centers | True | By Paul Hofmann Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/iraqi-premier-in-teheran.html | Iraqi Premier in Teheran | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/st-francis-prep-gains-run-crown-triumphs-in-catholic-high-event.html | ST. FRANCIS PREP GAINS RUN CROWN; Triumphs in Catholic High Event With 59 Points-- Verdisco Home First | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sports-cars-return-to-hershey-as-twoday-mountain-run-ends-seventy.html | Sports Cars Return to Hershey As Two-Day Mountain Run Ends; Seventy Autos Brave Curves, Hills and Mist on 425-Mile Trip From Staunton --Today They'll Learn Who Won | True | By Frank M. Blunk Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/vassar-students-in-jobs.html | Vassar Students in Jobs | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/germans-report-euratom-is-near-french-now-in-agreement-bonn-says-as.html | GERMANS REPORT EURATOM IS NEAR; French Now in Agreement, Bonn Says as Adenauer Is About to Go to Paris | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/moscow-weighed-steps-in-hungary-hungarians-charged-with-going-over.html | MOSCOW WEIGHED STEPS IN HUNGARY; Hungarians Charged With Going Over to Russians | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/british-olympic-team-triumphs-in-tuneup.html | British Olympic Team Triumphs in Tune-Up | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/photo-exhibit-of-navahos.html | Photo Exhibit of Navahos | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/valuable-cases-eggs-of-praying-mantis-should-be-protected.html | VALUABLE CASES; Eggs of Praying Mantis Should Be Protected | True | By Mary C. Seckman | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-anne-allen-becomes-a-bride-alumna-of-sweet-briar-wed-in.html | MISS ANNE ALLEN BECOMES A BRIDE; Alumna of Sweet Briar Wed in Wilmington Church to John G. Pflugfelder | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-ruth-c-sulivan-rewed.html | Mrs. Ruth C. Sulivan Rewed | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/spate-road-plan-at-stake-in-vote-shadow-of-tax-rise-looms-over-500.html | SPATE ROAD PLAN AT STAKE IN VOTE; Shadow of Tax Rise Looms Over $500 Million Bond Issue Up for Approval | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hackensack-downs-rutherford-by-267-for-thirteenth-in-row-eckert.html | Hackensack Downs Rutherford By 26-7 for Thirteenth in Row; Eckert Gets Two Comet Touchdowns-- Teaneck Beats Ridgefield Part, 25-0, to Stay in Tie for League Lead | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hog-prices-show-timely-increase-preelection-rally-in-chicago-market.html | HOG PRICES SHOW TIMELY INCREASE; Pre-election Rally in Chicago Market Follows Move by U.S. to Buy Lots of Pork SOWS ARE HELPFUL TOO 8% Abstain From Littering -- Two Factors Combine to Aid G.O.P. Outlook | True | By Richard Rutter | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bay-state-bars-potgeiter.html | Bay State Bars Potgeiter | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/italys-screen-scene-young-love-is-theme-of-two-features-now-being.html | ITALY'S SCREEN SCENE; Young Love Is Theme of Two Features Now Being Shot--Busy Zavattini | True | By Robert F. Hawkins | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/msts-is-praised-for-performance-admiral-honored-by-legion-post.html | M.S.T.S. IS PRAISED FOR PERFORMANCE; Admiral, Honored by Legion Post, Denies Unit Competes With Private Shipping | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mabel-b-hobart-engaged-to-wed-senior-at-smith-betrothed-to-eric.html | MABEL B. HOBART ENGAGED TO WED; Senior at Smith Betrothed to Eric Wentworth, Who Served in Artillery | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/british-un-group-critical.html | British U.N. Group Critical | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kentucky-defeats-maryland-14-to-0.html | KENTUCKY DEFEATS MARYLAND, 14 TO 0 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/record-albeniz-conducts-beethoven.html | RECORD: ALBENIZ; CONDUCTS BEETHOVEN | True | By John Briggs | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-greenbaum-has-child.html | Mrs. Greenbaum Has Child | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/grohnvoigt.html | Grohn--Voigt | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-sells-to-yugoslavia-more-farm-surpluses.html | U.S. Sells to Yugoslavia More Farm Surpluses | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/visiting-conductor-vienna-philharmonic-will-play-here-for-first.html | VISITING CONDUCTOR; VIENNA PHILHARMONIC WILL PLAY HERE FOR FIRST TIME ON WEDNESDAY | True | By Harold C. Schonberg | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ohiggins-of-chile.html | O'Higgins Of Chile | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-lineup.html | The Line-Up | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/late-tcu-drive-sinks-baylor-76-dike-leads-victors-to-score-in-4th.html | LATE T.C.U. DRIVE SINKS BAYLOR, 7-6; Dike Leads Victors to Score in 4th Period and Kick by Pollard Decides | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/alfred-streak-at-14.html | Alfred Streak at 14 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/about-california-the-states-many-and-diverse-resorts-pose-the.html | ABOUT CALIFORNIA; The State's Many and Diverse Resorts Pose the Problem of Where to Begin | True | By Gladwin Hill | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/war-relief-unit-fete-aides-of-card-partytea-will-attend-luncheon.html | WAR RELIEF UNIT FETE; Aides of Card Party-Tea Will Attend Luncheon Tomorrow | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/carols-doyle-a-bride-wedding-to-james-power-jr-takes-place-in.html | CAROLS DOYLE A BRIDE; Wedding to James Power Jr. Takes Place in Manhasset | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-turns-land-over-to-idaho.html | U.S. Turns Land Over to Idaho | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tarantogiordano.html | Taranto—Giordano | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/breakfast-of-bnai-brith.html | Breakfast of B'nai Brith | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-financial-week-stocks-sink-commodities-soar-as-guns-roar-us-vow.html | THE FINANCIAL WEEK; Stocks Sink, Commodities Soar as Guns Roar --U.S. Vow to Stay Out Rallies Market | True | By John G. Forrest | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cadets-vanquish-colgate-55-to-46-kyasky-and-stephenson-get-6-of-8.html | CADETS VANQUISH COLGATE, 55 TO 46; Kyasky and Stephenson Get 6 of 8 Army Touchdowns --Bourland Also Stars | True | By Joseph M. Sheehan Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cincinnati-crushes-detroit.html | Cincinnati Crushes Detroit | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dutch-honor-executive-biggers-toledo-art-museum-head-cited-by-queen.html | DUTCH HONOR EXECUTIVE; Biggers, Toledo Art Museum Head, Cited by Queen | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-misses-roth-to-become-brides-muncie-engaged-to-seymou.html | THE MISSES ROTH TO BECOME BRIDES; Muncie Engaged to Seymou Reitknecht-- Betty Will Be Wed to B. David Bogart | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/egyptians-claim-landing-blocked-assert-they-sank-two-ships.html | EGYPTIANS CLAIM LANDING BLOCKED; Assert They Sank Two Ships Attempting to Approach Canal From South | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/plan-put-to-nasser-seattle-man-suggests-mideast-and-egyptian.html | PLAN PUT TO NASSER; Seattle Man Suggests Mideast and Egyptian Solution | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/work-is-started-on-bayside-homes.html | WORK IS STARTED ON BAYSIDE HOMES | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/many-delays-confront-correspondent-in-cairo.html | Many Delays Confront Correspondent in Cairo | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gagnonhaefell.html | Gagnon—Haefell | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/doubledogdare-race-victor.html | Doubledogdare Race Victor | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wake-forest-on-top-deacons-sideline-n-c-state-in-homecoming-game.html | WAKE FOREST ON TOP; Deacons Sideline N. C. State in Homecoming Game, 13-0 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/talk-with-mrs-oneill-playwrights-widow-traces-long-path-journey.html | TALK WITH MRS. O'NEILL; Playwright's Widow Traces Long Path 'Journey' Traveled to the Stage | True | By Seymour Peck | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-air-fighter-heartens-british-plane-being-built-privately-with.html | NEW AIR FIGHTER HEARTENS BRITISH; Plane Being Built Privately, With Government Aloof, May End Lag on Speed | True | By Richard Witkin | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-marjorie-s-mackey-married-bride-in-greenwich-of-benjamin-w.html | Miss Marjorie S. Mackey Married; Bride in Greenwich of Benjamin W. Bacon, Yale '53 | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/army-b-eleven-victor-scores-in-each-period-to-top-merchant-marine.html | ARMY B ELEVEN VICTOR; Scores in Each Period to Top Merchant Marine, 39 to 6 | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/powerful-tugboat-joins-moran-fleet.html | POWERFUL TUGBOAT JOINS MORAN FLEET | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/where-to-watch-for-vote-trends-4-connecticut-communities.html | WHERE TO WATCH FOR VOTE TRENDS; 4 Connecticut Communities, Massachusetts and New York to Offer Clues | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/smog-inquiry-is-planned.html | Smog Inquiry Is Planned | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/german-buildup-by-soviet-goes-on-russian-forces-are-said-to-be.html | GERMAN BUILD-UP BY SOVIET GOES ON; Russian Forces Are Said to Be Augmenting Those That Moved to Frontier | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/san-juan-plans-educational-tv-new-director-of-islands-program-gives.html | SAN JUAN PLANS EDUCATIONAL TV; New Director of Island's Program Gives Aims-- Quit Yale for Post | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tennessee-back-in-doubtful-area-middle-eastern-crisis-aids.html | TENNESSEE BACK IN DOUBTFUL AREA; Middle Eastern Crisis Aids Eisenhower, but the Edge Still Is With Democrats | True | Special to The New York Times | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/authors-query.html | Author's Query | True | DIL WORTH FABER, | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-aides-ready-to-police-voting-brownell-tells-prosecutors-to-keep.html | U.S. AIDES READY TO POLICE VOTING; Brownell Tells Prosecutors to Keep Offices Open Until Results Are Announced | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/meyner-sees-contest-governor-marches-55-yards-to-preserve.html | MEYNER SEES CONTEST; Governor Marches 55 Yards to Preserve Neutrality | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/farm-outlook-up-in-west-germany-cooperative-trend-gaining-in-east.html | FARM OUTLOOK UP IN WEST GERMANY; Cooperative Trend Gaining in East but Regime There Disclaims Any Pressure | True | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lordyoung.html | Lord--Young | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lehigh-triumphs-over-temple-210-nolan-sets-season-passing-record.html | LEHIGH TRIUMPHS OVER TEMPLE, 21-0; Nolan Sets Season Passing Record for Engineers-- Naylor Scores Twice | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/president-has-evidence-he-aids-small-business.html | President Has 'Evidence' He Aids Small Business | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-dance-exchange-that-girl-at-the-bijou-alias-iv-a-kitchell.html | THE DANCE: EXCHANGE; "THAT GIRL AT THE BIJOU," ALIAS IV A KITCHELL | True | By John Martin | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/betty-stevenson-bride-in-suburbs-married-to-albert-chatfield-hand.html | BETTY STEVENSON BRIDE IN SUBURBS; Married to Albert Chatfield Hand Jr. in St. John's Church, Southampton | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-molding-years-single-string.html | THE MOLDING YEARS; Single String | True | By Herbert Mitgang | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mideast-crisis-and-soviet-troubles.html | Mideast Crisis; --And Soviet Troubles | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/betty-oshman-fiancee-engaged-to-richard-silberg-both-are-cornell.html | BETTY OSHMAN FIANCEE; Engaged to Richard Silberberg --Both Are Cornell Alumni | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/candidates-for-us-senate-and-governor.html | Candidates for U.S. Senate and Governor | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/radcliffes-graduates.html | RADCLIFFE'S GRADUATES | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sorority-stunt-traps-a-suspect-girl-13-asks-stranger-for-penny.html | SORORITY STUNT TRAPS A SUSPECT; Girl, 13, Asks Stranger for Penny, Recognizes Thug in 3-Week-Old Hold-up | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-and-rumania-break-off-talks-bucharest-held-evasive-in-parleysan.html | U.S. AND RUMANIA BREAK OFF TALKS; Bucharest Held Evasive in Parleys--An Uneasy Calm Pervades the Country | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/springfield-wins-400-undefeated-gymnast-eleven-crushes-rhode-island.html | SPRINGFIELD WINS, 40-0; Undefeated Gymnast Eleven Crushes Rhode Island | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/selassie-to-visit-japan.html | Selassie to Visit Japan | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/carolyn-a-purdy-bride-in-summit-she-is-married-to-roy-merle-robison.html | CAROLYN A. PURDY BRIDE IN SUMMIT; She Is Married to Roy Merle Robison in the Central Presbyterian Church | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/melbourne-preens-for-the-olympic-festivities-temporary-residents.html | MELBOURNE PREENS FOR THE OLYMPIC FESTIVITIES; Temporary Residents | True | By Harry Gordon | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/texas-aggies-score-over-arkansas-270.html | TEXAS AGGIES SCORE OVER ARKANSAS, 27-0 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/spencechapin-vice-president-is-kept-busy-planning-benefits-mrs.html | Spence-Chapin Vice President Is Kept Busy Planning Benefits; Mrs. Robert Dowling, as Well as Her Husband, Devotes Time to Charitable Work | True | Will Weissberg | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hewson-first-in-1000.html | Hewson First in 1,000 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/television-programs-90755743.html | TELEVISION PROGRAMS; | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/personalities.html | Personalities | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tulsa-triumphs-1413-rally-by-college-of-pacific-in-last-period.html | TULSA TRIUMPHS, 14-13; Rally by College of Pacific in Last Period Falls Short | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eleanor-g-stinson-bride-in-baltimore.html | ELEANOR G. STINSON BRIDE IN BALTIMORE | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/teacher-poll-finds-35-in-extra-jobs.html | TEACHER POLL FINDS 35% IN EXTRA JOBS | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/yales-rowing-team-leaves-for-olympics.html | Yale's Rowing Team Leaves for Olympics | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wide-plans-made-for-ebbets-field-doityourself-trend-may-be-adapted.html | WIDE PLANS MADE FOR EBBETS FIELD; Do-It-Yourself Trend May Be Adapted to Apartments to Rise on the Site PARK, STORES SLATED 2,500 Dwelling Units to Be Built for Monthly Rental of $25 to $35 a Room | True | By Walter H. Stern | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/carol-globbe-married-she-is-bride-in-torrington-of-capt-paul.html | CAROL GLOBBE MARRIED; She Is Bride In Torrington of Capt. Paul Margarone | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/-and-the-sex-problem.html | .. And the Sex Problem | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ulbricht-appeals-to-west-germans-red-leader-bids-socialists-fight.html | ULBRICHT APPEALS TO WEST GERMANS; Red Leader Bids Socialists Fight Militarism--Rejects Students' Free Press Plea | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/exeter-crushes-hebron-47-to-13-for-sixth-straight-on-gridiron.html | Exeter Crushes Hebron, 47 to 13, For Sixth Straight on Gridiron; Andover Beats Bowdoin Freshmen, 27-21, on 78-Yard Drive in Fourth Period --Taft, Hotchkiss in 7-7 Tie | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-warns-allies-on-use-of-arms-aid.html | U.S. WARNS ALLIES ON USE OF ARMS AID | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/blizzard-costs-8-lives-in-west-nebraska-starts-to-rescue-drivers.html | BLIZZARD COSTS 8 LIVES IN WEST; Nebraska Starts to Rescue Drivers Trapped in Snow --Miami Checks Winds | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mood-of-jerusalem-is-one-of-confidence-tenseness-gives-way-to-good.html | MOOD OF JERUSALEM IS ONE OF CONFIDENCE; Tenseness Gives Way to Good Spirits With News of First Successes | True | By Joseph O. Haff Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nixon-issue-stressed-smathers-asks-candidates-to-question.html | NIXON ISSUE STRESSED; Smathers Asks Candidates to Question Qualifications | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/general-sues-a-captain.html | General Sues a Captain | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dutch-get-pow-job-will-observe-treatment-of-israelis-held-in-egypt.html | DUTCH GET P.O.W. JOB; Will Observe Treatment of Israelis Held in Egypt | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/shipping-m-ails.html | SHIPPING M AILS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/city-college-booters-in-front.html | City College Booters in Front | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/undefeated-minnesota-checks-pitt-with-late-field-goal-kick-by.html | Undefeated Minnesota Checks Pitt With Late Field Goal; KICK BY BORSTAD GAINS 9-6 VERDICT Minnesota Tallies With Less Than 3 Minutes Remaining in Contest With Pitt | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-united-nations-on-the-air-familiar-film-faces.html | THE UNITED NATIONS ON THE AIR; FAMILIAR FILM FACES | True | By Richard F. Shepard | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/texts-of-communiques-on-the-fighting-in-the-middle-east.html | Texts of Communiques on the Fighting in the Middle East; British-French | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/red-cross-lists-aid-to-budapest-eisenhower-releases-letter-on.html | RED CROSS LISTS AID TO BUDAPEST; Eisenhower Releases Letter on $130,000 Expenditure With Plea for Funds | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-maryan-fox-becomes-a-bride-wed-in-easton-to-richard-chapin.html | MISS MARYAN FOX BECOMES A BRIDE; Wed in Easton to Richard Chapin, Assistant Dean at Harvard Business School | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bikes-for-ike-rodeos-held-in-westchester.html | Bikes for Ike Rodeos Held in Westchester | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hungarians-held-to-want-union-us-relief-worker-says-after-mission.html | HUNGARIANS HELD TO WANT UNION; U.S. Relief Worker Says After Mission 99 Per Cent Would Join Austria | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/double-duty-coldframes-protect-tender-plants-and-give-seedlings-a.html | DOUBLE DUTY; Coldframes Protect Tender Plants And Give Seedlings a Start | True | By Hulda L. Tilton | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hess-appeals-for-freedom.html | Hess Appeals for Freedom | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/westminster-streak-at-19.html | Westminster Streak at 19 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/librarys-art-class-delayed-by-holiday.html | LIBRARY'S ART CLASS DELAYED BY HOLIDAY | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cooper-defeats-hoad-in-australian-tennis.html | Cooper Defeats Hoad In Australian Tennis | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/s-dakota-state-posts-upset.html | S. Dakota State Posts Upset | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/personality-senior-partner-in-a-senior-firm-jerome-lewine-71-long.html | Personality: Senior Partner in a Senior Firm; Jerome Lewine, 71, Long Has Guided Hentz & Co., 100 | True | By Robert E. Bedingfield | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kefauver-tactic-hints-1960-race-decision-to-stump-tuesday-in-miami.html | KEFAUVER TACTIC HINTS 1960 RACE; Decision to Stump Tuesday in Miami Seen as Portent of Presidential Drive | True | By Richard Amper Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/israeli-patrols-reach-suez-bank-penetrate-zone-at-3-points-as-delay.html | ISRAELI PATROLS REACH SUEZ BANK; Penetrate Zone at 3 Points as Delay in British-French Landings Irks Regime | True | By Homer Bigart Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/turnpike-issues-are-on-seesaw-prices-drop-but-earnings-rise-it-all.html | Turnpike Issues Are on Seesaw; Prices Drop, but Earnings Rise; It All Depends on What You're Driving At: Toll Road Bond Prices or Earnings | True | By Paul Heffernan | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/huskies-set-back-by-oregon-state-durdens-3-touchdowns-help-top.html | HUSKIES SET BACK BY OREGON STATE; Durden's 3 Touchdowns Help Top Washington, 28-20-- Sophomore Backs Star | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eisenhower-urges-election-of-bush-says-he-had-hoped-to-visit.html | EISENHOWER URGES ELECTION OF BUSH; Says He Had Hoped to Visit Connecticut--Cites 'High Respect' for Senator | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hospital-gets-5000-grant.html | Hospital Gets $5,000 Grant | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/shipping-events-venezuela-canal-lake-maracaibo-channel-to-be-ready.html | SHIPPING EVENTS: VENEZUELA CANAL; Lake Maracaibo Channel to Be Ready in December- - Insurance for Seamen | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sands-of-jamaica-where-summer-goes-to-spend-the-winter.html | SANDS OF JAMAICA; WHERE SUMMER GOES TO SPEND THE WINTER | True | By Kathleen McColgan | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/voters-on-coast-also-pass-laws-californians-asked-to-decide-upon-19.html | VOTERS ON COAST ALSO PASS LAWS; Californians Asked to Decide Upon 19 Proposals in Tuesday's Election | True | By Gladwin Hill Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/son-to-the-robert-j-seniors.html | Son to the Robert J. Seniors | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wellsbrogan.html | Wells-Brogan | True | Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/spanish-mediation-discussed.html | Spanish Mediation Discussed | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/laura-fischer-wed-in-queens.html | Laura Fischer Wed in Queens | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kefauver-scores-gop-at-kasson-says-in-talk-on-farming-president.html | KEFAUVER SCORES G.O.P. AT KASSON; Says in Talk on Farming President Broke Biggest Promise in U.S. Politics | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/text-of-stevensons-new-america-program-for-development-of-natural.html | Text of Stevenson's New America Program for Development of Natural Resources | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/harold-l-amoss-a-physician-dies-former-professor-at-duke-and-johns.html | HAROLD L. AMOSS, A PHYSICIAN, DIES; Former Professor at Duke and Johns Hopkins Was an Authority on Polio | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/northeastern-in-front-clarke-altieri-pace-1913-victory-over.html | NORTHEASTERN IN FRONT; Clarke, Altieri Pace 19-13 Victory Over Brandeis | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/election-outlook-the-presidency-eisenhower-leading-in-electoral.html | ELECTION OUTLOOK: THE PRESIDENCY; Eisenhower Leading In Electoral Votes | True | By Leo Egan | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/charles-e-jackson.html | CHARLES E. JACKSON | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dominican-republics-big-show-mountain-resorts.html | DOMINICAN REPUBLIC'S BIG SHOW; Mountain Resorts | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kansans-picket-russians-on-tour-placards-challenge-soviet-on.html | KANSANS PICKET RUSSIANS ON TOUR; Placards Challenge Soviet on Hungary--Group Goes Sightseeing in Chicago | True | By Jack Raymond Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/a-world-in-torment.html | A WORLD IN TORMENT | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jamaica-nursery-ball-junior-league-event-will-be-held-in-queens-dec.html | JAMAICA NURSERY BALL; Junior League Event Will Be Held in Queens Dec. 28 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/economic-indicators.html | Economic Indicators | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/patricia-l-zoch-married-in-texas-wedding-to-belton-kleberg-johnson.html | PATRICIA L. ZOCH MARRIED IN TEXAS; Wedding to Belton Kleberg.Johnson of King Ranch Is Held in Corpus Christi | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/said-one-wise-weaver-to-another.html | Said One Wise Weaver to Another | True | By Samuel T. Williamson | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/janet-patterson-becomes-a-bride-she-wears-a-princessstyle-gown-at.html | JANET PATTERSON BECOMES A BRIDE; She Wears a Princess-Style Gown at Wedding to Robert Edwin Huie in Baldwin | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/conformity.html | CONFORMITY | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/oregon-surprises-california-286-ducks-capitalize-on-errors-by.html | OREGON SURPRISES CALIFORNIA, 28-6; Ducks Capitalize on Errors by Bears--Phelps Runs 39 Yards for Touchdown | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/widow-wins-award-court-orders-the-payment-of-florida-rents.html | WIDOW WINS AWARD; Court Orders the Payment of Florida Rents | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hostilities-dim-trade-outlook-mideast-war-weakens-basis-of-economic.html | HOSTILITIES DIM TRADE OUTLOOK; Mideast War Weakens Basis of Economic Cooperation Among free Nations NATIONALISM PROMOTED And After the Shooting, Canal and Arab-Israeli Issues Will Remain Unsolved | True | By Brendan M. Jones | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/building-trades-set-mark-in-jobs-150000-are-at-work-here-tishman.html | BUILDING TRADES SET MARK IN JOBS; 150,000 Are at Work Here, Tishman Says, Despite Gains in Teconology | True | By Maurice Foley | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/this-is-the-electorate-105000000-potential-voters-of-whom-some.html | THIS IS THE ELECTORATE; 105,000,000 Potential Voters, of Whom Some 61,500,000 Will Probably Vote | True | By Nona Brown Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/reunion-of-old-69th-infantry.html | Reunion of Old 69th Infantry | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bid-to-u-n-chief-canadas-motion-that-he-plan-suez-unit-adopted-59.html | BID TO U. N. CHIEF; Canada's Motion That He Plan Suez Unit Adopted, 59 to 0 | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nash-is-named-bishop-of-churches-in-europe.html | Nash Is Named Bishop Of Churches in Europe | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ribicoff-curb-cuts-highway-fatalities.html | RIBICOFF CURB CUTS HIGHWAY FATALITIES | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/patricia-rockwood-married.html | Patricia Rockwood Married | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/princess-16-mother-of-boy.html | Princess, 16, Mother of Boy | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/troops-of-allies-prepare-to-move-british-paratroop-units-pack.html | TROOPS OF ALLIES PREPARE TO MOVE; British Paratroop Units Pack Weapons in Cyprus for Invasion of Egypt | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/clifton-subdues-nutley-20-to-6-as-fardins-aerials-set-pace.html | Clifton Subdues Nutley, 20 to 6, As Fardin's Aerials Set Pace; Montclair Defeats West Orange, 25 to 0, for 29th in Row--Bloomfield Sets Back Irvington, 18-12--Barringer Victor | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/newsmen-flying-to-front.html | Newsmen Flying to Front | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/son-to-mrs-laurence-gross.html | Son to Mrs. Laurence Gross | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/women-furthering-girl-scouts-drive.html | WOMEN FURTHERING GIRL SCOUTS DRIVE | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-rhoda-eisman-engaged-to-marry.html | MISS RHODA EISMAN ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/insurers-1957-dividends-set.html | Insurer's 1957 Dividends Set | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/land-of-day-and-night-people-cuba-offers-activities-for-both-kinds.html | LAND OF DAY AND NIGHT PEOPLE; Cuba Offers Activities For Both Kinds Of Visitors | True | By R. Hart Phillips | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/balloon-launching-delayed.html | Balloon Launching Delayed | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/medical-aid-raising-ulithis-birth-rate.html | MEDICAL AID RAISING ULITHI'S BIRTH RATE | True | By Science Service. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/science-notes-reactors-for-west-germany-and-for-venezuela-atomic.html | SCIENCE NOTES; Reactors for West Germany and for Venezuela ATOMIC POWER-- | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tax-group-meets-in-jersey.html | Tax Group Meets in Jersey | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tournaments.html | TOURNAMENTS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tenafly-high-wins-run-retains-bergen-county-crown-lowe-individual.html | TENAFLY HIGH WINS RUN; Retains Bergen County Crown --Lowe Individual Victor | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/secret-service-ready-to-guard-stevenson.html | Secret Service Ready To Guard Stevenson | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/navy-cautions-youths-applications-for-rotc-test-must-be-filed-by.html | NAVY CAUTIONS YOUTHS; Applications for R.O.T.C. Test Must Be Filed by Nov. 17 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/fumbles-by-nittany-lions-help-orange-triumph-139-fumbles-by-penn.html | Fumbles by Nittany Lions Help Orange Triumph, 13-9; Fumbles by Penn State's Eleven Help Syracuse Triumph, 13 to 9 | True | By Michael Strauss Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/phyllis-catalano-wed-bride-of-steven-andrew-yates-an-alumnus-of.html | PHYLLIS CATALANO WED; Bride of Steven Andrew Yates, an Alumnus of Lehigh | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/schoolmasters-report.html | Schoolmaster's Report | True | By William H. Cornog | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-nancy-j-lutz-becomes-affianced.html | MISS NANCY J. LUTZ BECOMES AFFIANCED | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-2-no-title-watkinsrice.html | Article 2 -- No Title; Watkins--Rice | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/flight-will-study-nuclear-reactions.html | FLIGHT WILL STUDY NUCLEAR REACTIONS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/poles-receptive-to-us-aid-offer-regime-indicates-readiness-to.html | POLES RECEPTIVE TO U.S. AID OFFER; Regime Indicates Readiness to Negotiate on Economic and Financial Help | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/west-virginia-hands-george-washington-first-defeat-of-season-in.html | West Virginia Hands George Washington First Defeat of Season in Football; SZUCH, A RESERVE, ACE IN 14-0 GAME Quarterback's Passes Spark West Virginia's Drives That Beat Colonials | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/william-f-rafferty.html | WILLIAM F. RAFFERTY | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/oldsmobile-tests-two-fuel-devices-proposed-injection-system-is.html | OLDSMOBILE TESTS TWO FUEL DEVICES; Proposed Injection System Is Shown With 6-Barrel Carburetor in Arizona | True | By Bert Pierce Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rutgers-ends-fivegame-losing-streak-by-defeating-lafayette-on.html | Rutgers Ends Five-Game Losing Streak by Defeating Lafayette on Gridiron; EXTRA POINT WINS FOR SCARLET, 20-19 Rutgers Victor as Lafayette Misses 2 of 3 Conversions --Austin Scores Twice | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/fbi-finds-negro-taken-from-jail-two-florida-white-men-held-in.html | F.B.I. FINDS NEGRO TAKEN FROM JAIL; Two Florida White Men Held in Kidnapping-- Flogging Victim Safe in Alabama | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/drama-mailbag-new-diarist.html | DRAMA MAILBAG; NEW DIARIST | True | STEVEN S. BILLIG. New York. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/fort-lauderdalecity-of-many-waterways-boatmens-gathering-place.html | FORT LAUDERDALE-- CITY OF MANY WATERWAYS; Boatmen's Gathering Place | True | Ward Allan Howe | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nixon-and-his-wife-cast-their-absentee-ballots.html | Nixon and His Wife Cast Their Absentee Ballots | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hobart-in-540-romp-crushes-st-lawrence-eleven-for-fifth-victory-of.html | HOBART IN 54-0 ROMP; Crushes St. Lawrence Eleven for Fifth Victory of Year | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/30-jobs-on-bench-at-stake-tuesday-struggle-for-surrogate-in-queens.html | 30 JOBS ON BENCH AT STAKE TUESDAY; Struggle for Surrogate in Queens Heads List--9 Races Are No Contest | True | By Peter Kihss | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/princeton-150s-score-scurrias-touchdown-beats-columbia-eleven-6-to.html | PRINCETON 150'S SCORE; Scurria's Touchdown Beats Columbia Eleven, 6 to 0 | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tea-slated-for-gibbs-alumnae.html | Tea Slated for Gibbs Alumnae | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/margarat-b-dale-bride-in-suburbs-she-is-wed-in-union-church.html | MARGARAT B. DALE BRIDE IN SUBURBS; She is Wed in Union Church, Tarrytown, to Lieut. Arthur W. McCain Jr. of Army | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/joanna-vorhaus-will-be-married-michigan-alumna-engaged-to-donald.html | JOANNA VORHAUS WILL BE MARRIED; Michigan Alumna Engaged to Donald Paul Pomeranz, a Graduate of N.Y.U. | True | Carlos | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/holy-cross-gains-21to12-conquest-crusaders-aided-by-pass.html | HOLY CROSS GAINS 21-TO-12 CONQUEST; Crusaders, Aided by Pass Interceptions, Set Back Boston University. | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dewey-is-hopeful-on-mideast-crisis.html | DEWEY IS HOPEFUL ON MIDEAST CRISIS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/restoring-st-georges-old-bermuda-capital-new-and-old-look.html | RESTORING ST. GEORGE'S, OLD BERMUDA CAPITAL; 'New and Old Look' | True | By E.t. Sayer | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/english-can-be-sung-piano-soloist.html | ENGLISH CAN BE SUNG; PIANO SOLOIST | True | By Dorothy Uris | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/haitis-hospitality-the-islands-rich-folklore-tradition-is-one-of.html | HAITI'S HOSPITALITY; The Island's Rich Folklore Tradition Is One of Its Many Attractions | True | By Henrietta Brackman | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/church-bazaar-here-middle-collegiate-benefit-to-be-held-2-days-this.html | CHURCH BAZAAR HERE; Middle Collegiate Benefit to Be Held 2 Days This Week | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/people-on-tv-two-established-stars-and-a-newcomer-discuss.html | PEOPLE ON TV; Two Established Stars and a Newcomer Discuss Appearances This Week | True | By J. P. Shanley | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/joanne-mack-engaged-fiancee-of-george-thomas-notan-jr-army-veteran.html | JOANNE MACK ENGAGED; Fiancee of George Thomas Notan Jr., Army Veteran | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jersey-press-group-to-mark-100th-year.html | JERSEY PRESS GROUP TO MARK 100TH YEAR | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/colombian-chief-wins-in-assembly-rojas-granted-right-to-name-25-new.html | COLOMBIAN CHIEF WINS IN ASSEMBLY; Rojas Granted Right to Name 25 New Members-- Step to Corporate State Seen | True | By Tad Szulc Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/pakistanis-fire-british-office.html | Pakistanis Fire British Office | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hospital-to-benefit-dinner-fete-tuesday-to-help-city-of-hope.html | HOSPITAL TO BENEFIT; Dinner Fete Tuesday to Help City of Hope Medical Center | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dr-hoch-to-be-honored.html | Dr. Hoch to Be Honored | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/madeline-tiger-is-married.html | Madeline Tiger Is Married | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/chandelier-sold-for-3300.html | Chandelier Sold for $3,300 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/arab-units-spur-jordans-defense-iraqis-entry-confirmed-syrians-in.html | ARAB UNITS SPUR JORDAN'S DEFENSE; Iraqis' Entry Confirmed--Syrians in Positions East of a Quiet Jerusalem | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/edna-bunnell-to-be-wed.html | Edna Bunnell to Be Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/house-vote-record-of-javits-decried.html | HOUSE VOTE RECORD OF JAVITS DECRIED | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/educator-to-get-kilpatrick-award.html | EDUCATOR TO GET KILPATRICK AWARD | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sally-unson-married-daughter-of-exphilippines-aide-wed-to-rafael.html | SALLY UNSON MARRIED; Daughter of Ex-Philippines Aide Wed to Rafael Jose | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-ann-h-smith-becomes-engaged-smith-alumna-is-fiancee-of-philip.html | MISS ANN H. SMITH BECOMES ENGAGED; Smith Alumna Is Fiancee of Philip Franklin Buckner, Engineer in Bay State | True | Bradford Bachrach | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tv-crossroads-machines-and-manpower-prepare-for-televisions.html | TV CROSSROADS; MACHINES AND MANPOWER PREPARE FOR TELEVISION'S ELECTION COVERAGE | True | By Jack Gould | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/labels-on-foreign-mailing.html | Labels on Foreign Mailing | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/novelist-to-visit-university.html | Novelist to Visit University | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ucla-gains-upset-victory-over-stanford-team-on-alert-defensive-play.html | U.C.L.A. Gains Upset Victory Over Stanford Team on Alert Defensive Play; 76,505 SEE BRUINS TRIUMPH, 14 TO 13 U.C.L.A. Touchdowns Result From a Fumble Recovery and a Blocked Kick | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/central-cooling-system-planned-for-21story-jersey-apartments.html | Central Cooling System Planned For 21-Story Jersey Apartments; Weather Control in Each Room a Feature of New Unit | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/elizabeth-lindsay-to-be-wed-dec-29.html | ELIZABETH LINDSAY TO BE WED DEC. 29 | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/avco-is-dropping-its-money-losers-company-joins-otherheavy-goods.html | AVCO IS DROPPING ITS MONEY LOSERS; Company Joins Other-Heavy Goods Concerns That Find Appliances Unprofitable | True | By Alfred R. Zipser | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dr-yoder-is-wed-to-industrialist-educatorauthor-married-to-albert.html | DR. YODER IS WED TO INDUSTRIALIST; Educator-Author Married to Albert Garrou in Brick Presbyterian Church | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hartman-homecrest-benefit.html | Hartman Homecrest Benefit | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eleanor-arthur-is-betrothed.html | Eleanor Arthur Is Betrothed | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/erie-r-r-to-broaden-service.html | Erie R. R. to Broaden Service | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-truman-engaged-smith-alumna-will-be-wed-to-peter-a-brevett.html | MISS TRUMAN ENGAGED; Smith Alumna Will Be Wed to Peter A. Brevett | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/anne-chaffee-married-wed-to-lieut-james-adams-in-hackensack.html | ANNE CHAFFEE MARRIED; Wed to Lieut. James Adams in Hackensack Ceremony | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/betsey-morton-fiancee-radcliffe-graduate-engaged-to-george-c-krusen.html | BETSEY MORTON FIANCEE; Radcliffe Graduate Engaged to George C. Krusen 2d | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/old-vic-to-help-poets-academy-richard-ii-performance-on-thursday-to.html | OLD VIC TO HELP POETS ACADEMY; Richard II' Performance on Thursday to Be Benefit-- Mrs. Cole Is Chairman | True | Charles Rossi | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/raising-issues-several-current-films-bring-up-good-ideas.html | RAISING ISSUES; Several Current Films Bring Up Good Ideas. | True | By Bosley Crowther | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/he-kept-england-english.html | He Kept England English | True | By A.l. Rowse | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/they-blazed-the-way.html | They Blazed The Way | True | By Herbert Mitgang | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-marrow-wed-to-whitman-knapp.html | MRS. MARROW WED TO WHITMAN KNAPP | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/board-set-in-study-of-flying-saucers.html | BOARD SET IN STUDY OF FLYING SAUCERS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kennan-disputes-us-policy-in-un-former-aide-says-course-may-pillory.html | KENNAN DISPUTES U.S. POLICY IN U.N.; Former Aide Says Course May 'Pillory Oldest Friends' by 'Empty Legalism' | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sports-of-the-times-the-hot-potato.html | Sports of The Times; The Hot Potato | True | By Arthur Daley | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/shrew-may-save-trees-newfoundland-will-release-20-to-combat-sawfly.html | SHREW MAY SAVE TREES; Newfoundland Will Release 20 to Combat Sawfly | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/why-our-eyes-shift-experiments-indicate-vision-is-thus-rendered.html | Why Our Eyes Shift; Experiments Indicate Vision Is Thus Rendered More Acute | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/maryland-strives-to-save-400yearold-state-tree.html | Maryland Strives to Save 400-Year-Old State Tree | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/texts-of-us-resolutions-and-excerpts-from-assembly-debate.html | Texts of U.S. Resolutions and Excerpts From Assembly Debate | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cynthia-saypols-troth-niece-of-state-justice-to-be-wed-to-martin.html | CYNTHIA SAYPOL'S TROTH; Niece of State Justice to Be Wed to Martin Breslaw | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ottawa-cabinet-for-peace-force-st-laurent-reports-basking-for.html | OTTAWA CABINET FOR PEACE FORCE; St. Laurent Reports Basking for Pearson Move in U. N. --Details Under Study | True | By Raymond Daniell Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/french-kill-46-rebels.html | French Kill 46 Rebels | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-graduate-unit-opens-at-radcliffe.html | NEW GRADUATE UNIT OPENS AT RADCLIFFE | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/billions-in-bonds-facing-poll-test-record-total-of-borrowings-up.html | BILLIONS IN BONDS FACING POLL TEST; Record Total of Borrowings Up for Decision Tuesday | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/middlebury-surprises-knocks-norwich-eleven-out-of-unbeaten-class-41.html | MIDDLEBURY SURPRISES; Knocks Norwich Eleven Out of Unbeaten Class, 41 to 14 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bay-captain-cited-on-50-years-duty-ferryboat-master-is-full-of-zest.html | BAY CAPTAIN CITED ON 50 YEARS' DUTY; Ferryboat Master Is Full of Zest at 73--Never Had a Major Accident | True | By Joseph J. Ryan | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/seeing-the-continent-without-the-crowds-old-and-new-rates.html | SEEING THE CONTINENT WITHOUT THE CROWDS; Old and New Rates | True | By Armand Schwab Jr. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/anne-wikler-engaged-cornell-sophomore-will-be-wed-to-david.html | ANNE WIKLER ENGAGED; Cornell Sophomore Will Be Wed to David Mininberg | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eli-runs-93-yards-mgill-scores-against-dartmouth-in-yales-fourth.html | ELI RUNS 93 YARDS; M'Gill Scores Against Dartmouth in Yale's Fourth Ivy Victory | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/brick-church-fair-to-open-nov-15-twoday-yule-fete-being-planned-by.html | Brick Church Fair to Open Nov. 15; Two-Day Yule Fete Being Planned by Women's Group | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rally-by-purdue-ties-illinois-77-dawson-passes-to-barnes-in-fourth.html | RALLY BY PURDUE TIES ILLINOIS, 7-7; Dawson Passes to Barnes in Fourth Quarter for Score by Boilermaker Eleven | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/library-in-queens-called-inadequate.html | LIBRARY IN QUEENS CALLED INADEQUATE | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/play-will-assist-mideast-schools-old-vics-richard-ii-nov-21-to.html | PLAY WILL ASSIST MIDEAST SCHOOLS; Old Vic's 'Richard II' Nov. 21 to Benefit Seven Colleges Founded by Americans | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lions-beat-cornell-2519-on-benham-aerials-runs-columbia-downs.html | Lions Beat Cornell, 25-19, On Benham Aerials, Runs; Columbia Downs Cornell, 25-19, On Benham Passing and Running | True | By Allison Danzig | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gopholds-lead-in-westchester-democrats-gain-but-only-question-in-us.html | G.O.P.HOLDS LEAD IN WESTCHESTER; Democrats Gain, but Only Question in U.S. Election Is President's Plurality | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/resident-buyers-find-sales-good-warm-weather-and-rain-fail-to-cut.html | RESIDENT BUYERS FIND SALES GOOD; Warm Weather and Rain Fail to Cut Wholesale Demand --Mail Orders Help | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/asks-officers-release-judge-sets-a-show-cause-hearing-in-arm-theft.html | ASKS OFFICER'S RELEASE; Judge Sets a 'Show Cause' Hearing in Arm. Theft | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/queens-harriers-triumph.html | Queens Harriers Triumph | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ann-s-whitfield-will-be-married-54-debutante-is-betrothed-to-ensign.html | ANN S. WHITFIELD WILL BE MARRIED; '54 Debutante Is Betrothed to Ensign John H. Roberts, Graduate of Princeton | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/idyllic-caymans-three-caribbean-isles-have-remained-unspoiled-over.html | IDYLLIC CAYMANS; Three Caribbean Isles Have Remained Unspoiled Over the Centuries | True | By T.I. Stocken | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/redmen-triumph-2619-massachusetts-uses-passes-to-down-vermont.html | REDMEN TRIUMPH, 26-19; Massachusetts Uses Passes to Down Vermont Eleven | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/buoys-and-lights-point-way-to-pleasant-boating-winter-study-urged.html | Buoys and Lights Point Way to Pleasant Boating; Winter Study Urged of Often Neglected Navigation Aids | True | By Clarence E. Lovejoy | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/library-exhibits-presidents-mss-humanside-glimpses-from-washington.html | LIBRARY EXHIBITS PRESIDENTS' MSS.; Human-Side Glimpses, From Washington to Eisenhower, on View in Brooklyn | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/detroit-starting-plans-on-seaway-port-charts-building-projects.html | Detroit Starting Plans on Seaway; Port Charts Building Projects After Delay Due to Disputes | True | By George Horne Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-noel-baker-bride-in-detroit-st-pauls-cathedral-scene-of-her.html | MISS NOEL BAKER BRIDE IN DETROIT; St. Paul's Cathedral Scene of Her Marriage to David L. Gambles, Army Veteran | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-ellen-p-canning-is-married-here-to-russell-alberding-nyu.html | Miss Ellen P. Canning Is Married Here To Russell Alberding, N.Y.U. Graduate | True | Anthony Mack | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/adenauer-condemns-soviets-renewal-of-its-military-intervention-in.html | Adenauer Condemns Soviet's Renewal Of Its Military Intervention in Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/winterize-the-home-airtight-windows-and-doors.html | WINTERIZE THE HOME; AIRTIGHT WINDOWS AND DOORS | True | By Bernard Gladstone | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/desterhazybuckley.html | d'Esterhazy--Buckley | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-6-no-title-he-will-oppose-leblanc-today-for-mexican-golf.html | Article 6 -- No Title; He Will Oppose LeBlanc Today for Mexican Golf Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/premiere1606-the-old-and-new-in-musical-entertainment.html | PREMIERE--1606; THE OLD AND NEW IN MUSICAL ENTERTAINMENT | True | By F. Fraser Bond | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eastern-kentucky-wins.html | Eastern Kentucky Wins | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/truman-accuses-president-in-crisis.html | TRUMAN ACCUSES PRESIDENT IN CRISIS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/richard-m-rummel.html | RICHARD M. RUMMEL | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dr-allan-t-haran-led-dent-al-society.html | DR. ALLAN T. HARAN, LED DENT AL SOCIETY | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hunter-found-dead-new-yorker-drowned-while-crossing-adirondack.html | HUNTER FOUND DEAD; New Yorker Drowned While Crossing Adirondack Brook | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/a-pair-of-interviews.html | A PAIR OF INTERVIEWS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/delaware-plays-77-tie-blue-hens-in-deadlock-with-bainbridge-naval.html | DELAWARE PLAYS 7-7 TIE; Blue Hens in Deadlock With Bainbridge Naval Team | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/scouts-end-dote-drive-exercise-at-liberty-bell-hails-campaign-to.html | SCOUTS END DOTE DRIVE; Exercise at Liberty Bell Hails Campaign to Spur Polls | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lieut-dittner-bride-of-medical-officer.html | LIEUT. DITTNER BRIDE OF MEDICAL OFFICER | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-figure-returns-phases-of-the-nude-in-a-big-new-exhibition.html | THE FIGURE RETURNS; PHASES OF THE NUDE IN A BIG NEW EXHIBITION | True | By Howard Devree | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/problems-of-discipline-are-cited-boys-worst-offenders.html | Problems of Discipline Are Cited; Boys Worst Offenders | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/morhouse-upholds-state-bond-issues.html | MORHOUSE UPHOLDS STATE BOND ISSUES | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/text-of-us-resolution.html | Text of U.S. Resolution | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/aurelie-cogan-married-bride-of-ronald-d-wynne-who-attended-nyu.html | AURELIE COGAN MARRIED; Bride of Ronald D. Wynne, Who Attended N.Y.U. | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/behind-the-upheaval-in-the-satellites-poverty-fear-hate-are-some-of.html | Behind the Upheaval in the Satellites; Poverty, fear, hate are some of the forces at work in the revolt against Moscow. But, above all, it is the yearning for freedom that has inflamed Eastern Europeans. | True | By Flora Lewis | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/chrysanthemums-still-carry-on-improved-varieties-add-increasing.html | CHRYSANTHEMUMS STILL CARRY ON; Improved Varieties Add Increasing Values To Fall Beauty | True | By Mary C. Seckman | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/israeli-business-to-get-nyu-aid-university-ready-to-conduct-a.html | ISRAELI BUSINESS TO GET N.Y.U. AID; University Ready to Conduct a Three-Year Program of Management Training | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wyatt-scores-4-touchdowns-to-pace-amityville-to-victory-over.html | Wyatt Scores 4 Touchdowns to Pace Amityville to Victory Over Northport; UNBEATEN ELEVEN WINS NO.5, 27 TO 13 Amityville Downs Northport --Freeport Trips Mineola to Keep Nassau Lead | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mexican-tourism-an-expansion-of-the-present-seasons-is-the-hope.html | MEXICAN TOURISM; An Expansion of the Present 'Seasons' Is the Hope South of the Border | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/siamese-twins-die.html | Siamese Twins Die | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/moscow-pledges-backing-to-syria-voroshilov-tells-damascus-leader.html | MOSCOW PLEDGES BACKING TO SYRIA; Voroshilov Tells Damascus Leader Soviet Will Help Assure 'Independence' | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/niemoller-sees-hope-pastor-here-for-tour-asserts-uprisings-aid.html | NIEMOLLER SEES HOPE; Pastor, Here for Tour, Asserts Uprisings Aid Germany | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/swiss-reject-soviet-offer.html | Swiss Reject Soviet Offer | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/shawalbrecht.html | Shaw--Albrecht | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/red-china-frees-stanfords-items-university-gets-collection-of.html | RED CHINA FREES STANFORD'S ITEMS; University Gets Collection Of Priceless Books, Papers For Its Hoover Library | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/times-lighted-thermometer-will-give-the-election-returns.html | Times' Lighted 'Thermometer' Will Give the Election Returns | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/5-asian-nations-set-suez-session-colombo-powers-expected-to-meet-in.html | 5 ASIAN NATIONS SET SUEZ SESSION; Colombo Powers Expected to Meet in India Soon to Study Policy in Crisis | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/katharine-chase-troth-us-consular-aide-engaged-to-john-packer-sibun.html | KATHARINE CHASE TROTH; U.S. Consular Aide Engaged to John Packer Sibun | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/middle-east-contest-waged-for-high-stakes-geographer-resources-make.html | MIDDLE EAST CONTEST WAGED FOR HIGH STAKES; Geographer, Resources Make Area An Important Strategic Prize | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/st-john-to-have-a-national-park-donation-of-5000-acres-will-assure.html | ST. JOHN TO HAVE A NATIONAL PARK; Donation of 5,000 Acres Will Assure Preservation of Unspoiled Land | True | By Jeanne P. Harman | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/city-traffic-rise-cuts-land-value-federal-survey-points-up-cost-of.html | CITY TRAFFIC RISE CUTS LAND VALUE; Federal Survey Points Up Cost of Parking Problem in Urban Areas | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/few-telling-issues-raised-in-campaign-major-factors-have-been-the.html | FEW TELLING ISSUES RAISED IN CAMPAIGN; Major Factors Have Been the Party For Democrats, 'Ike' for G.O.P. | True | By William S. White | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/text-of-stevensons-address-at-final-campaign-rally-in-chicago.html | Text of Stevenson's Address at Final Campaign Rally in Chicago | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/stevenson-urges-more-electricity-his-new-america-resources-plan.html | STEVENSON URGES MORE ELECTRICITY; His New America Resources Plan Calls for Federal Atom Power Plants | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/studebaker-offers-1957-sports-models.html | STUDEBAKER OFFERS 1957 SPORTS MODELS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rubbish-creates-home-fire-threat-removal-of-litter-is-urged-as-well.html | RUBBISH CREATES HOME FIRE THREAT; Removal of Litter Is Urged, as Well as Inspection of Heating and Other Units | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/2500-leave-war-zone-ending-job-navy-says.html | 2,500 Leave War Zone, Ending Job, Navy Says | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/son-to-the-paul-r-greens.html | Son to the Paul R. Greens | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/child-to-mrs-f-de-narvaes.html | Child to Mrs. F. de Narvaes | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hartsdale-apartments-ready.html | Hartsdale Apartments Ready | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mary-f-gaynor-bay-state-bride-married-in-the-church-of-st-louis.html | MARY F. GAYNOR BAY STATE BRIDE; Married in the Church of St. Louis, Webster, to Thomas C. Keating, a Geologist | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/race-in-kentucky-continues-close-events-abroad-and-turns-in-2.html | RACE IN KENTUCKY CONTINUES CLOSE; Events Abroad and Turns in 2 Senate Contests May Swing Major Outcome | True | By John N. Popham Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rx-for-medicine-rx-for-medicine.html | Rx for Medicine; Rx for Medicine | True | By Leonard Engel | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/amherst-students-aid-local-projects.html | AMHERST STUDENTS AID LOCAL PROJECTS | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/michigan-pins-first-defeat-on-iowa-in-six-games-with-rally-in.html | Michigan Pins First Defeat on Iowa in Six Games With Rally in Second Half; WOLVERINES GAIN 17-TO-14 VICTORY Michigan Dims Iowa's Hopes for Rose Bowl Bid With 2 Late Touchdowns | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/margaret-hogue-is-a-future-bride-depauw-graduate-engaged-to-walter.html | MARGARET HOGUE IS A FUTURE BRIDE; DePauw Graduate Engaged to Walter Arthur Ramsey, Who is Senior There | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dulles-is-gaining-after-operation-part-of-his-large-intestine-is.html | DULLES IS GAINING AFTER OPERATION; Part of His Large Intestine Is Removed--He Will Stay in Hospital 2 Weeks | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tv-art-contest-wins-a-public-contrasted-attitudes.html | TV ART CONTEST WINS A PUBLIC; Contrasted Attitudes | True | By Aline B. Saarinen | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/yale-gets-items-from-africa-bush-gift-shipment-includes-bows-and.html | YALE GETS ITEMS FROM AFRICA BUSH; Gift Shipment Includes Bows and Poisoned Arrows 100 Years Old and Art Objects | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/u-of-p-plans-buildings-4000000-halls-will-house-700-women-on.html | U. OF P. PLANS BUILDINGS; $4,000,000 Halls Will House 700 Women on Quadrangle | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/troth-announced-of-miss-wendler-she-is-fiancee-of-geoffrey.html | TROTH ANNOUNCED OF MISS WENDLER; She Is Fiancee of Geoffrey Groff-Smith--Both With U.S. Missions in Turkey | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/historic-places-rescued-by-law-booklet-reports-successes-of.html | HISTORIC PLACES RESCUED BY LAW; Booklet Reports Successes of Architectural Control in Many Cities | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/5320000-in-grants-to-scholars-listed.html | $5,320,000 IN GRANTS TO SCHOLARS LISTED | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/son-to-mrs-cd-halsey-jr.html | Son to Mrs. C.D. Halsey Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hospital-fete-nov-27-bond-brunch-of-denver-unit-is-postponed-from.html | HOSPITAL FETE NOV. 27; Bond Brunch of Denver Unit Is Postponed From Nov. 20 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/chief-of-post-exchanges-to-retire-from-military.html | Chief of Post Exchanges To Retire From Military | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/montana-state-college-wins.html | Montana State College Wins | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/a-princes-last-dusserah.html | A Prince's Last Dusserah | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | By Dorothy Hawkins | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/airfilter-tests-in-home-stressed-association-sees-saving-to-owner.html | AIR-FILTER TESTS IN HOME STRESSED; Association Sees Saving to Owner in Examination of Heater and Conditioner | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bloomsburg-state-beaten.html | Bloomsburg State Beaten | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/city-college-to-cite-6-names-recipients-of-harris-and-centennial.html | CITY COLLEGE TO CITE 6; Names Recipients of Harris and Centennial Medals | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-bookwalter-is-married-here-she-has-6-attendants-at-her-wedding.html | MISS BOOKWALTER IS MARRIED HERE; She Has 4 Attendants at Her Wedding in St. James' to Robert Barnes Kohler | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nasser-leads-egypt-in-hopeless-struggle-faced-by-overwhelming.html | NASSER LEADS EGYPT IN HOPELESS STRUGGLE; Faced by Overwhelming Forces, His Only Remaining Recourse Is To Inflame Arab Nationalism TIME OF TROUBLES AHEAD | True | By Hanson W. Baldwin | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/scholarship-mark-set-750-at-dartmouth-getting-financialw-aid-this.html | SCHOLARSHIP MARK SET; 750 at Dartmouth Getting Financialw Aid This Year | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/penn-turns-back-harvard-28-to-14-quakers-diversified-attack-upsets.html | PENN TURNS BACK HARVARD, 28 TO 14; Quakers' Diversified Attack Upsets Crimson as Riepl and Hyland Stand Out | True | By Gordon S. White Jr. Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gettysburg-320-victor-gains-5th-in-row-as-scranton-eleven-bows-for.html | GETTYSBURG 32-0 VICTOR; Gains 5th in Row as Scranton Eleven Bows for 6th Time | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cairo-meets-attacks-with-fatalistic-calm-as-war-breaks-out-in-the.html | CAIRO MEETS ATTACKS WITH FATALISTIC CALM; AS WAR BREAKS OUT IN THE MIDDLE EAST--THE BATTLEFIELD AND SOME FACTORS BEHIND THE EVENTS OF THE WEEK | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sheila-m-flynn-manhattanville-senior-betrothed-to-capt-jerome.html | Sheila M. Flynn, Manhattanville Senior, Betrothed to Capt. Jerome DeCosse, Army | True | Harris & Ewing | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hospital-service-is-aided-by-sale-green-box-exhibition-of-mt-sinai.html | HOSPITAL SERVICE IS AIDED BY SALE; 'Green Box' Exhibition of Mt. Sinai Raises Funds for Rehabilitation Unit | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/comment-in-brief-on-new-disks-some-capsule-reviews-of-recent.html | COMMENT IN BRIEF ON NEW DISKS; Some Capsule Reviews Of Recent Records Released on LP | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/3-hurt-in-stolen-plane.html | 3 Hurt in Stolen Plane | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/brandeis-tribute-set-university-named-for-justice-to-observe-his.html | BRANDEIS TRIBUTE SET; University Named for Justice to Observe His Birth | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-economic-aid-pleases-ceylon-countrys-new-government-dispelling.html | U.S. ECONOMIC AID PLEASES CEYLON; Country's New Government Dispelling Fear It Would Dispense With Program | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/major-sports-news.html | Major Sports News | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/2-parties-at-odds-on-mideast-impact.html | 2 PARTIES AT ODDS ON MIDEAST IMPACT | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/third-lawrence-becomes-bishop-carries-on-family-tradition.html | THIRD LAWRENCE BECOMES BISHOP; Carries on Family Tradition --Consecrated in Boston as Episcopalian Prelate | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-world-of-music-of-the-mets-three-former-normas-only-milanov.html | THE WORLD OF MUSIC; Of the Met's Three Former Normas Only Milanov Braved Opening Night | True | By Ross Parmenter | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/beaufort-s-law-married-in-south-bride-of-lynwood-albert-johnson-at.html | BEAUFORT S. LAW MARRIED IN SOUTH; Bride of Lynwood Albert Johnson at Ceremony in North Augusta, S.C. | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/peace-prayers-today-protestant-groups-asked-to-seek-divine-guidance.html | PEACE PRAYERS TODAY; Protestant Groups Asked to Seek Divine Guidance | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/princeton-trims-brown-team-217-unbeaten-tigers-gain-sixth.html | PRINCETON TRIMS BROWN TEAM, 21-7; Unbeaten Tigers Gain Sixth Victory--Agnew, Disbrow and Mottley Register | True | By Roscoe McGowen Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/going-beyond-a-capital-city-puerto-rico-encourages-her-guests-to.html | GOING BEYOND A CAPITAL CITY; Puerto Rico Encourages Her Guests to See More Of the Island | True | By Jose Hernandez | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/asians-rally-to-egypts-cause-and-ignore-satellites-dismal-reaction.html | ASIANS RALLY TO EGYPT'S CAUSE AND IGNORE SATELLITES; Dismal Reaction | True | By A. M. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/war-on-nasser-events-of-a-momentous-weekas-communist-and-free.html | War On Nasser; EVENTS OF A MOMENTOUS WEEK--AS COMMUNIST AND FREE WORLDS ARE RACKED BY OUTBREAKS OF VIOLENCE-- | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-inez-cross-engaged-to-wed-exvassar-student-fiancee-of-sanford.html | MISS INEZ CROSS ENGAGED TO WED; Ex-Vassar Student Fiancee of Sanford E. McCormick, an Alumnus of Yale | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/amherst-pass-play-topples-tufts-60-amherst-aerial-upsets-tufts-60.html | Amherst Pass Play Topples Tufts, 6-0; AMHERST AERIAL UPSETS TUFTS, 6-0 | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jersey-wedding-for-miss-murphy-she-is-attended-by-5-at-her-marriage.html | JERSEY WEDDING FOR MISS MURPHY; She Is Attended by 5 at Her Marriage in Montclair to Ronald Harold Neil | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dodgers-triumph-147-beat-japanese-allstar-team-with-seven-runs-in.html | DODGERS TRIUMPH, 14-7; Beat Japanese All-Star Team With Seven Runs in Eighth | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/disabled-veterans-to-gain.html | Disabled Veterans to Gain | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/korean-art-show-will-tour-in-us-197-items-are-chosen-for-museum.html | KOREAN ART SHOW WILL TOUR IN U.S.; 197 Items Are Chosen for Museum Display to Begin in December, 1957 | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/prime-minister-speaks-eden-guarantees-israeli-army-exit.html | Prime Minister Speaks; EDEN GUARANTEES ISRAELI ARMY EXIT | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rice-trips-utah-270-dial-snares-2-scoring-passes-on-gridiron-in.html | RICE TRIPS UTAH, 27-0; Dial Snares 2 Scoring Passes on Gridiron in Houston | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-postal-directory-free-book-lists-streets-and-zones-throughout.html | NEW POSTAL DIRECTORY; Free Book Lists Streets and Zones Throughout Brooklyn | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/news-of-the-advertising-and-marketing-fields-didnt-just-happen.html | News of the Advertising and Marketing Fields; Didn't Just Happen | True | By William M. Freeman | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/deluca-and-tierney-to-lead-nyu-quintet.html | DeLuca and Tierney To Lead N.Y.U. Quintet | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/where-our-wheat-came-from-original-strains.html | Where Our Wheat Came From; Original Strains | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/things-we-see-and-are-told.html | Things We See and Are Told | True | By Charles Siepmann | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-rosena-rahr-is-wed-in-chapel-becomes-bride-of-chester-f-cotter.html | MISS ROSENA RAHR IS WED IN CHAPEL; Becomes Bride of Chester F. Cotter at Fifth Avenue Presbyterian Church | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/emily-schafer-is-wed-bride-of-george-mccormick-in-old-paramus.html | EMILY SCHAFER IS WED; Bride of George McCormick in Old Paramus Church | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/art-library-set-up-facility-near-wilmington-for-students-of-us.html | ART LIBRARY SET UP; Facility Near Wilmington for Students of U.S. Painting | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/complete-radio-coverage-of-the-election-to-be-provided-by-times.html | Complete Radio Coverage of the Election To Be Provided by Times Through WQXR | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nassau-watching-for-party-shifts-big-question-is-whether-the.html | NASSAU WATCHING FOR PARTY SHIFTS; Big Question Is Whether the Republicans Can Equal '52 Eisenhower Plurality | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-haven-romps-510-total-against-brockport-sets-school-scoring.html | NEW HAVEN ROMPS, 51-0; Total Against Brockport Sets School Scoring Mark | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/metropolitan-title-run-will-be-held-tuesday.html | Metropolitan Title Run Will Be Held Tuesday | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/elick-lowitz-90-a-broker-is-dead-oldest-active-member-of-new-york.html | ELICK LOWITZ, 90, A BROKER, IS DEAD; Oldest Active Member of New York Exchange Had Joined Board in 1917 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/president-gets-stock-in-marked-tree-ark.html | President Gets Stock In Marked Tree, Ark. | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/iowa-state-wins-3914-harden-goes-70-and-73-yards-against-drake.html | IOWA STATE WINS, 39-14; Harden Goes 70 and 73 Yards Against Drake Eleven | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wool-suiting-to-be-tested.html | Wool Suiting to Be Tested | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/concia-retains-title-westchester-runner-first-in-junior-college.html | CONCIA RETAINS TITLE; Westchester Runner First in Junior College 3-Mile Test | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-nanny-punchur-is-wed.html | Miss Nanny Punchur is Wed | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/beverly-spahn-a-bride-she-is-wed-to-chester-naiman-jr-in-north.html | BEVERLY SPAHN A BRIDE; She Is Wed to Chester Naiman Jr. in North Arlington | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/british-bomb-raids-on-egypt-continued-in-landing-prelude-cairo-air.html | British Bomb Raids On Egypt Continued In Landing Prelude; CAIRO AIR POWER DECLARED ERASED | True | By Leonard Ingalls Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/3-car-test-stations-will-open-in-jersey.html | 3 CAR TEST STATIONS WILL OPEN IN JERSEY | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bradyweisberger.html | Brady--Weisberger | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/colette-e-burke-wed-in-yonkers-becomes-the-bride-of-james-p-murray.html | COLETTE E. BURKE WED IN YONKERS; Becomes the Bride of James P. Murray in St. Mary's Catholic Church | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/chiefly-modern-four-shows-by-painters-master-drawings.html | CHIEFLY MODERN; Four Shows by Painters -- Master Drawings | True | By Stuart Preston | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/susan-norman-a-bride-wed-in-rosemary-hall-chapel-to-harry-e-pownall.html | SUSAN NORMAN A BRIDE; Wed in Rosemary Hall Chapel to Harry E. Pownall Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/barbara-chantler-wed-in-wilmington.html | BARBARA CHANTLER WED IN WILMINGTON | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rochester-is-beaten.html | Rochester is Beaten | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/li-home-offers-a-novel-design-unusual-piggy-back-design-on-li.html | L.I. HOME OFFERS A NOVEL DESIGN; Unusual 'Piggy-Back' Design on L.I. | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/the-blanket.html | THE BLANKET | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/giant-sand-dune-on-prowl-in-li-mammoth-mound-in-mointauk-gobbling.html | GIANT SAND DUNE ON PROWL IN L.I.; Mammoth Mound in Mointauk Gobbling Up forests in Its Journey Toward the Sea | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/strauss-denies-charge-on-milk-disputes-stevenson-stand-that-h-bomb.html | STRAUSS DENIES CHARGE ON MILK; Disputes Stevenson Stand That H-Bomb Fall-Out Has Contaminated Supply | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/davidson-blanks-richmond.html | Davidson Blanks Richmond | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eileen-maris-is-bride-wed-to-tw-baumhogger-in-drexel-hill-pa.html | EILEEN MARIS IS BRIDE; Wed to T.W. Baumhogger in Drexel Hill, Pa., Ceremony | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/presidential-race-president-likely-to-win-election.html | Presidential Race; PRESIDENT LIKELY TO WIN ELECTION | True | By W. H. Lawrence | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/news-of-the-world-of-stamps-russia-pays-philatelic-tribute-to.html | NEWS OF THE WORLD OF STAMPS; Russia Pays Philatelic Tribute to Eminent World-Figures | True | By Kent B. Stiles | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-wa-newcomb-has-son.html | Mrs. W.A. Newcomb Has Son | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/israelis-mop-up-pockets-in-sinai-both-sides-disabled-tanks-and.html | ISRAELIS MOP UP POCKETS IN SINAI; Both Sides' Disabled Tanks and Egyptian Dead Line Route of Advance | True | By Joseph O. Haff Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/aid-offered-in-brazil-rockefeller-group-organizes-development.html | AID OFFERED IN BRAZIL; Rockefeller Group Organizes Development Company | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/general-taylor-in-turkey.html | General Taylor in Turkey | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/letters-to-the-times-middle-east-policies-francobritish-attack-is.html | Letters to The Times; Middle East Policies Franco-British Attack Is Feared a Danger to Western Unity | True | HANS KOHN. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/democrats-look-to-suffolk-posts-corruption-issue-lifts-hope-to.html | DEMOCRATS LOOK TO SUFFOLK POSTS; Corruption Issue Lifts Hope to Elect Prosecutor and Other Officials in County | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-alan-herfort-has-child.html | Mrs. Alan Herfort Has Child | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-first-tuesday-odds-on-eisenhower.html | The First Tuesday; Odds on Eisenhower | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/letters-a-sacred-cause.html | Letters; 'A SACRED CAUSE? | True | FRANCO LANCETTI. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/raintree.html | 'Raintree | True | Photographs by Bob Willoughby | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bogus-plane-parts-sold-us-aide-says-problem-is-growing-more-serious.html | BOGUS PLANE PARTS SOLD; U.S. Aide Says Problem Is 'Growing More Serious' | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/moscows-jet-set-rides-high-soviet-leaders-are-baffled-by-youngsters.html | Moscow's Jet Set Rides High; Soviet leaders are baffled by youngsters, raised under communism, who behave just like delinquents in the 'decadent' West. | True | By William J. Jorden | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-aides-study-budapest-news-high-officials-rush-to-their-offices.html | U.S. AIDES STUDY BUDAPEST NEWS; High Officials Rush to Their Offices in Early Hours--Legation Sends Report | True | Special to The New York Times | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/blow-hot-blow-sweet-blow-hot.html | Blow Hot, Blow Sweet; Blow Hot | True | By Charles Edward Smith | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/village-status-sought-close-vote-on-nov14-forecast-at-cold-spring.html | VILLAGE STATUS SOUGHT.; Close Vote on Nov.14 Forecast at Cold Spring Harbor, L.I. | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/talk-with-mr-monsarrat.html | Talk With Mr. Monsarrat | True | By John Davenport | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rabbis-bid-nation-reappraise-suez-fresh-study-of-middle-east-crisis.html | RABBIS BID NATION REAPPRAISE SUEZ; Fresh Study of Middle East Crisis Sought--One Asks Checks on Nasser | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/maria-callas-ailing-singer-continues-in-role-of-norma-at-met.html | MARIA CALLAS AILING; Singer Continues in Role of Norma at 'Met' | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms EDUCATIONAL TV--Growth | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/something-new-in-concrete-clips.html | Something New in Concrete Clips | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/revivals-of-plays-uptown-and-downtown.html | REVIVALS OF PLAYS UPTOWN AND DOWNTOWN | True | Friedman-Abeles | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/east-europe-red-armys-role.html | East Europe; Red Army's Role? | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/we-the-voters.html | We, the Voters | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/susquehannna-on-top-trips-wagner-eleven-by-2613-purnell-scores.html | SUSQUEHANNNA ON TOP; Trips Wagner Eleven by 26-13 --Purnell Scores Twice | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/maine-downs-colby.html | Maine Downs Colby | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/news-women-set-dance-front-page-fete-scheduled-at-plaza-on-nov-30.html | NEWS WOMEN SET DANCE; Front Page Fete Scheduled at Plaza on Nov. 30 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-roosevelt-defends-israel-states-she-believes-nation-acted-in.html | MRS. ROOSEVELT DEFENDS ISRAEL; States She Believes Nation Acted in Self-Defense --Assails U.S. Policy | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/events-leading-up-to-the-middle-east-crisis.html | EVENTS LEADING UP TO THE MIDDLE EAST CRISIS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/in-step-with-todays-tempo.html | In Step With Today's Tempo | True | By Emily Coleman | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/late-ga-tech-tally-checks-duke-7-to-0-ga-tech-wins-70-to-stay.html | Late Ga. Tech Tally Checks Duke, 7 to 0; GA. TECH WINS, 7-0, TO STAY UNBEATEN | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/haverford-in-77-tie-recovered-fumble-leads-to-deadlock-with-ursinus.html | HAVERFORD IN 7-7 TIE; Recovered Fumble Leads to Deadlock With Ursinus | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/election-issues-and-candidates.html | Election Issues and Candidates | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cubas-violence-is-found-normal-recent-killings-and-tension-give-no.html | CUBA'S VIOLENCE IS FOUND NORMAL; Recent Killings and Tension Give No Signs of Leading to Organized Revolt | True | By Herbert L. Matthews Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rally-by-oklahoma-nips-colorado-2719-oklahoma-trips-colorado-2719.html | Rally by Oklahoma Nips Colorado, 27-19; OKLAHOMA TRIPS COLORADO, 27-19 | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-james-d-brody-has-son.html | Mrs. James D. Brody Has Son | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gossip-of-the-rialto-hortoll-foote-tackles-family-problem-in-latest.html | GOSSIP OF THE RIALTO; Hortoll Foote Tackles Family Problem In Latest Play--Assorted Items | True | By Lewis Funke | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lands-to-the-south.html | Lands to the South | True | By R.I. Duffus | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/child-protection-found-deficient-agencies-lacking-in-8-states-and.html | CHILD PROTECTION FOUND DEFICIENT; Agencies Lacking in 8 States and Progress Is Spotty, National Survey Says | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/south-carolina-wins-sets-back-furman-13-to-6-as-hawkins-barrett.html | SOUTH CAROLINA WINS; Sets Back Furman, 13 to 6, as Hawkins, Barrett Score | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eisenhower-vs-stevenson-campaign-debate-foreign-policy.html | EISENHOWER VS. STEVENSON: CAMPAIGN DEBATE; FOREIGN POLICY | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/stevenson-is-praised-ada-chairman-asks-backing-by-independent.html | STEVENSON IS PRAISED; A.D.A. Chairman Asks Backing by Independent Voters | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/daughter-to-mrs-rj-ruben.html | Daughter to Mrs. R.J. Ruben | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/vanderbilthalts-virginia-6-to-2-holds-off-cavalier-threats-after.html | VANDERBILTHALTS VIRGINIA, 6 TO 2; Holds Off Cavalier Threats After Second-Period Tally --Dudley Is Honored | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/christophe-near-swim-mark.html | Christophe Near Swim Mark | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/seven-are-nominated-for-sullivan-award.html | Seven Are Nominated For Sullivan Award | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/evelyn-brooks-is-wed-bride-of-john-arthur-hyman-in-church-of-all.html | EVELYN BROOKS IS WED; Bride of John Arthur Hyman In Church Of All Souls | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nonvital-statistics.html | Non-Vital Statistics | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/candidate-scores-us-socialist-worker-leader-sees-attack-on-egyptian.html | CANDIDATE SCORES U.S.; Socialist Worker Leader Sees Attack on Egyptian Liberty | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/soviet-mission-picketed-socialist-and-hungarian-units-stage-protest.html | SOVIET MISSION PICKETED; Socialist and Hungarian Units Stage Protest Marches | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/thine-own-executioner.html | Thine Own Executioner | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/courtmartial-for-communist-collaboration.html | COURT-MARTIAL FOR COMMUNIST COLLABORATION | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/driver-standings.html | Driver Standings | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/an-amazon-helps-out.html | An Amazon Helps Out | True | By David L. Cohn | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bates-trips-bowdoin-pass-conversion-in-last-period-brings-1312.html | BATES TRIPS BOWDOIN; Pass Conversion in Last Period Brings 13-12 Victory | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/housing-construction-expected-to-decline-sharply-next-year.html | Housing Construction Expected To Decline Sharply Next Year | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cap-offers-plan-of-flight-training.html | C.A.P. OFFERS PLAN OF FLIGHT TRAINING | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/board-bows-to-javits-democrats-accept-his-ruling-voiding-water.html | BOARD BOWS TO JAVITS; Democrats Accept His Ruling Voiding Water Unit's Action | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/secret-information.html | SECRET INFORMATION | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/two-die-in-elizabeth-fire.html | Two Die in Elizabeth Fire | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/john-wh-evans-merchandiser-54-founder-in-1946-of-store.html | JOHN W.H. EVANS, MERCHANDISER, 54; Founder in 1946 of Store Modernization Institute Dies--Offered Shows | True | Underwood & Underwood | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/automobiles-trips-aaa-announces-some-good-routes-from-here-to.html | AUTOMOBILES: TRIPS; A.A.A. Announces Some Good Routes From Here to Florida and Southwest | True | By Bert Pierce | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/museum-collects-presidents-china-smithsonian-will-display-tableware.html | MUSEUM COLLECTS PRESIDENT'S CHINA; Smithsonian Will Display Tableware Used by Each White House Family | True | Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/student-is-fiance-of-miss-donovan-james-p-kelland-senior-at.html | STUDENT IS FIANCE OF MISS DONOVAN; James P. Kelland, Senior at Stanford, to Wed Daughter of Shipping Official | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rigoletto-with-a-new-american-gilda.html | "RIGOLETTO" WITH A NEW AMERICAN GILDA | True | The New York Times (by Sam Falk) | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-mark-koven-has-child.html | Mrs. Mark Koven Has Child | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/25000-in-prizes-winner-of-2000-prize.html | $25,000 IN PRIZES; WINNER OF $2,000 PRIZE | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/union-rally-tops-williams-20-to-14-cavoli-runs-blocked-punt-33.html | UNION RALLY TOPS WILLIAMS, 20 TO 14; Cavoli Runs Blocked Punt 33 Yards for Upset Victory --Wesleyan Wins, 24-7 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bitter-races-due-in-2-jersey-areas-congressional-voting-in-6th-and.html | BITTER RACES DUE IN 2 JERSEY AREAS; Congressional Voting in 6th and 12th Districts Sparks Contests in the State | True | By George Cable Wright Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/buffalo-tops-bucknell-kubisty-throws-5-scoring-passes-in-3113.html | BUFFALO TOPS BUCKNELL; Kubisty Throws 5 Scoring Passes in 31-13 Victory | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/guilt-and-illness-sifted-at-parley-3-clergymen-agree-basically-with.html | GUILT AND ILLNESS SIFTED AT PARLEY; 3 Clergymen Agree Basically With 2 Psychiatrists on Existence of a Link | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/boston-u-begins-60000000-drive-announces-project-24-hours-before.html | BOSTON U. BEGINS $60,000,000 DRIVE; Announces Project 24 Hours Before Harvard Starts Adding to Facilities | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/candidates-plans-today.html | Candidates' Plans Today | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/medical-schism-deplored-in-ohio.html | MEDICAL 'SCHISM' DEPLORED IN OHIO | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/voters-hear-call-of-sound-trucks-but-whether-they-heed-is-another.html | VOTERS HEAR CALL OF SOUND TRUCKS; But Whether They Heed Is Another Question--TV May Cut Their Effect | True | By Philip Benjamin | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-candidates-headlines.html | The Candidates' Headlines | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/archives/miss-anne-obrien-becomes-engaged-daughter-of-late-city-school-aide.html | MISS ANNE O'BRIEN BECOMES ENGAGED; Daughter of Late City School Aide Fiancee of Phillips Babcock, Amherst '50 | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/union-tv-films-scored-senator-decries-uaw-use-of-democratic-shows.html | UNION TV FILMS SCORED; Senator Decries U.A.W. Use of Democratic Shows | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/shipyards-near-labor-shortage-fleet-replacement-program-likely-will.html | SHIPYARDS NEAR LABOR SHORTAGE; Fleet Replacement Program Likely Will Add to Need for Skilled Workers | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/warren-dewey-to-talk-to-help-dedicate-auditorium-of-brotherhood.html | WARREN, DEWEY TO TALK; To Help Dedicate Auditorium of Brotherhood Group Here | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/treasure-chest-utopia-at-hand.html | Treasure Chest; Utopia at Hand | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cable-delivery-plant-opened.html | Cable Delivery Plant Opened | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/program-for-today.html | Program for Today | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/huge-press-is-shipped-argentine-freighter-carries-107ton-bed-on.html | HUGE PRESS IS SHIPPED; Argentine Freighter Carries 107--Ton Bed on Deck | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/land-for-y-is-bought.html | Land for 'Y' Is Bought | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nagy-regime-balked.html | Nagy Regime Balked | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/penn-museum-prepares-for-rare-ring-exhibits.html | Penn Museum Prepares for Rare Ring Exhibits | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jersey-area-warned-expert-sees-poor-planning-in-parts-of-5-counties.html | JERSEY AREA WARNED; Expert Sees Poor Planning in Parts of 5 Counties | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/picture-credits-90756889.html | PICTURE CREDITS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/to-head-queens-tb-drive.html | To Head Queens TB Drive | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dorothy-bennett-engaged.html | Dorothy Bennett Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/red-china-warns-london-and-paris-says-they-face-inestimable-grave.html | RED CHINA WARNS LONDON AND PARIS; Says They Face 'Inestimable Grave Consequences' if They Don't Quit Egypt | True | By Greg MacGregor Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/excerpts-from-un-statements-on-hungary.html | Excerpts From U.N. Statements on Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/democrats-see-bay-state-gains-by-winning-the-state-senate-for-first.html | DEMOCRATS SEE BAY STATE GAINS; By Winning the State Senate for First Time Party Could Push Redistricting Plan | True | By John H. Fenton Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/broadway-goes-songanddance.html | Broadway Goes Song-and-Dance | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bows-are-slated-at-yuletide-ball-young-women-to-make-their-debuts.html | BOWS ARE SLATED AT YULETIDE BALL; Young Women to Make Their Debuts at Assembly at Ambassador Dec. 29. | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/investment-clubs-may-be-regulated-under-state-laws-precautions.html | Investment Clubs May Be Regulated Under State Laws; Precautions Suggested | True | By Burton Cralve | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/21-to-make-debuts-at-washington-ball.html | 21 TO MAKE DEBUTS AT WASHINGTON BALL | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jersey-parking-law-invalid-since-1927-ticketed-for-quick-approval.html | Jersey Parking Law, Invalid Since 1927, Ticketed for Quick Approval by the State | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gifford-sandwiches-football-between-sidelines-giants-top-ground.html | Gifford Sandwiches Football Between Sidelines; Giants' Top Ground Gainer Also Is a Movie Bit Player | True | By Gay Talese | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/argentines-fight-law-reform-plan-regimes-foes-say-move-on.html | ARGENTINES FIGHT LAW REFORM PLAN; Regime's Foes Say Move on Constituent Assembly Will Delay National Elections | True | By Edward A. Morrow Special To The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cliff-hanger-peril-and-heroics-mark-story-of-city-center.html | CLIFF HANGER; Peril and Heroics Mark Story of City Center | True | By Howard Taubman | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-mc-mullen-becomes-engaged-daughter-of-surgeon-will-be-wed-to.html | MISS M.C. MULLEN BECOMES ENGAGED; Daughter of Surgeon Will Be Wed to William Carney Jr., an Advertising Aide | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/benefit-concert-scheduled.html | Benefit Concert Scheduled | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-mexico-gives-gop-more-hope-partys-chances-gaining-in-the-home.html | NEW MEXICO GIVES G.O.P. MORE HOPE; Party's Chances Gaining in the Home Stretch—State Known as Barometer | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-merchants-point-of-view-30-fewer-autos.html | The Merchant's Point of View; 30% Fewer Autos | True | By Herbed Koshetz | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/israeli-clinic-to-benefit.html | Israeli Clinic to Benefit | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rainiers-visit-point-prince-and-princess-stormed-by-autograph.html | RAINIERS VISIT POINT; Prince and Princess Stormed by Autograph Seekers | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/elizabeth-schmidt-wed-bride-of-dr-allyn-munger-at-marble-collegiate.html | ELIZABETH SCHMIDT WED; Bride of Dr. Allyn Munger at Marble Collegiate Church | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/thiel-conquers-allegheny.html | Thiel Conquers Allegheny | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/elizabeth-ficklin-to-wed.html | Elizabeth Ficklin to Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mr-dulles-illness.html | MR. DULLES ILLNESS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/clemson-tops-va-tech-unbeaten-tigers-win-216-as-hayes-and-wells.html | CLEMSON TOPS VA. TECH; Unbeaten Tigers Win, 21-6, as Hayes and Wells Excel | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/caroline-a-smith-connecticut-bride.html | CAROLINE A. SMITH CONNECTICUT BRIDE | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/margaret-storrs-married-in-darien.html | MARGARET STORRS MARRIED IN DARIEN | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tension-noted-in-melbourne-as-olympics-near-mystery-cloaks-russians.html | Tension Noted in Melbourne as Olympics Near; MYSTERY CLOAKS RUSSIANS' SQUAD Only General War Will Bar Olympics, Official Says --Flame Is Delayed | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/worcester-trips-rpi-long-runs-by-stevens-spark-210-football-triumph.html | WORCESTER TRIPS R.P.I.; Long Runs by Stevens Spark 21-0 Football Triumph | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/women-near-end-of-busy-campaign-many-candidates-wives-and-other.html | WOMEN NEAR END OF BUSY CAMPAIGN; Many Candidates' Wives and Other Notables Active for Both Parties Until Close | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bank-in-tripoli-is-bombed.html | Bank In Tripoli Is Bombed | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/through-anothers-eyes.html | Through Another's Eyes | True | By Rayner Heppenstall | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-1-no-title-course-for-catholic-missions.html | Article 1 -- No Title; Course for Catholic Missions | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hollywood-canvas-an-enslaved-people-start-the-exodus-through-the.html | HOLLYWOOD CANVAS; AN ENSLAVED PEOPLE START THE EXODUS THROUGH THE WILDERNESS IN BIBLICAL DRAMA | True | By Thomas M. Pryor | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/europe-rocks-n-rolls.html | Europe Rocks 'n' Rolls | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/auto-crash-kills-2-soldiers.html | Auto Crash Kills 2 Soldiers | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-pushes-drive-on-farm-surplus-705-million-pounds-disposed-of-by.html | U.S. PUSHES DRIVE ON FARM SURPLUS; 705 Million Pounds Disposed Of by Intensified Effort in July-September Period | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lobsters-and-morals.html | Lobsters And Morals | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/man-dies-reporting-accident.html | Man Dies Reporting Accident | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/child-to-mrs-jf-hutchison.html | Child to Mrs. J.F. Hutchison | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/perennial-seeds-prediction-for-summer.html | PERENNIAL SEEDS; PREDICTION FOR SUMMER | True | By Archer P. Whallon | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/aviation-big-crowd-carriers-offer-solutions-for-handling-peak.html | AVIATION: BIG CROWD; Carriers Offer Solutions for Handling Peak Florida-Bound Travel Season | True | By Richard Witkin | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/piracy-study-pays-2-papers-on-copyright-law-win-500-awards.html | PIRACY STUDY PAYS; 2 Papers on Copyright Law Win $500 Awards | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/breakfast-revised-menus.html | Breakfast-- Revised Menus | True | By Jane Nickerson | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rockland-hints-at-split-tickets-but-president-is-expected-to-win.html | ROCKLAND HINTS AT SPLIT TICKETS; But President Is Expected to Win Usual G.O.P. Margin of 10,000 or More | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/professor-wins-poetry-prize.html | Professor Wins Poetry Prize | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/catty-remarks.html | Catty Remarks | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/penn-state-beats-manhattan.html | Penn State Beats Manhattan | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wassermanprague.html | Wasserman--Prague | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/son-to-mrs-rl-parish-jr.html | Son to Mrs. R.L. Parish Jr. | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/priscilla-burns-wed-to-officer-marriage-to-lieut-william-bowen-2d.html | PRISCILLA BURNS WED TO OFFICER; Marriage to Lieut. William Bowen 2d, Air Force, Held in Glen Cove Church | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lounge-dedication-set-city-college-to-name-memorial-room-for.html | LOUNGE DEDICATION SET; City College to Name Memorial Room for Justice Hartman | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-soccer-team-wins-61.html | U.S. Soccer Team Wins, 6-1 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-citadel-triumphs-2013.html | The Citadel Triumphs, 20-13 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-fahey-engaged-jersey-girl-is-fiancee-of-dr-james-gallagher.html | MISS FAHEY ENGAGED; Jersey Girl is Fiancee of Dr. James Gallagher, Chemist | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/false-gandhiism-plagues-nehru-the-idea-of-peaceful-demonstrations.html | False Gandhiism Plagues Nehru; The idea of peaceful demonstrations against authority, taught by Gandhi in India's struggle for freedom, lingers disturbingly and often results in violence and destruction. | True | By A.m. Rosenthal | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/beirut-britons-hail-egypt.html | Beirut Britons Hail Egypt | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/a-look-into-our-economic-future-is-the-boom-healthy-are-we-in-for.html | A Look Into Our Economic Future; Is the boom healthy? Are we in for more inflation? Could we deal with a recession? An economist analyzes the prospects. | True | By Sumner H. Slichter | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-opera-on-disks-composer-of-die-kluge.html | NEW OPERA ON DISKS; COMPOSER OF "DIE KLUGE" | True | BY Edward Downes | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/upsala-in-front-60-hills-score-in-third-period-sets-back-moravian.html | UPSALA IN FRONT, 6-0; Hill's Score in Third Period Sets Back Moravian | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tvradio-notes-networks-announce-plans-for-coverage-of-the.html | TV-RADIO NOTES; Networks Announce Plans for Coverage Of the Elections--Other Items | True | By Val Adams | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/taylorpopper.html | Taylor--Popper | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/store-site-bought-brooklyn-shopping-center-planned-by-food-fair.html | STORE SITE BOUGHT; Brooklyn Shopping Center Planned by Food Fair | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/reds-again-stop-us-auto-convoy-families-of-legations-staff-in.html | REDS AGAIN STOP U.S. AUTO CONVOY; Families of Legation's Staff in Budapest Are Barred at Austrian Border | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/2-firemen-3-police-are-hurt-in-blaze.html | 2 FIREMEN, 3 POLICE ARE HURT IN BLAZE | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dr-moore-betrothed-interns-in-rochester-future-bride-of-wallace-r-r.html | DR. MOORE BETROTHED; Interns in Rochester Future Bride of Wallace R. Rust | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mideast-is-issue-in-fight-on-morse-gop-in-oregon-uses-crisis-as.html | MIDEAST IS ISSUE IN FIGHT ON MORSE; G.O.P. in Oregon Uses Crisis as Weapon Against Senator, Formerly a Republican | True | By Lawrence E. Davies Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/grim-battle-is-on-for-legislature-gop-hopes-for-vetoproof.html | GRIM BATTLE IS ON FOR LEGISLATURE; G.O.P. Hopes For Veto-Proof Majorities--Democrats Aim at Senate Rule | True | By Leo Egan | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/diane-s-lubasch-betrothed.html | Diane S. Lubasch Betrothed | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nyu-names-curator-for-new-clock-museum.html | N.Y.U. Names Curator For New Clock Museum | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mary-barrows-86-exbook-publisher.html | MARY BARROWS, 86, EX-BOOK PUBLISHER | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/text-of-churchills-letter.html | Text of Churchill's Letter | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/personal-reader-personal-reader.html | Personal Reader; Personal Reader | True | By Robert Gorham Davis | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/air-official-asks-lifting-of-border-canadian-urges-continental.html | AIR OFFICIAL ASKS LIFTING OF BORDER; Canadian Urges Continental Routes Without Stop-Over for Plane or Customs | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/xray-units-in-bedford-health-department-continues-attack-on-tb-in.html | X-RAY UNITS IN BEDFORD; Health Department Continues Attack on TB in Brooklyn | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/autumn-project-the-wellmade-wooden-coldframe-is-a-permanent-garden.html | AUTUMN PROJECT; The Well-Made Wooden Coldframe Is a permanent Garden Asset | True | By O. S. McCollum | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/u-n-occupation-offered-london-and-paris-reject-u-n-plea.html | U. N. Occupation Offered; LONDON AND PARIS REJECT U. N. PLEA | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/c-c-n-y-harriers-win-gain-sixth-straight-victory-by-defeating-iona.html | C. C. N. Y. HARRIERS WIN; Gain Sixth Straight Victory by Defeating Iona, 24-32 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/chile-affirms-economic-plan.html | Chile Affirms Economic Plan | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/election-outlook-the-congress-democrats-expected-to-retain-control.html | ELECTION OUTLOOK: THE CONGRESS; Democrats Expected To Retain Control | True | By Cabell Phillips Speical To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/swarthmore-triumphs-cocaptains-excel-in-7to0-victory-over-johns.html | SWARTHMORE TRIUMPHS; Co-Captains Excel in 7-to-0 Victory Over Johns Hopkins | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sona-m-tatoian-fs-jones-2d-wed-aides-of-rockefeller-institute-and.html | SONA M. TATOIAN, F.S. JONES 2D WED; Aides of Rockefeller Institute and Bank Here Married in Thompsonville, Conn. | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miami-beach-hotels-plan-for-stayathomes-most-establishments-to.html | MIAMI BEACH HOTELS PLAN FOR STAY-AT-HOMES; Most Establishments to Include Meals For Slight Extra Charge This Year | True | By Arthur L. Himbert | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/interne-will-wed-mass-ellen-stern.html | INTERNE WILL WED MASS ELLEN STERN | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tally-sheet-and-information-on-voting-in-the-fortyeight-states.html | Tally Sheet and Information on Voting in the Forty-eight States | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/founded-on-rocks-founded-on-rocks.html | Founded On Rocks; Founded On Rocks | True | By Stuart Cloete | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hawaii-questions-eastland-inquiry-islanders-wondering-what-can-be.html | HAWAII QUESTIONS EASTLAND INQUIRY; Islanders Wondering What Can Be Uncovered in New Hearing on Communism | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-airmen-silenced-those-in-britain-told-not-to-argue-suez-crisis.html | U.S. AIRMEN SILENCED; Those in Britain Told Not to Argue Suez Crisis | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hofstra-triumphs-139-checks-muhlenberg-elevens-late-drive-near-goal.html | HOFSTRA TRIUMPHS, 13-9; Checks Muhlenberg Eleven's Late Drive Near Goal | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/un-peace-urged-for-israel-arabs-american-jewish-committee-calls-for.html | U.N. PEACE URGED FOR ISRAEL, ARABS; American Jewish Committee Calls for Parleys Before Special Session Ends | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Lloyd Frankenberg | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/foreign-policy-issuis-give-campaign-a-lift-stevenson-seeks-to.html | FOREIGN POLICY ISSUIS GIVE CAMPAIGN A LIFT; Stevenson Seeks to Capitalize on Mideast and Eastern European Outbreaks to Arouse Voters EISENHOWER SEEMS GAINER | True | By Arthur Krock | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/alaska-growing-the-fastest.html | Alaska Growing the Fastest | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/darien-sets-back-harrison-21-to-7-ends-new-yorkers-11game-stringb.html | DARIEN SETS BACK HARRISON, 21 TO 7; Ends New Yorkers' 11-Game String--A.B. Davis Ties Port Chester, 6 to 6 | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/crisis-hurts-ceylon-tea-trade.html | Crisis Hurts Ceylon Tea Trade | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-hermes-to-wed-she-will-be-married-on-dec-1-to-ensign-john-b.html | MISS HERMES TO WED; She Will Be Married on Dec. 1 to Ensign John B. Denman | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/paintings-listed-at-auction-sales-galleries-also-offer-rugs.html | PAINTINGS LISTED AT AUCTION SALES; Galleries Also Offer Rugs, Furniture and Books--1479 Bible Included | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/brown-of-adams-high-takes-city-psal-championship-in-crosscountry.html | Brown of Adams High Takes City P.S.A.L. Championship in Cross-Country; JACKSON RUNNERS KEEP TEAM TITLE Show Way at Van Cortlandt Park--Brown of Adams Is First to Finish | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/maryanne-wade-is-wed-in-jersey-she-has-seven-attendants-at-her.html | MARYANNE WADE IS WED IN JERSEY; She Has Seven Attendants at Her Marriage in Union to James Howard Menk | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bradburykelly.html | Bradbury--Kelly | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tulane-conquers-miss-state-2014-quillian-caps-69yard-push-with.html | TULANE CONQUERS MISS. STATE, 20-14; Quillian Caps 69-Yard Push With Scoring Plunge for Conference Triumph | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/florida-triumphs-over-auburn-200.html | FLORIDA TRIUMPHS OVER AUBURN, 20-0 | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-methods-cut-dwelling-costs-builders-cite-techniques-that-save.html | NEW METHODS CUT DWELLING COSTS; Builders Cite Techniques That Save $200 in Putting Up Modest-Sized Homes | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tennessee-beats-n-carolina-200-carter-substitute-tailback-stars-as.html | TENNESSEE BEATS N. CAROLINA, 20-0; Carter, Substitute Tailback, Stars as Vols Gain Sixth Triumph at Knoxville | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jo-ann-karch-engaged-ithaca-girl-will-be-bride-of-thomas-lorber.html | JO ANN KARCH ENGAGED; Ithaca Girl Will Be Bride of Thomas Lorber Harris | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/virus-link-hinted-in-cancer-studies-research-leader-reports-hope.html | VIRUS LINK HINTED IN CANCER STUDIES; Research Leader Reports Hope Rises That Disease May Be Controlled | True | | 1984-12-14 | RE0000224394 | B00000619524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/soldier-marries-miss-helen-long-pvt-rodolph-gruehr-army-weds.html | SOLDIER MARRIES MISS HELEN LONG; Pvt. Rodolph Gruehr, Army, Weds Wheelock Alumna in Calvary Church Here | True | Chiton-Butler | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/where-the-bank-may-not-tread-twiceachance-financing-fills-the.html | WHERE THE BANK MAY NOT TREAD...; Twice--a--Chance Financing Fills the Gap—Industry Doubled in Five Years | True | By Albert L. Kraus | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ohio-state-beats-wildcats-6-to-2-buckeyes-set-big-ten-mark-of-16.html | OHIO STATE BEATS WILDCATS, 6 TO 2; Buckeyes Set Big Ten Mark of 16 Straight Victories as Northwestern Falls | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/negro-students-to-gain-play-benefit-nov-15-will-help-scholarship.html | NEGRO STUDENTS TO GAIN; Play Benefit Nov. 15 Will Help Scholarship Service Fund | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/floridas-new-park-soaking-up-the-sun-at-palm-beach.html | FLORIDA'S NEW PARK; SOAKING UP THE SUN AT PALM BEACH | True | Ward Allan Howe | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/syracuse-runners-win-turn-back-fordham-19-to-42-wood-of-orange.html | SYRACUSE RUNNERS WIN; Turn Back Fordham, 19 to 42 -- Wood of Orange Scores | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dinner-will-help-berkshire-farm-event-at-the-waldorf-before-nov-16.html | DINNER WILL HELP BERKSHIRE FARM; Event at the Waldorf Before Nov. 16 Stage Fete Also to Aid Upstate Boys Unit | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/student-week-scheduled.html | Student Week Scheduled | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tomorrows-doctors.html | Tomorrow's Doctors | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/stieglitz-first-in-run-he-paces-connecticut-team-to-yankee.html | STIEGLITZ FIRST IN RUN; He Paces Connecticut Team to Yankee Conference Title | True | Special to The New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/women-oppose-end-of-draft.html | Women Oppose End of Draft | True | | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-04 | 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/irish-lose-337-navy-wins-notre-dame-game-for-first-time-in-twelve.html | IRISH LOSE, 33-7; Navy Wins Notre Dame Game for First Time in Twelve Years | True | By Louis Effrat Special To the New York Times. | 1984-12-14 | RE0000224394 | B00000619524 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-policies-assailed-socialist-presidential-aspirant-cites-middle.html | U.S. POLICIES ASSAILED; Socialist Presidential Aspirant Cites Middle East Crisis | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/spaniards-back-egypt-liken-leaders-of-attack-to-nazi-war-criminals.html | SPANIARDS BACK EGYPT; Liken leaders of Attack to Nazi War Criminals | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/letters-to-the-times-invading-egypt-protested-naked-aggression-by.html | Letters to The Times; Invading Egypt Protested Naked Aggression by the British, French and Israeli Charged Hungary's Emergence Postwar Social Changes Considered A Force Behind Revolution Keeping Teen-Agers in School | True | ABDELMONEM SHAKER.STEPHEN BORSODY.SOL MARKOFF, | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/books-of-the-times-relics-reconstructing-history-spate-of.html | Books of The Times; Relics Reconstructing History Spate of Archaeological Lore | True | By Orville Prescottillustration From (THE BIBLE AS HISTORY) | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/gop-labor-gain-seen-mitchell-predicts-an-increase-in-vote-for.html | G.O.P. LABOR GAIN SEEN; Mitchell Predicts an Increase in Vote for Eisenhower | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/margaret-klein-wed-bride-in-st-vincent-ferrer-church-of-dr-james.html | MARGARET KLEIN WED; Bride in St. Vincent Ferrer Church of Dr. James Trone | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/un-votes-police-force-to-keep-peace-in-mideast-assembly-votes-un.html | U.N. Votes Police Force To Keep Peace in Mideast; ASSEMBLY VOTES U.N. POLICE FORCE Israel Holds '49 Truce Void | True | By Kathleen McLaughlin Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/economics-and-finance-the-facts-about-the-accord-of-march-1951.html | ECONOMICS AND FINANCE; The Facts About the "Accord" of March, 1951 ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/eisenhower-sees-his-top-advisers-tells-soviet-premier-west-is.html | EISENHOWER SEES HIS TOP ADVISERS; Tells Soviet Premier West Is Shocked by Re-entry of Forces in Hungary Meetings of Day Outlined EISENHOWER SENDS NOTE TO BULGANIN | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/moss-auto-race-victor-fangio-next-in-caracas.html | Moss Auto Race Victor, Fangio Next in Caracas | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/charlotte-hunt-is-wed-in-darien-bride-in-first-congregational.html | CHARLOTTE HUNT IS WED IN DARIEN; Bride in First Congregational Church of Paul J. Starr, Alumnus of Cincinnati | True | Special to The New York Times.Preim | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/australians-in-rallies-assail-satanic-soviet.html | Australians in Rallies Assail 'Satanic' Soviet | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hughes-aircraft-names-four.html | Hughes Aircraft Names Four | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/old-english-songs-and-dances-presented.html | Old English Songs and Dances Presented | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/cyprus-port-is-busy-british-and-french-troops-off-amid-color-and.html | CYPRUS PORT IS BUSY; British and French Troops Off Amid color and Noise | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/mexicos-mariles-triumphs-twice-wins-with-chihuahua-ii-and-lifts.html | MEXICO'S MARILES TRIUMPHS TWICE; Wins With Chihuahua II and Lifts Team Jumping Score to Four at Horse Show Ringrose Is Fourth Diamant Keeps Lead | True | By William J. Briordy | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/city-tennis-courts-closing.html | City Tennis Courts Closing | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/throng-in-london-denounces-eden-demonstrators-demanding-his.html | THRONG IN LONDON DENOUNCES EDEN; Demonstrators Demanding His Resignation Over War Clash With Police Gaitskell Makes Appeal THRONG IN LONDON DENOUNCES EDEN Eden Called 'Knave or a Fool' GAITSKELL'S ADDRESS Britain's Veto Cited No Rescue Operation | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/beautiful-girl-faces-tv-delay-filmed-contest-program-twice.html | 'BEAUTIFUL GIRL' FACES TV DELAY; Filmed Contest Program, Twice Postponed, Still Is Undergoing Study C.B.S Signs Lee Cooley | True | By Val Adams | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/bucyruserie-issue-sold.html | Bucyrus-Erie Issue Sold | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/twa-sets-record-october-passenger-mileage-11-above-the-1955-level.html | T.W.A. SETS RECORD; October Passenger Mileage 11% Above the 1955 Level | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-bars-role-in-un-force-to-keep-soviet-out-of-mideast-white-house.html | U.S. Bars Role in U.N. Force To Keep Soviet Out of Mideast; White House Is Active Seeks Final Settlement | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/myra-tomback-a-bride-married-to-philip-gibson-an-art-director-here.html | MYRA TOMBACK A BRIDE; Married to Philip Gibson, an Art Director Here | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-loses-links-to-budapest-unit-all-contact-with-legation-broken.html | U.S. LOSES LINKS TO BUDAPEST UNIT; All Contact With Legation Broken Soon After Attack --No Word on Convoy No Details Available | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/harms-chorus-sings-performs-dido-and-aeneas-at-town-hall-concert.html | HARMS CHORUS SINGS; Performs 'Dido and Aeneas' at Town Hall Concert | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/soviet-will-bar-break-in-its-bloc-comments-in-pravda-reveal.html | SOVIET WILL BAR BREAK IN ITS BLOC; Comments in Pravda Reveal Possible Loss of Hungary Led to Armed Action Earlier Stand Recalled | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/icelanders-assail-soviet.html | Icelanders Assail Soviet | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/107-road-contracts-let-under-us-plan-harlem-youth-center-to-open.html | 107 ROAD CONTRACTS LET UNDER U.S. PLAN; Harlem Youth Center to Open | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/giants-lineup.html | Giants' Line-Up | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/browns-with-powerful-ground-attack-conquer-packers-in-milwaukee-24.html | Browns, With Powerful Ground Attack, Conquer Packers in Milwaukee, 24 to 7 | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/cardinals-subdue-eagles-2817-on-mchans-four-scoring-passes-nagler.html | Cardinals Subdue Eagles, 28-17, On McHan's Four Scoring Passes; Nagler Registers Twice With Aerials During Chicago's Second-Half Uprising Walston Kicks Goal Eagles' Fourth Setback | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/benefit-planned-for-pioneer-camp-proceeds-of-dec-6-showing-of.html | BENEFIT PLANNED FOR PIONEER CAMP; Proceeds of Dec. 6 Showing of 'Separate Tables' to Go to Interracial Agency | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/integration-foe-nears-trial.html | Integration Foe Nears Trial | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/deception-charged-in-lawn-sprinklers.html | DECEPTION CHARGED IN LAWN SPRINKLERS | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/indiana-u-buys-james-ii-work-original-manuscript-by-king-was-lost.html | Indiana U. buys James II Work; Original Manuscript By King Was Lost in 17th century French Text Is Only Authentic Copy of Memoirs Known Papers Burned in France | True | By Milton Bracker | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/shoestring-57-opening-tonight-ben-bagleys-revue-to-bow-at-barbizon.html | 'SHOESTRING '57' OPENING TONIGHT; Ben Bagley's Revue to Bow at Barbizon Plaza-- Marc Connelly Comedy Listed | True | By Sam Zolotow | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/political-broadcasts.html | Political Broadcasts | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/dodd-sets-bike-marks-olympic-alternate-betters-5-us-records-on.html | DODD SETS BIKE MARKS; Olympic Alternate Betters 5 U.S. Records on Coast | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/3-britons-die-in-cyprus-soldiers-terrorist-victims-3-cypriotes.html | 3 BRITONS DIE IN CYPRUS; Soldiers Terrorist Victims --3 Cypriotes Slain Iraqis Fly to Jordan | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/connecticuts-4th-a-gop-bastion-morano-after-fourth-term-seems-sure.html | Connecticut's 4th a G.O.P. Bastion; Morano, After Fourth Term, Seems Sure to Beat Stock Born in New Jersey | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/western-powers-cautioned-by-homer-bigart-us-proposals-derided.html | Western Powers Cautioned By HOMER BIGART; U.S. Proposals Derided | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/firstaiders-elect-jerseyite.html | First-Aiders Elect Jerseyite | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/knick-five-halts-pistons-96-to-83-erases-17point-deficit-in-third.html | KNICK FIVE HALTS PISTONS, 96 TO 83; Erases 17-Point Deficit in Third Period as Gallatin, Braun, McGuire Excel | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/dark-tojo-wins-in-jersey-show-cocker-spaniel-is-best-at-union.html | DARK TOJO WINS IN JERSEY SHOW; Cocker Spaniel Is Best at Union County Fixture as 600 Dogs Compete The Judge's Comment Keeshond in Final THE CHIEF AWARDS | True | By Gordon S. White Jr. Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/bruins-crush-rangers-with-three-goals-in-third-period-at-boston.html | Bruins Crush Rangers With Three Goals in Third Period at Boston; FIST FIGHTS MARK BLUES 4-1 DEFEAT Toppazzini's Two Tallies Set Pace at Boston--8 Players Banished for Brawling Gendron Nets Goal Canadiens Beat Hawks, 1-0 | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/dulles-surgery-removed-cancer-no-malignant-spread-found-his.html | DULLES SURGERY REMOVED CANCER; No Malignant Spread Found --His Condition Is 'Good' DULLES SURGERY REMOVED CANCER | True | By Alvin Shuster Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/red-china-backs-soviet-in-attack-on-hungarians.html | Red China Backs Soviet In Attack on Hungarians | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/west-berliners-gloomy.html | West Berliners Gloomy | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/many-football-coaches-head-college-pay-lists.html | Many Football Coaches Head College Pay Lists | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/vice-president-named-by-hercules-motors.html | Vice President Named By Hercules Motors | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/rev-dr-ta-cheatham-rector-of-church-in-pinehurst-nc-for-43-years.html | REV. DR. T.A. CHEATHAM; Rector of Church in Pinehurst, N.C., for 43 Years Dies | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/missing-negro-in-jail-farm-hand-taken-to-florida-cell-for.html | MISSING NEGRO IN JAIL; Farm Hand Taken to Florida Cell for Safekeeping | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/krajewski-endorses-switch-to-eisenhower.html | Krajewski Endorses Switch to Eisenhower | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/syndets-put-soap-in-foamy-wake-detergents-taking-68-of-americas.html | Syndets Put Soap In Foamy Wake; Detergents Taking 68% of America's Washing Business Bars for Basin and Bathtub Due Next for Home Invasion SYNDETS PUT SOAP INTO FOAMY WAKE $2,000,000 in Research | True | By Elizabeth M. Fowler | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/savings-committee-named.html | Savings Committee Named | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/consolidated-foods-expands-wholesale-retail-operations.html | Consolidated Foods Expands Wholesale, Retail Operations | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/wedding-held-here-for-virginia-hong-silvergoodman.html | WEDDING HELD HERE FOR VIRGINIA HONG; Silver--Goodman | True | Stanley W. Gold | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/march-of-dimes-adds-to-cochairmen-for-57.html | March of Dimes Adds To Co-Chairmen for '57 | True | Fabian Bachrach | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/cotton-futures-rose-last-week-mideast-news-caused-gain-profit.html | COTTON FUTURES ROSE LAST WEEK; Mideast News Caused Gain-- Profit Taking Cut Advance --Prices Up 7-51 Points | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/israel-displays-two-egyptian-generals-who-were-captured-in-the-gaza.html | Israel Displays Two Egyptian Generals Who Were Captured in the Gaza Strip; Refuses to Be Interviewed | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/sales-manager-named.html | Sales Manager Named | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/adenauer-urges-german-rifts-end-calls-for-people-to-unite-in-view.html | ADENAUER URGES GERMAN RIFTS END; Calls for People to Unite in View of Peril Created by Soviet in Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/issues-and-offices-at-stake-here.html | Issues and Offices at Stake Here | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/yeshiva-cites-work-of-hoffman-in-un.html | YESHIVA CITES WORK OF HOFFMAN IN U.N. | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/judith-scott-engaged-bryn-mawr-senior-will-be-wed-to-erich-f-korman.html | JUDITH SCOTT ENGAGED; Bryn Mawr Senior Will Be Wed to Erich F. Korman | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/foster-dinghy-first-in-larchmont-series.html | FOSTER DINGHY FIRST IN LARCHMONT SERIES | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/86-planes-a-day-fly-atlantic-in-summer.html | 86 PLANES A DAY FLY ATLANTIC IN SUMMER | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/serkin-will-play-in-india.html | Serkin Will Play in India | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/text-of-javits-speech-on-conflict-in-mideast.html | Text of Javits Speech on Conflict in Mideast | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/chapel-is-dedicated-methodists-open-it-at-their-five-points-mission.html | CHAPEL IS DEDICATED; Methodists Open It at Their Five Points Mission | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/labine-of-dodgers-loses-in-japan-32-coslosky-cue-victor-15060.html | LABINE OF DODGERS LOSES IN JAPAN, 3-2; Coslosky Cue Victor, 150-60 | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/youth-center-shown-housewarming-is-held-in-new-hebrew-groups.html | YOUTH CENTER SHOWN; Housewarming Is Held in New Hebrew Group's Building | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/israeli-shipments-reported-syrian-president-home.html | Israeli Shipments Reported; Syrian President Home | True | By Kennet Love Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/text-of-stevensons-plan.html | Text of Stevenson's Plan | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/algerian-chief-yields-a-top-field-leader-calls-on-followers-of.html | ALGERIAN CHIEF YIELDS; A Top Field Leader Calls on Followers of Surrender | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/methodist-pastor-appointed.html | Methodist Pastor Appointed | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/14-killed-on-roads-5-die-as-car-falls-in-river-9-others-in-2.html | 14 KILLED ON ROADS; 5 Die as Car Falls in River, 9 Others in 2 Crashes Police Guard Hungarian Here | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hungarian-plea-made-university-of-szegad-calls-on-world-schools-for.html | HUNGARIAN PLEA MADE; University of Szegad Calls on World Schools for Backing | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hanks-wins-stock-car-race.html | Hanks Wins Stock Car Race | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Remaining Games | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/israeli-plane-downed-by-a-british-frigate.html | Israeli Plane Downed By a British Frigate | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hurricane-traced-east-of-puerto-rico.html | HURRICANE TRACED EAST OF PUERTO RICO | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/french-aroused-on-hungary.html | French Aroused on Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/broddrexler.html | Brod--Drexler | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/soviet-attack-hit-by-daily-worker-hungarian-action-is-scored-as.html | SOVIET ATTACK HIT BY DAILY WORKER; Hungarian Action Is Scored as Harmful to Socialism --Party Board Splits Had Welcomed Soviet Offer | True | By Peter Kihss | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/melbourne-tv-makes-debut.html | Melbourne TV Makes Debut | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/murtagh-doubtful-of-teen-liquor-ban.html | MURTAGH DOUBTFUL OF TEEN LIQUOR BAN | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/relief-supplies-asked-quaker-unit-cites-new-needs-in-east-europe.html | RELIEF SUPPLIES ASKED; Quaker Unit Cites New Needs in East Europe and Mideast | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/miss-joan-paskow-married-in-newark-ehrenreichkolber.html | MISS JOAN PASKOW MARRIED IN NEWARK; Ehrenreich--Kolber | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/blockade-of-canal-protested-by-soviet-soviet-protests-canal.html | Blockade of Canal Protested by Soviet; SOVIET PROTESTS CANAL BLOCKADE TEXT OF SOVIET NOTE Quake in Iran Kills 350 | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hoffman-awarded-contract.html | Hoffman Awarded Contract | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/silver-confirms-integration-aim-tells-urban-league-leader-board.html | SILVER CONFIRMS INTEGRATION AIM; Tells Urban League Leader Board Strives for 'Racial Balance' in Schools OBSTACLES RECOGNIZED Buff, in Reply to Protests on Junior High 258, Chairman Pledges Perseverance Persistence For Solutions Goal For City's Pupils | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/un-relief-team-flies-into-gaza-unit-will-study-refugees-needs-but.html | U.N. RELIEF TEAM FLIES INTO GAZA; Unit Will Study Refugees' Needs, but Israelis Incur Care of 100,000 Arabs Few Sources of Income U.N. Staff Back in Gaza | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/65-miners-found-alive-total-safe-in-nova-scotian-blast-is-now-101.html | 65 MINERS FOUND ALIVE; Total Safe in Nova Scotian Blast Is Now 101 | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/italians-angered-by-hungarys-fall.html | ITALIANS ANGERED BY HUNGARY'S FALL | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nixon-confident-as-his-tour-ends-greeted-by-gop-officials-including.html | NIXON CONFIDENT AS HIS TOUR ENDS; Greeted by G.O.P. Officials, Including Stassen, on Return to Capital | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-foreign-policy-safe-brucker-says.html | U.S. FOREIGN POLICY SAFE, BRUCKER SAYS | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/a-p-wadsworth-newsman-is-dead-editor-until-last-week-of-manchester.html | A. P. WADSWORTH, NEWSMAN, IS DEAD; Editor Until Last Week of Manchester Guardian Had Tripled Its Circulation Wrote for the Spheres Generally to the Left | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/tito-backs-new-hungarian-chief-but-regrets-use-of-soviet-troops.html | Tito Backs New Hungarian Chief, But Regrets Use of Soviet Troops | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/all-operations-in-sinai-stopped-job-is-complete-israel-reports.html | All Operations in Sinai Stopped; 'Job Is Complete,' Israel Reports | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/paris-and-london-affirming-policy-pineau-reports-this-decision.html | PARIS AND LONDON AFFIRMING POLICY; Pineau Reports This Decision After Talks in London on U.N. Resolution | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/2-die-in-malverne-crash.html | 2 Die in Malverne Crash | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nield-heads-cornell-alumni.html | Nield Heads Cornell Alumni | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/cluytens-conducts-vienna-philharmonic-in-washington-concert-to-open.html | Cluytens Conducts Vienna Philharmonic In Washington Concert to Open U.S. Tour | True | By Jay Walz Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/2-in-family-die-in-fire-grandfather-and-grandson-trapped-in-jersey.html | 2 IN FAMILY DIE IN FIRE; Grandfather and Grandson Trapped in Jersey House | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/2-italian-singers-will-bow-at-met.html | 2 ITALIAN SINGERS WILL BOW AT 'MET' | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/river-site-brings-500000-in-jersey-13-acres-along-the-passaic-sold.html | RIVER SITE BRINGS $500,000 IN JERSEY; 13 Acres Along the Passaic Sold to Electronic Concern, Which Will Build Plant | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/paper-raises-price-to-7c.html | Paper Raises Price to 7c | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/exenvoy-scores-gop-grady-says-us-foreign-policy-has-collapsed.html | EX-ENVOY SCORES G.O.P.; Grady Says U.S. Foreign Policy Has Collapsed | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/giants-aided-by-fumble-defeat-steelers-on-pittsburgh-gridiron-new.html | Giants, Aided by Fumble, Defeat Steelers on Pittsburgh Gridiron; NEW YORKERS GAIN 17-TO-14 TRIUMPH Misplay by Steelers' Rogel Helps Giants Stay in Tie for Conference Lead Svoboda Recovers Fumble Steeler Pass Intercepted Perry of Steelers Hurt Two Purdue Stars Hurt | True | By Louis Effrat Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/spewack-comedy-bought-for-film-once-there-was-a-russian-to-be.html | SPEWACK COMEDY BOUGHT FOR FILM; 'Once There Was a Russian' to Be Produced by Charles Feldman After Play Run Anna Magnani Sought for Film Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/communiques-on-middle-east-fighting-britishfrench-egyptian.html | Communiques on Middle East Fighting British-French Egyptian | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/chemical-company-leases-office-space.html | CHEMICAL COMPANY LEASES OFFICE SPACE | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/boy-slain-on-dare-with-empty-pistol.html | BOY SLAIN ON 'DARE' WITH 'EMPTY' PISTOL | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/medical-specialists.html | Medical Specialists | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/harvard-faculty-shifts-stevenson-leads-poll1952-survey-favored.html | HARVARD FACULTY SHIFTS; Stevenson Leads Poll--1952 Survey Favored Eisenhower | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/memorial-downs-st-peters-7-to-6-west-new-york-eleven-wins-36th-in.html | MEMORIAL DOWNS ST. PETER'S, 7 TO 6; West New York Eleven Wins 36th in Row on Doleschal Touchdown, Conversion Simunovich Leads Drive Natale Scores Twice | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/we-accuse.html | WE ACCUSE | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nagy-aide-is-flying-here-for-un-plea-tel-aviv-strike-delayed.html | NAGY AIDE IS FLYING HERE FOR U.N. PLEA; Tel Aviv Strike Delayed | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/steel-demand-up-on-mideast-crisis-speedup-in-plans-for-large.html | STEEL DEMAND UP ON MIDEAST CRISIS; Speed-Up in Plans for Large Tankers Means Rise in Plate Requirements OUTPUT PEAK REPORTED October Total Is Estimated 11 Million Tons--Orders Exceed Shipments Auto Output to Rise | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/budapest-battle-is-cited-by-briton.html | BUDAPEST BATTLE IS CITED BY BRITON | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/candidates-plans-today.html | Candidates' Plans Today | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/attack-expected-by-3-arab-lands-iraq-syria-jordan-appear-to-be-on.html | ATTACK EXPECTED BY 3 ARAB LANDS; Iraq, Syria, Jordan Appear to Be on Brink of Being Involved in Israeli War Arabs Reported Unimpressed | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/harriman-urges-unity-says-all-must-back-president-in-policies-on.html | HARRIMAN URGES UNITY; Says All Must Back President in Policies on World Crisis | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/child-to-mrs-douglas-more.html | Child to Mrs. Douglas More | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-red-regime-kadar-heads-a-cabinet-loyal-to-moscow-nagy-a.html | NEW RED REGIME; Kadar Heads a Cabinet Loyal to Moscow-- Nagy a Prisoner Moscow Broadcasts Program RUSSIANS SMASH HUNGARY REVOLT Self-Proclaimed Regime Others in Cabinet Wild Confusion in South | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/paraguay-reports-plot-declares-plan-was-to-kill-government.html | PARAGUAY REPORTS PLOT; Declares Plan Was to Kill Government Officials | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/belkverbalow.html | Belk--Verbalow | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/shadow-years-to-open-dec-4.html | 'Shadow Years' to Open Dec. 4 | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/transport-news-and-notes-french-captain-is-ending-36year-career-new.html | Transport News and Notes; French Captain Is Ending 36-Year Career -- New Dutch Commodore Named Dutch Captain Promoted C.A.A. Aid Appointed Kungsholm Schedule Changed Commerce Meeting Set Shipper Names Aides | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/paratroopers-in-operation-to-capture-suez-zone-begins-fleet-at-hand.html | PARATROOPERS IN; Operation to Capture Suez Zone Begins-- Fleet at Hand Take-offs from Cyprus Airborne Operations Are Start Of British-French Suez Landing | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/swiss-put-quota-on-french-autos-in-trade-quarrel-hold-up-watch.html | Swiss Put Quota On French Autos In Trade Quarrel; Hold Up Watch Tools | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-greeting-card-collections-open-season-of-goodwill-and.html | New Greeting Card Collections Open Season of Goodwill and Friendship | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/korean-art-treasures.html | KOREAN ART TREASURES | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/thomas-plea-is-clarified.html | Thomas Plea Is Clarified | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/prep-school-sports-unhappy-saturday-is-likely-for-andover-against.html | Prep School Sports; Unhappy Saturday Is Likely for Andover Against Mighty Exeter Eleven Season Record Spotty Undefeated Ranks Thinned | True | By Michael Strauss | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/curtisswright-sets-new-highs-sales-up-98-profit-287-for-nine-months.html | CURTISS-WRIGHT SETS NEW HIGHS; Sales Up 9.8%, Profit 28.7% For Nine Months--Other Corporate Reports HOUSEHOLD FINANCE CORP. Net For 9 Months Rose 29.5% Over Same 1955 Period OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/1239500-negroes-register-in-south-represent-25-of-potential-low.html | 1,239,500 NEGROES REGISTER IN SOUTH; Represent 25% of Potential --'Low' Figure Attributed to Apathy, Fear and Bias Texas Negroes Lead | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/housing-loan-backed-mitchell-and-citizens-union-favor-proposition-2.html | HOUSING LOAN BACKED; Mitchell and Citizens Union Favor Proposition 2 | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/200year-church-depicts-changes-old-scotch-church-marks-200th.html | 200-YEAR CHURCH DEPICTS CHANGES; 'Old Scotch Church' Marks 200th Anniversary With Colorful Pageant | True | The New York Times (by John Muravcki) | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/mit-sailors-score-triumph-in-new-england-fall-regattamichigan-next.html | M.I.T. SAILORS SCORE; Triumph in New England Fall Regatta-- Michigan Next | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/12-days-of-revolution.html | 12 Days of Revolution | True | By Harry Schwartz | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/sonya-wright-wed-upstate.html | Sonya Wright Wed Upstate | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/voters-warned-on-casting-blank-ballots-by-failing-to-operate.html | Voters Warned on Casting Blank Ballots By Failing to Operate Machines Properly | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/canadian-bank-appoints-new-member-to-board.html | Canadian Bank Appoints New Member to Board | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/for-homemakers.html | For Homemakers | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/personal-income-climbs-to-record-annual-rate-in-september-is-put-at.html | PERSONAL INCOME CLIMBS TO RECORD; Annual Rate in September Is Put at 328.5 Billion, Gain of 17.5 Billion in Year | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/clean-election-urged-candidates-asked-to-avoid-litter-after-voting.html | CLEAN ELECTION URGED; Candidates Asked to Avoid Litter After Voting | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/news-of-advertising-and-marketing-two-for-mccann-newspapers-vs-tv.html | News of Advertising and Marketing; Two for McCann Newspapers vs. TV Easy Washer Decides At Scheideler & Beck Resigning Accounts Notes | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/bolshoi-dancers-go-home.html | Bolshoi Dancers Go Home | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-carpet-unit-planned.html | New Carpet Unit Planned | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/concern-over-un-voiced-in-sermons.html | CONCERN OVER U.N. VOICED IN SERMONS | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/consul-is-fiance-of-miss-grimmins-dr-stefano-maria-dandrea-italian.html | CONSUL IS FIANCE OF MISS GRIMMINS; Dr. Stefano Maria d'Andrea, Italian Aide Here, to Wed Alumna of Barnard | True | John Steward | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/wheat-oats-rye-show-price-dips-corn-and-soybeans-up-last-weekmiddle.html | WHEAT, OATS, RYE SHOW PRICE DIPS; Corn and Soybeans Up Last Week--Middle East News Touches Off Buying | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/navy-rescue-group-praised.html | Navy Rescue Group Praised | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/opera-boheme-at-met-sordello-makes-debut-in-work-by-puccini.html | Opera: 'Boheme' at 'Met'; Sordello Makes Debut in Work by Puccini | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-buicks-are-longer-lower-and-more-powerful.html | New Buicks Are Longer, Lower and More Powerful | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/la-marca-trial-today-500-talesmen-summoned-in-peter-weinberger-case.html | LA MARCA TRIAL TODAY; 500 Talesmen Summoned in Peter Weinberger Case | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/spaak-assails-intervention.html | Spaak Assails Intervention | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/powell-on-tv-gives-record-in-congress.html | POWELL ON TV GIVES RECORD IN CONGRESS | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-york-ballet-hailed-in-sweden-company-and-balanchine-its.html | NEW YORK BALLET HAILED IN SWEDEN; Company and Balanchine, Its Director, Acclaimed After Opening in Stockholm General Approval Dancers Simulate Instruments | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/wagner-offers-legislative-plan-spends-a-busy-day-with-voters.html | Wagner Offers Legislative Plan; Spends a Busy Day With Voters | True | By Clayton Knowles | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/lions-win-1713-to-stay-unbeaten-they-turn-back-fortyniners-for-6th.html | LIONS WIN, 17-13, TO STAY UNBEATEN; They Turn Back Forty-Niners for 6th Victory-- Penalty Is Costly to Losers | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/the-theatre-ostrovsky-diary-of-a-scoundrel-opens-at-phoenix.html | The Theatre: Ostrovsky; 'Diary of a Scoundrel' Opens at Phoenix | True | By Brooks Atkinon | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/fliers-in-ceylon-held-at-base.html | Fliers in Ceylon Held at Base | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hungarians-tell-of-final-assault-cry-for-aid-heard-by-world-in.html | HUNGARIANS TELL OF FINAL ASSAULT; Cry for Aid Heard by World in Last-Hour Broadcasts HUNGARIANS CALL TO WEST FOR HELP Nagy Reported Safe Messages From Newspaper | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/youth-panel-sees-gains-for-unesco-agencys-tenth-anniversary-hailed.html | YOUTH PANEL SEES GAINS FOR UNESCO; Agency's Tenth Anniversary Hailed With Praise for Its Job and Hope for Future | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Ernest Sisto) | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/state-nonfarm-jobs-rise-in-september.html | STATE NONFARM JOBS RISE IN SEPTEMBER | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/phone-calls-express-anxiety-of-citizens.html | Phone Calls Express Anxiety of Citizens | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/connecticut-race-for-senate-close-reelection-of-bush-is-tied-to.html | CONNECTICUT RACE FOR SENATE CLOSE; Re-election of Bush is Tied to Eisenhower's Margin in Carrying State Military Leadership Cited Miss Kellems Runs Anyway New Haven Race Close | True | By Richard H. Parke Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/troth-announced-of-miss-tremaine-alumna-of-smith-to-be-wed-to.html | TROTH ANNOUNCED OF MISS TREMAINE; Alumna of Smith to Be Wed to Kenneth S. Wick Jr., Columbia Ex-Student | True | Bradford Bachrach | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/vincent-triumphs-in-tennis.html | Vincent Triumphs in Tennis | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/a-memorial-organ-heard-in-st-thomas-during-dedication.html | A Memorial Organ Heard in St. Thomas During Dedication | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/stevenson-proposes-un-satellite-watch-stevenson-urges-new-move-by.html | Stevenson Proposes U.N. Satellite Watch; STEVENSON URGES NEW MOVE BY U.N. Stevenson Gets News Lehman Backs Proposal | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/fruehauf-lists-stock-canadian-subsidiary-to-offer-shares-on-toronto.html | FRUEHAUF LISTS STOCK; Canadian Subsidiary to Offer Shares on Toronto Board | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/unbeaten-untied-list-is-down-to-25-teams.html | Unbeaten, Untied List Is Down to 25 Teams | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hall-cries-foul-at-rivals-blows-charges-scurrilous-attacks-and.html | HALL CRIES 'FOUL!' AT RIVALS BLOWS; Charges 'Scurrilous' Attacks and Displays Poster With Nasser, Nixon and Dulles Hall Cites U.N. Support President Defended | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/russians-trailed-by-silent-pickets-michigan-students-harass-soviet.html | RUSSIANS TRAILED BY SILENT PICKETS; Michigan Students Harass Soviet Observer Team With Banners and Placards Solovyev Comments Tour Is Cut Short | True | By Jack Raymond Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/mrs-maude-burke-rewed.html | Mrs. Maude Burke Rewed | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/6story-building-sold-for-studios-classic-displays-corp-takes-over.html | 6-STORY BUILDING SOLD FOR STUDIOS; Classic Displays Corp. Takes Over 24th St. Structure-- Apartments Bought | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/mrs-jp-whitlock-has-son.html | Mrs. J.P. Whitlock Has Son | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/frederick-kerman-exinsurance-aide.html | FREDERICK KERMAN, EX-INSURANCE AIDE | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/los-angeles-scores-best-port-income.html | LOS ANGELES SCORES BEST PORT INCOME | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/horseback-rider-killed.html | Horseback Rider Killed | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/wooster-rubber-takes-loan.html | Wooster Rubber Takes Loan | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/music-lieder-recital-schubert-cycle-sung-by-german-baritone.html | Music: Lieder Recital; Schubert Cycle Sung by German Baritone Philharmonic Plays | True | By Ross Parmenter | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nbc-color-tv-plans-3500000-expansion-here-and-on-coast-is-scheduled.html | N.B.C. COLOR TV PLANS; $3,500,000 Expansion Here and on Coast Is Scheduled | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/shelbys-ferrari-first-scores-in-us-sports-car-championships-on.html | SHELBY'S FERRARI FIRST; Scores in U.S. Sports Car Championships on Coast | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/london-markets-assay-suez-move-long-conflict-is-held-likely-to.html | LONDON MARKETS ASSAY SUEZ MOVE; Long Conflict Is Held Likely to Drain Reserves and to Raise Costs of Britain STOCKS UNEVEN IN WEEK Friday Recovery Laid to Wall Street Upturn and Hope of U.N. Police Force Stock Movements Diversion of Shipping | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nehru-maintains-silence-on-soviet-refuses-comment-on-attack-on.html | NEHRU MAINTAINS SILENCE ON SOVIET; Refuses Comment on Attack on Hungary--UNESCO Talk Today Awaited Charter Violation Is Seen People Disturbed Over Egypt | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/soldier-killed-in-kentucky.html | Soldier Killed in Kentucky | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/complete-radio-coverage-of-the-election-to-be-provided-by-times.html | Complete Radio Coverage of the Election To Be Provided by Times Through WQXR | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/5000-march-for-hungary.html | 5,000 March for Hungary | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/power-expansion-set-virginia-electric-to-enlarge-its-portsmouth.html | POWER EXPANSION SET; Virginia Electric to Enlarge Its Portsmouth Station | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/industrial-building-purchased-in-bronx.html | INDUSTRIAL BUILDING PURCHASED IN BRONX | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/gop-aide-resigns-burton-s-cooper-quits-post-over-us-foreign-policy.html | G.O.P. AIDE RESIGNS; Burton S. Cooper Quits Post Over U.S. Foreign Policy | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-hungarian-regimes-plea-to-people-fascists-are-assailed-weakness.html | New Hungarian Regime's Plea to People; 'Fascists' Are Assailed Weakness Held Exploited | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/stocks-in-zurich-fell-last-week-recovery-on-friday-failed-to-erase.html | STOCKS IN ZURICH FELL LAST WEEK; Recovery on Friday Failed to Erase Losses--Yields Held More Realistic | True | By George H. Morison Special To The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/municipal-loans-houston-tex-new-york-school-district.html | MUNICIPAL LOANS; Houston, Tex. New York School District | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/chase-names-2-vice-presidents.html | Chase Names 2 Vice Presidents | True | Pach Bros.Pach Bros. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/angela-marcone-to-be-bride.html | Angela Marcone to Be Bride | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/20-nyu-law-grants-roottilden-scholarships-are-offered-in.html | 20 N.Y.U. LAW GRANTS; Root-Tilden Scholarships Are Offered in Competition | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/false-advertising-of-insurance-cited.html | FALSE ADVERTISING OF INSURANCE CITED | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/foreign-affairs-can-our-secretary-of-state-be-popular-experienced.html | Foreign Affairs; Can Our Secretary of State Be Popular? Experienced Comment Payment in Kind | True | By C.l. Sulzberger | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/ford-employment-sets-mark.html | Ford Employment Sets Mark | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/2-enemy-vessels-sunk-egypt-says-brings-to-4-reported-total-of.html | 2 ENEMY VESSELS SUNK, EGYPT SAYS; Brings to 4 Reported Total of British-French Losses --Air Raids Continue Three Warships Engaged Jet Bombers Heard Dead Sea Scrolls Moved Swiss Cabinet Meets | True | By Osgood Caruthers Special To The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/un-body-orders-study-in-hungary-assembly-votes-508-to-send.html | U.N. BODY ORDERS STUDY IN HUNGARY; Assembly Votes 50-8 to Send Investigators--Calls for Troop Withdrawal U.N. BODY ORDERS STUDY OF HUNGARY France Strengthens Text | True | By Lindesay Parrott Special To The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/text-of-un-documents-and-excerpts-from-the-debate-on-egypt-un-texts.html | Text of U.N. Documents and Excerpts From the Debate on Egypt; U.N. Texts on the Case-Fire in Egypt | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/religious-television-class-set.html | Religious Television Class Set | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/house-unit-issues-data-on-coudert-witness-calls-him-blameless-in.html | HOUSE UNIT ISSUES DATA ON COUDERT; Witness Calls Him Blameless in Endorsements Issue-- Counsel Supports View Continuation of Inquiry Vowed | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/1year-maturities-are-73521947585.html | 1-YEAR MATURITIES ARE $73,521,947,585 | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/holly-mich-sells-bonds.html | Holly, Mich., Sells Bonds | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/engineers-to-honor-ralph-budd.html | Engineers to Honor Ralph Budd | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/chaminade-upset-by-hayes-team-60-egan-grabs-a-fumble-in-end-zone-in.html | CHAMINADE UPSET BY HAYES TEAM, 6-0; Egan Grabs a Fumble in End Zone in Final 33 Seconds --Brooklyn Prep Bows Cuty Paces Eagles St. Agnes Victor, 30--7 | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-geriatrics-center-hebrew-home-for-aged-maps-3000000-brooklyn.html | NEW GERIATRICS CENTER; Hebrew Home for Aged Maps $3,000,000 Brooklyn Project | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/traditional-and-modern-motifs-blend-on-the-counters-of-new-york.html | Traditional and Modern Motifs Blend On the Counters of New York Shops | True | By Faith Corrigan | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/campaign-costs-may-top-52-sum-12-million-spent-by-oct-21-senate.html | CAMPAIGN COSTS MAY TOP '52 SUM; 12 Million Spent by Oct. 21 --Senate Inquiry Reports 5 Million Still on Hand Total Is $12,305,400 Family Lists Issued | True | By C.p. Trussell Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/beatrice-r-hahn-a-social-worker-finance-director-of-council-of.html | BEATRICE R. HAHN, A SOCIAL WORKER; Finance Director of Council of Jewish Women Dies-- Ex-Head of Youth Unit | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/ywca-urges-world-amity.html | Y.W.C.A. Urges World Amity | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/marchers-depict-hungarys-cause-parade-here-somber-in-hue-also.html | MARCHERS DEPICT HUNGARY'S CAUSE; Parade Here, Somber in Hue, Also Voices a Defiance of Soviet Onslaught | True | By Michael James | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-president-elected-by-washington-utility.html | New President Elected By Washington Utility | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/major-college-football-games-run-true-to-form-although-scores-are.html | Major College Football Games Run True to Form Although Scores Are Close; IOWA'S DOWNFALL NOT UNEXPECTED Stanford's Loss No Surprise Either-- Oklahoma Rallies to Preserve Streak Georgia Tech Wins Tufts Suffers Defeat | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/dutch-markets-eye-us-london-restricted-stock-selling-is.html | DUTCH MARKETS EYE U.S., LONDON; Restricted Stock Selling Is Reported--Some Fears Noted on Sterling Gold Reserves Up | True | By Paul Catz Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/jerry-barber-scores-cards-207-to-win-by-stroke-in-pomona-valley.html | JERRY BARBER SCORES; Cards 207 to Win by Stroke in Pomona Valley Golf | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/alvex-buys-spratan.html | Alvex Buys Spra-tan | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/wagner-javits-split-on-israel-democrat-backs-invasion-while-rival.html | WAGNER, JAVITS SPLIT ON ISRAEL; Democrat Backs Invasion While Rival Qualifies His Support of Use of Arms Wagner Supports Israel Wagner Criticizes U.S. Stand | True | By Douglas Dales | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/man-dies-in-upstate-fire.html | Man Dies in Upstate Fire | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/educator-is-appointed-by-group-on-economics.html | Educator Is Appointed By Group on Economics | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/london-and-paris-set-suez-terms-agree-to-truce-as-soon-as-egypt-and.html | LONDON AND PARIS SET SUEZ TERMS; Agree to Truce as Soon as Egypt and Israel Accept U.N. Buffer Force LONDON AND PARIS SET SUEZ TERMS | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/mr-javits-measures-up.html | MR. JAVITS MEASURES UP | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nu-hopes-for-accord-holds-chinaburma-border-settlement-is-possible.html | NU HOPES FOR ACCORD; Holds China-Burma Border Settlement Is Possible | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/candles-in-capital-crowd-in-silent-protest-over-attacks-on-hungary.html | CANDLES IN CAPITAL; Crowd in Silent Protest Over Attacks on Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/lard-trading-irregular-prices-close-15-cents-higher-to-15-lower-in.html | LARD TRADING IRREGULAR; Prices Close 15 Cents Higher to 15 Lower in Chicago | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-court-rules-to-reduce-delays-appellate-division-will-use.html | NEW COURT RULES TO REDUCE DELAYS; Appellate Division Will Use Certificate of Readiness and a Joint Statement CHANGE EFFECTIVE NOW Litigants in Manhattan and the Bronx May Arrange Early Trial Dates Non-Jury Trials Speeded Practice Act Amended | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/business-books.html | Business Books | True | By Burton Crane | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/jersey-held-safe-for-eisenhower-52-margin-expected-to-be.html | JERSEY HELD SAFE FOR EISENHOWER; 52 Margin Expected to Be Cut--Democrats Say New Crisis Is Helping Party Further Cut In Plurality See Backing of Voters | True | By George Cable Wright Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/arabian-oil-line-is-reported-open.html | ARABIAN OIL LINE IS REPORTED OPEN | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/about-new-york-manhattanborn-woman-102-recalls-past-but-dimlya-new.html | About New York; Manhattan-Born Woman, 102, Recalls Past but Dimly--A New Use for Santa Claus | True | By Meyer Berger | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/4000-pray-for-hungary.html | 4,000 Pray for Hungary | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hope-for-the-middle-east.html | HOPE FOR THE MIDDLE EAST | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/president-seems-new-york-victor-javits-is-favored-connecticut-and.html | PRESIDENT SEEMS NEW YORK VICTOR; JAVITS IS FAVORED; Connecticut and New Jersey Trends Are Also to G. O. P. --Cut in '52 Margin Seen Parallel Trend in 2 States PRESIDENT SEEMS NEW YORK VICTOR Effect on U. S. Influence Women's Influence Noted | True | By Leo Egan | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/heavyduty-trucks-set-studebaker-to-offer-vehicles-for-first-time.html | HEAVY-DUTY TRUCKS SET; Studebaker to Offer Vehicles for First Time Thursday | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/municipal-financing-off-16935000-in-notes-slated-for-sale-this-week.html | MUNICIPAL FINANCING OFF; $16,935,000 in Notes Slated for Sale This Week | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/69894-see-bears-down-rams-3524-chicago-capitalizes-on-pass.html | 69,894 SEE BEARS DOWN RAMS, 35-24; Chicago Capitalizes on Pass Interceptions in Second Half of Coast Game | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/seventycent-seats.html | SEVENTY-CENT SEATS | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/missing-plane-believed-safe.html | Missing Plane Believed Safe | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/2-jazz-quartets-play-in-brooklyn-dave-brubeck-group-with-morello.html | 2 JAZZ QUARTETS PLAY IN BROOKLYN; Dave Brubeck Group, With Morello, Drummer, on Bill With Hal McKusick Unit | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/gomulka-asks-iron-discipline-cardinal-backs-polish-leader-gomulka.html | Gomulka Asks 'Iron Discipline'; Cardinal Backs Polish Leader; GOMULKA URGES 'IRON DISCIPLINE' Six Bishops Return | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/times-lighted-thermometer-will-give-the-election-returns.html | Times' Lighted 'Thermometer' Will Give the Election Returns | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/betty-jean-hagen-is-violin-soloist.html | BETTY JEAN HAGEN IS VIOLIN SOLOIST | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-olympians-begin-trip.html | U.S. Olympians Begin Trip | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hungarians-join-st-patricks-plea-mass-for-people-and-prelate.html | HUNGARIANS JOIN ST. PATRICK'S PLEA; Mass for People and Prelate Invokes Divine Aid for Freedom With Peace Prayers for the Oppressed | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/tale-of-tragedy-soviet-cynicism-russians-faked-interest-in-talks-on.html | TALE OF TRAGEDY: SOVIET CYNICISM; Russians Faked Interest in Talks on Leaving Hungary While Pouring in Troops Mikoyan Then Appeared | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/marilynn-stillman-is-wed.html | Marilynn Stillman Is Wed | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/sports-of-the-times-a-touch-of-class-practice-makes-perfect.html | Sports of The Times; A Touch of Class Practice Makes Perfect Something Special The Emancipation | True | By Arthur Daley | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/kefauver-calls-us-policy-blind-he-declares-administration-totally.html | KEFAUVER CALLS U.S. POLICY 'BLIND'; He Declares Administration Totally 'Incompetent' to Run Nation's Foreign Affairs Wednesday Time 'For Crows' Acts for New Farm Aid | True | By Richard Amper Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/mideast-conflict-raises-ship-rates-charter-market-hits-peak-of-year.html | MIDEAST CONFLICT RAISES SHIP RATES; Charter Market Hits Peak of Year, Spurred by Cargoes of Coal and Grain Biggest Gains in Coal Tanker Owners Wary | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/utility-reports-rise-in-earnings-consolidated-natural-gas-has-net.html | UTILITY REPORTS RISE IN EARNINGS; Consolidated Natural Gas Has Net of $26,493,422 In Year To Sept. 30 POWER POOL FORMED Four Subsidiaries of General Public Utilities Unite POWER RATE REDUCED F. P. C. Announces Settlement of Ithaca, N. Y., Dispute DUQUESNE LIGHT CO. 9-Month Net Is $18,614,687, Up From $17,202,262 in '55 | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/javits-promises-a-visit-to-israel-he-criticizes-administration-in.html | JAVITS PROMISES A VISIT TO ISRAEL; He Criticizes Administration in Talk Here—Gets Mixed Coney Island Reception Administration Criticized Mid-East Program Offered | True | By Richard P. Hunt | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/alert-for-false-fire-alarms.html | Alert for False Fire Alarms | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/john-b-opdycke-writer-educator-former-department-head-at-haaren.html | JOHN B. OPDYCKE, WRITER, EDUCATOR; Former Department Head at Haaren High Dead—Was Foreign Correspondent | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/horse-show-program-today.html | Horse Show Program Today | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/help-asked-here-by-2-hungarians-both-urge-americans-to-heed-freedom.html | HELP ASKED HERE BY 2 HUNGARIANS; Both Urge Americans to Heed Freedom Fight in Talks in Community Pulpit | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/president-pledges-to-fight-inflation.html | PRESIDENT PLEDGES TO FIGHT INFLATION | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/australian-seeks-effective-act.html | Australian Seeks Effective Act | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/opera-by-moniuszko-heard-in-brooklyn-theatre-courses-planned.html | OPERA BY MONIUSZKO HEARD IN BROOKLYN; Theatre Courses Planned | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/canadas-trade-causes-concern-but-government-spokesman-says.html | CANADA'S TRADE CAUSES CONCERN; But Government Spokesman Says Unfavorable Balance Symbolizes Prosperity | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/longterm-labor-contracts.html | LONG-TERM LABOR CONTRACTS | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/stevenson-becomes-a-grandfather.html | Stevenson Becomes a Grandfather | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/bengurion-aide-here-to-confer-kollek-arrives-to-see-eban-sure-other.html | BEN-GURION AIDE HERE TO CONFER; Kollek Arrives to See Eban --Sure Other Arabs Won't Join Egypt in Fighting Report Russian Was Heard | True | By Irving Spiegel | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nina-dova-in-recital-folk-singer-and-guitarist-is-heard-at-town.html | NINA DOVA IN RECITAL; Folk Singer and Guitarist Is Heard at Town Hall | True | | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/3year-surplus-sale-by-us-43-million.html | 3-YEAR SURPLUS SALE BY U.S. 43 MILLION | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/fall-of-budapest-laid-to-surprise-witness-reports-few-shots-fired.html | FALL OF BUDAPEST LAID TO SURPRISE; Witness Reports Few Shots Fired After Soviet Troops Invaded City by Night Budapest Battle Reported | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/food-news-fish-market-inhabitants-of-almost-all-seven-seas-are.html | Food News: Fish Market; Inhabitants of Almost All Seven Seas Are Found in Store on Fifty-ninth St. Cooked With Garlic Ohrbach's Boutique | True | By June Owen | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/exhead-of-party-slain-in-barbarous-fashion.html | Ex-Head of Party Slain In 'Barbarous Fashion' | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/random-notes-from-washington-a-crisis-for-an-acting-secretary.html | Random Notes From Washington: A Crisis for an Acting Secretary; Hoover Jr. Faces His Toughest Challenge as He Dons Dulles' Garb--President Thinks Twice About Talk at U.N. Keeping It U.N.-Political New Men in Backfield? How Sure Can a Better Be? The Cautious Optimist Win or Lose, You Lose Victory Sure, Party Not Quite | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/election-ticket-the-two-propositions-for-federal-office-for-state.html | ELECTION TICKET; The Two Propositions For Federal Office For State Office For the State Supreme Court Surrogate General Sessions Municipal Court City Court | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/hungarians-flee-forces-of-soviet-thousands-go-over-border-to.html | HUNGARIANS FLEE FORCES OF SOVIET; Thousands Go Over Border to Austria--Vienna Asks for U.N. Assistance Curfew Is Imposed | True | By Paul Hofmann Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/campbell-links-victor-defeats-leblanc-9-and-8-in-mexican-amateur.html | CAMPBELL LINKS VICTOR; Defeats LeBlanc, 9 and 8, in Mexican Amateur Final | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/second-drive-opened-to-recruit-patrolmen.html | Second Drive Opened To Recruit Patrolmen | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/text-of-us-resolution-and-excerpts-from-assembly-debate-on-the.html | Text of U.S. Resolution and Excerpts From Assembly Debate on the Hungarian Issue; Excerpts From the Assembly Debate and Roll-Call Vote on the Hungarian Issue | True | Special to The New York Times.The New York Times (by Robert Walker) | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/st-laurent-citfs-strains-on-west-prime-minister-says-canada-will.html | ST. LAURENT CITFS STRAINS ON WEST; Prime Minister Says Canada Will Share in a Force for Peace Under U.N. | True | By Raymond Daniell Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/radiotv-un-debate-coverage-video-pattern-is-still-held-to-be.html | Radio-TV: U.N. Debate Coverage; Video Pattern Is Still Held to Be Erratic Meeting of Assembly Not Carried Live 'Mornings at Seven' | True | By Jack Gould | 1984-12-14 | RE0000224395 | B00000619525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-rubber-era-begins-for-peru-improved-tree-being-planted-through.html | NEW RUBBER ERA BEGINS FOR PERU; Improved Tree Being Planted Through Cooperation of U.S., Local Agencies Bank Plans Financing Colonists Trained New Tree Developed Ultimate Goal | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/catholic-press-group-to-meet.html | Catholic Press Group to Meet | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/spellman-in-cuba-asks-world-peace-prayers.html | Spellman in Cuba Asks World Peace Prayers | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-to-purchase-200000-blankets-million-dollar-order-will-aid-civil.html | U.S TO PURCHASE 200,000 BLANKETS; Million Dollar Order Will Aid Civil Defense and Benefit Wool Textile Industry To Buy 200,000 Blankets ARMY TO BUY WOOL Surplus Stocks to Be Reduced in Blanket Program SMALL BUSINESS GAINS 1.25 Billion Orders Are Placed by U.S. in Three Years | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/ham-radios-pick-up-hungarian-appeals.html | HAM RADIOS PICK UP HUNGARIAN APPEALS | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/bancorporation-stock-called.html | Bancorporation Stock Called | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/un-counterpuncher-lowells-talk-to-the-cabots.html | U.N. Counterpuncher; 'Lowells Talk to the Cabots' | True | Henry Cabot Lodge Jr.The New York Times | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/bothwellmollman-again-take-appalachian-sports-car-rally.html | Bothwell-Mollman Again Take Appalachian Sports Car Rally; Driver-Navigator Team Has Error of 291 Seconds in 2-Day, 726-Mile Event Competitors Hail Event Mileage Not Revealed The Leaders | True | By Frank M. Blunk Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/israel-lists-her-terms.html | Israel Lists Her Terms | True | Special to The New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/music-cesare-siepi-metropolitan-opera-basso-sings-program-of-arias.html | Music: Cesare Siepi; Metropolitan Opera Basso Sings Program of Arias and Songs at Carnegie Hall | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/red-china-indonesia-in-pact.html | Red China, Indonesia in Pact | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-olympic-five-wins-halts-phillips-oilers-8561-russell-gets-20.html | U.S OLYMPIC FIVE WINS; Halts Phillips Oilers, 85-61-- Russell Gets 20 Points | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/vote-tomorrow-put-at-61500000-number-is-expected-to-be-about-the.html | VOTE TOMORROW PUT AT 61,500,000; Number Is Expected to Be About the Same as in 1952 Despite Rise in Eligibles Events Abroad Watched Two Propositions on Ballot | True | By Joseph C. Ingraham | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/prayer-for-leaders-asked-by-dr-heuss.html | PRAYER FOR LEADERS ASKED BY DR. HEUSS | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/israel-cancels-blackout-order-night-life-is-normal-again-after.html | ISRAEL CANCELS BLACKOUT ORDER; Night Life Is Normal Again After Nearly a Week of Anti-Air Raid Security | True | By Joseph O. Haff Special To the New York Times. | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-05 | 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/select-magazines-inc-names-vice-president.html | Select Magazines, Inc., Names Vice President | True | | 1984-12-14 | RE0000224395 | B00000619525 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/complete-radio-coverage-of-the-election-to-be-provided-by-times.html | Complete Radio Coverage of the Election To Be Provided by Times Through WQXR | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/high-school-sports-notes-new-offense-clicks-for-ab-davis-line-is.html | High School Sports Notes; New Offense Clicks for A.B. Davis Line Is Balanced Saturday's Hero | True | By Howard M. Tuckner | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/iraq-petroleums-line-hit.html | Iraq Petroleum's Line Hit | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/road-plan-urged-for-westchester-county-agency-replies-to-its.html | ROAD PLAN URGED FOR WESTCHESTER; County Agency Replies to Its Critics on Long-Range Highway Mappings County Role Upheld | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/bronx-liquor-store-robbed.html | Bronx Liquor Store Robbed | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/pecs-rebels-are-warned.html | Pecs Rebels Are Warned | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/fall-of-hungary-decried-by-pope-noting-grievous-events-he-says.html | FALL OF HUNGARY DECRIED BY POPE; Noting 'Grievous Events,' He Says Freedom Can Never 'Be Drowned in Blood' | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/florida-tract-bought-syndicate-acquires-60-acres-on-naples-bay-for.html | FLORIDA TRACT BOUGHT; Syndicate Acquires 60 Acres on Naples Bay for Homes | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/a-vote-for-hospitals.html | A Vote for Hospitals | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/democrat-ends-campaign-stevenson-fears-nixons-advance-an-aging.html | Democrat Ends Campaign; STEVENSON FEARS NIXON'S ADVANCE An Aging President' Family With Kefauver | True | By Harrison Salisbury Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/moscow-patriarch-broadcasts.html | Moscow Patriarch Broadcasts | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/the-ywca-needs-help.html | THE Y.W.C.A. NEEDS HELP | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/garden-rivals-declared-fit.html | Garden Rivals Declared Fit | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/excerpts-from-the-un-debate-on-egypt-dag-hammarskjold-secretary.html | Excerpts From the U.N. Debate on Egypt; Dag Hammarskjold, Secretary General Arkady A. Sobolev, Soviet Union Henry Cabot Lodge Jr., United States Mr. Sobolev Sir Pierson Dixon, Britain | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/gordon-play-to-be-revived.html | Gordon Play to Be Revived | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/news-of-the-advertising-and-marketing-fields-general-electric-plans.html | News of the Advertising and Marketing Fields; General Electric Plans Tie-In Programs for Its Clock Radios Valentine's Day Community Service Accounts People Notes | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/british-report-differences.html | British Report Differences | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/carteret-school-bows-montclair-academy-victor-by-207-as-oneill.html | CARTERET SCHOOL BOWS; Montclair Academy Victor by 20-7 as O'Neill Excels | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/mike-browns-injury-dims-hopes-of-dartmouth-back-not-certain-to-play.html | Mike Brown's Injury Dims Hopes of Dartmouth; BACK NOT CERTAIN TO PLAY SATURDAY Dartmouth Awaits Word on Brown's Availability for Game With Columbia Exercise Is Forbidden | True | By Louis Effrat | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/israelis-put-off-border-revisions-differ-with-british-on-issue-of.html | ISRAELIS PUT OFF BORDER REVISIONS; Differ With British on Issue of Withdrawal in Sinai-- Would Await Peace | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/hungarian-radio-silent-after-lincoln-quotation.html | Hungarian Radio Silent After Lincoln Quotation | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/cosmetic-line-added.html | Cosmetic Line Added | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/slight-gain-occurs-in-output-of-steel.html | SLIGHT GAIN OCCURS IN OUTPUT OF STEEL | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/letters-to-the-times-attack-on-egypt-criticized-action-termed.html | Letters to The Times; Attack on Egypt Criticized Action Termed Aggression, U.N. Machinery Declared Undermined Origin of Indian Summer Clothing of School Children Tribute to Mrs. Finley Her Contribution in Aiding China's Educational Needs Recalled Agencies for Part-Time Work | True | JEROME G. STEWART.MILTON HINDUS.MARTA SAUBIDET.HENRY P. VAN DUSEN.AARON DANZIG | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-reds-lose-bid-court-rejects-plea-for-new-hearing-on-soviet.html | U.S. REDS LOSE BID; Court Rejects Plea for New Hearing on Soviet Control | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/top-soviet-aides-ousted-by-poles-32-including-3-generals.html | TOP SOVIET AIDES OUSTED BY POLES; 32, Including 3 Generals, Dismissed--Key Officers Recalled by Warsaw | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/more-small-gifts-in-campaign-seen-gore-says-senate-study-of-funds.html | MORE SMALL GIFTS IN CAMPAIGN SEEN; Gore Says Senate Study of Funds Lifted Donations to 70,000 in 10 Months Total Amount Unknown G.O.P. Has 5.9 Million | True | By C.p. Trussell Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/israel-absorbing-gazasinai-area-railroad-to-tel-aviv-being.html | ISRAEL ABSORBING GAZA-SINAI AREA; Railroad to Tel Aviv Being Rebuilt--Works Projects for Arab Refugees Due | True | By Joseph O. Haff Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/other-meetings-avon-products-kaiser-aluminum-chemical-pittsburgh.html | OTHER MEETINGS; Avon Products Kaiser Aluminum & Chemical Pittsburgh Consolidation Coal | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/type-error-has-oneida-fixin-dixon-to-nixon.html | Type Error Has Oneida Fixin' 'Dixon' to 'Nixon' | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sweden-to-assign-troops-to-un-unit.html | SWEDEN TO ASSIGN TROOPS TO U.N. UNIT | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/insurers-dividend-raised.html | Insurer's Dividend Raised | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/tax-liens-on-lobbyist-to-end.html | Tax Liens on Lobbyist to End | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/yeshiva-benefit-nov-27-teachers-unit-for-women-to-gain-from-oneill.html | YESHIVA BENEFIT NOV. 27; Teachers Unit for Women to Gain From O'Neill Play | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/death-of-a-scoundrel-at-loews-state.html | 'Death of a Scoundrel' at Loew's State | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/citizenship-conference-set.html | Citizenship Conference Set | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/laskys-win-appeal-high-court-to-hear-tax-case-on-film-profits.html | LASKYS WIN APPEAL; High Court to Hear Tax Case on Film Profits | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/royal-mbee-plans-to-enlarge-offices.html | ROYAL M'BEE PLANS TO ENLARGE OFFICES | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/shipping-events-bethlehem-pact-3yearwage-rise-totals-33-cents-an.html | SHIPPING EVENTS; BETHLEHEM PACT; 3-Year-Wage Rise Totals 33 Cents an Hour--Industry Publicity Is Urged Admiral Stresses Advertising Curran Warns on Pipeline | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/executor-charged-with-38000-theft.html | EXECUTOR CHARGED WITH $38,000 THEFT | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/rice-crop-figures-down-but-japan-still-estimates-yield-will-be.html | RICE CROP FIGURES DOWN; But Japan Still Estimates Yield Will Be Third Highest | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/red-cross-gets-blood-689-pints-donated-friday-to-regional-program.html | RED CROSS GETS BLOOD; 689 Pints Donated Friday to Regional Program | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/red-cross-reports-on-aid-to-hungary.html | RED CROSS REPORTS ON AID TO HUNGARY | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/the-hungarian-broadcast-to-populace.html | The Hungarian Broadcast to Populace | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/chutists-cheery-at-takeoff-time-britons-calm-as-they-leave-cyprus.html | 'CHUTISTS CHEERY AT TAKE-OFF TIME; Britons Calm as They Leave Cyprus for Egypt--Hope to End Battle Quickly | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/artist-gets-award-for-stamps.html | Artist Gets Award for Stamps | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/webster-hotel-on-45th-st-sold-west-side-structure-will-be.html | WEBSTER HOTEL ON 45TH ST. SOLD; West Side Structure Will Be Extensively Altered--Deal on East 57th Street | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/more-flee-east-germany.html | More Flee East Germany | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/big-gain-scored-by-food-broker-sayres-55-sales-40-million-against.html | BIG GAIN SCORED BY FOOD BROKER; Sayres '55 Sales 40 Million, Against Only 3 Million Twenty Years Ago Sayres A Leading Broker Successful at Start | True | By James J. Nagle | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/breaks-leg-uses-spare-to-lead-winning-rally.html | Breaks Leg, Uses Spare To Lead Winning Rally | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/central-to-seek-loan-railroad-to-offer-8055000-in-equipment.html | CENTRAL TO SEEK LOAN; Railroad to Offer $8,055,000 in Equipment Certificates | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/oil-men-striving-to-supply-europe-companies-believe-they-can.html | OIL MEN STRIVING TO SUPPLY EUROPE; Companies Believe They Can Prevent Acute Shortage-- Tankers Are Diverted Pipelines Sabotaged Pump Stations Smashed | True | By J.h. Carmical | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/czech-reds-put-on-alert.html | Czech Reds Put on Alert | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-project-bids-rejected.html | U.S. Project Bids Rejected | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/about-art-and-artists-allan-clarkes-abstractions-reflect-the.html | About Art and Artists; Allan Clarke's Abstractions Reflect the City--Other Exhibits Surveyed | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/freetime-ruling-is-given-by-fcc-networks-are-told-they-did-not-have.html | FREE-TIME RULING IS GIVEN BY F.C.C.; Networks Are Told They Did Not Have to Grant Equal Facilities to Stevenson | True | By Val Adams | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/naval-bombardment-aids-commandos-at-port-said-commando-units-hit-at.html | Naval Bombardment Aids Commandos at Port Said; COMMANDO UNITS HIT AT PORT SAID | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/britons-unable-to-leave-egypt-facilities-for-their-transport.html | BRITONS UNABLE TO LEAVE EGYPT; Facilities for Their Transport Unavailable-- Operation by U.S. Held Efficient Newsmen in Cairo Hotel Egyptians Act Bewildered | True | Dispatch of The Times, London. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/5-in-chicago-die-in-transit-crash-100-hurt-as-elevated-train-rams.html | 5 IN CHICAGO DIE IN TRANSIT CRASH; 100 Hurt as Elevated Train Rams Into North Shore Line --Many Are Trapped Many Trapped in Crash | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/norman-thomas-hits-aggression-condemns-britain-france-and-israel.html | NORMAN THOMAS HITS 'AGGRESSION'; Condemns Britain, France and Israel Over Egypt and Soviet Action in Hungary | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/furniture-makers-elect.html | Furniture Makers Elect | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/kirk-sees-a-gain-in-hungary-crisis-tells-church-dinner-event-might.html | KIRK SEES A GAIN IN HUNGARY CRISIS; Tells Church Dinner Event Might Be Sign Red Power Wanes Outside Russia | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/legal-moves-delay-acidblinding-trial.html | LEGAL MOVES DELAY ACID-BLINDING TRIAL | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/canadian-price-index-at-high.html | Canadian Price Index at High | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/food-news-meringues-problem-of-pie-top-considered-artichoke-hearts.html | Food News: Meringues; Problem of Pie Top Considered-- Artichoke Hearts Available Frozen | True | By June Owen | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/new-state-manual-out-1956-edition-has-1200-pages-38-more-than-last.html | NEW STATE MANUAL OUT; 1956 Edition Has 1,200 Pages, 38 More Than Last Year's | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stevenson-is-backed-five-representatives-support-un-inquiry-in.html | STEVENSON IS BACKED; Five Representatives Support U.N. Inquiry in Europe | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/british-and-israeli-messages-to-the-u-n-the-proceedings-in-the-u-n.html | British and Israeli Messages to the U. N.; The Proceedings In the U. N. British Letter Israeli Letter Message From Britain | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/big-vacuum-chamber-ready.html | Big Vacuum Chamber Ready | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/five-teams-in-title-run-nyu-to-defend-metropolitan-varsity-crown-to.html | FIVE TEAMS IN TITLE RUN; N.Y.U. to Defend Metropolitan Varsity Crown Today | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/burlesque-ban-upheld-newark-ordinance-is-legal-jersey-high-court.html | BURLESQUE BAN UPHELD; Newark Ordinance Is Legal, Jersey High Court Rules | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lutherans-plan-unity-parley.html | Lutherans Plan Unity Parley | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/baghdad-allies-meet-britain-absent-as-members-of-pact-confer-in.html | BAGHDAD ALLIES MEET; Britain Absent as Members of Pact Confer in Teheran | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/high-court-to-rule-on-utah-indian-vote.html | HIGH COURT TO RULE ON UTAH INDIAN VOTE | True | Special To The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lodge-in-un-again-denounces-soviet-suppression-in-hungary-un-aides.html | Lodge in U.N. Again Denounces Soviet Suppression in Hungary; U.N. AIDES PONDER HUNGARY INQUIRY | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/room-changes-personality-with-wallpapers.html | Room Changes Personality With Wallpapers | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/dies-of-crash-injuries.html | Dies of Crash Injuries | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/5-women-get-jobs-as-airline-fliers-nonscheduled-carrier-tries-them.html | 5 WOMEN GET JOBS AS AIRLINE FLIERS; Nonscheduled Carrier Tries Them as Co-Pilots and Now Seeks Additional Five | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/farley-will-miss-vote-in-hospital-with-eye-injury-he-will-get-radio.html | FARLEY WILL MISS VOTE; In Hospital With Eye Injury, He Will Get Radio Returns | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/eisenhower-leads-255-in-new-hampshire-vote.html | Eisenhower Leads 25-5 In New Hampshire Vote | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/foe-of-integration-tried-in-tennessee.html | FOE OF INTEGRATION TRIED IN TENNESSEE | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/meany-urges-action-to-boycott-moscow.html | MEANY URGES ACTION TO BOYCOTT MOSCOW | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/wood-field-and-stream-woodcock-plentiful-in-new-hampshire-believed.html | Wood, Field and Stream; Woodcock, Plentiful in New Hampshire, Believed to Be Headed This Way | True | By John W. Randolph | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/texts-of-five-messages-sent-by-soviet-union-on-fighting-in-middle.html | Texts of Five Messages Sent by Soviet Union On Fighting in Middle East; Message to Eisenhower Atomic Weapons Mentioned Attack on Suez Condemned Message to U.N. Resolution Offered Message to Eden Justification Denied Attack is Assailed End of War Is Asked Message to Mollet 'Colonizers' Assailed Appeal Made to People Message to Ben-Gurion | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/railroads-seek-new-7-increase-freight-demand-by-eastern-western.html | RAILROADS SEEK NEW 7% INCREASE; Freight Demand by Eastern, Western Roads Is Added to Previous 15% Request SOME ITEMS EXEMPTED B.&O. Coal for Export Also Not Included—Southern Lines Study Proposal | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/treasury-bill-rate-advances-a-little.html | TREASURY BILL RATE ADVANCES A LITTLE | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/17th-inquiry-starts-congress-dispute.html | 17TH INQUIRY STARTS CONGRESS DISPUTE | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/penalty-unjust-penn-state-says-late-substitution-in-game-with.html | PENALTY UNJUST, PENN STATE SAYS; Late Substitution in Game With Syracuse Was Legal, Films Said to Show Syracuse Claim Upheld Syracuse Official Uncertain Pitt, Minnesota Disagree | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/books-of-the-times-knew-the-world-he-lived-in-threeminute-anthology.html | Books Of The Times; Knew the World He Lived In Three-Minute Anthology | True | By Charles Poore | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-lifts-export-ban-german-may-trade-pending-hearing-on.html | U.S. LIFTS EXPORT BAN; German May Trade Pending Hearing on Transshipment | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/un-missions-picketed-50-friends-of-egypt-stage-demonstrations-here.html | U.N. MISSIONS PICKETED; 50 Friends of Egypt Stage Demonstrations Here | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/britain-gave-us-blank-check-on-45-atom-bomb-history-says-official.html | Britain Gave U.S. 'Blank Check' On '45 Atom Bomb, History Says; Official Record Tells How Churchill Approved Use of Weapon Five Weeks Before the Attack on Hiroshima Roosevelt Called 'Haphazard' | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/giants-tunnell-rests-in-hospital-player-injured-in-steeler-game.html | GIANTS TUNNELL RESTS IN HOSPITAL; Player Injured in Steeler Game Expected to Be Fit for Cardinals Sunday | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/ottawa-sends-message-to-eden-said-to-press-un-peace-action.html | Ottawa Sends Message to Eden; Said to Press U.N. Peace Action | True | By Raymond Daniell Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/joanne-dru-seeks-divorce.html | Joanne Dru Seeks Divorce | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/johnson-johnson-sales-and-earnings-for-nine-months-are-highest-in.html | Johnson & Johnson Sales and Earnings For Nine Months Are Highest in History | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/times-lighted-thermometer-will-give-the-election-returns.html | Times' Lighted Thermometer' Will Give the Election Returns | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/mr-nehru-and-hungary.html | MR. NEHRU AND HUNGARY | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/rae-robertson-63-of-duopiano-team.html | RAE ROBERTSON, 63, OF DUO-PIANO TEAM | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/washington-firm-says-proposed-united-action-in-mideast-is.html | WASHINGTON FIRM; Says Proposed United Action in Mideast Is 'Unthinkable' U.S. Troops Not Mentioned U.S. TELLS SOVIET TO AVOID MIDEAST Compliance With U.N. Urged | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/east-berlin-adds-guards.html | East Berlin Adds Guards | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/moscow-aroused-strong-notes-are-sent-to-britain-france-israel-on.html | MOSCOW AROUSED; Strong Notes Are Sent to Britain, France, Israel on Egypt Combined Action Posed Crush Aggressors MOSCOW WARNS OF FORCE IN SUEZ U.S., Soviet Strength Cited Landing Is Cited | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-army-kin-stay-in-berlin.html | U.S. Army Kin Stay in Berlin | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/girdle-comes-in-dress-sizes.html | Girdle Comes in Dress Sizes | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/texts-of-three-addresses-by-eisenhower-and-one-by-nixon-on-eve-of.html | Texts of Three Addresses by Eisenhower and One by Nixon on Eve of the Election; Headquarters Talk Boston Speech 'There Is Much to Do' Immigration 'Lags' Rejoice in Two Areas Nixon TV Talk President's TV Talk Relates 'Principles' 'Heart' for Government Need Economic Strength | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/af-nufer-is-dead-in-philippines-united-states-ambassador-is.html | A.F. NUFER IS DEAD IN PHILIPPINES; United States Ambassador Is Stricken in Manila-- Diplomat Was 62 Latin-American Specialist | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lawyer-dibarred-in-jersey.html | Lawyer Dibarred in Jersey | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nicholsonbaroody.html | Nicholson--Baroody | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/deportation-order-stayed.html | Deportation Order Stayed | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/donald-s-good-62-leather-executive.html | DONALD S. GOOD, 62, LEATHER EXECUTIVE | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/steel-pay-average-up-2784-in-september-against-mills-2697-in-august.html | STEEL PAY AVERAGE UP; $2,784 in September Against Mills' $2,697 in August | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/miss-beverly-beach-a-prospective-bride.html | MISS BEVERLY BEACH A PROSPECTIVE BRIDE | True | Special to The New York Times.Deford Dechert | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/queens-royal-show-canceled.html | Queen's Royal Show Canceled | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/cardinal-saliege-of-toulouse-86-prelate-of-the-resistance-protested.html | CARDINAL SALIEGE OF TOULOUSE, 86; 'Prelate of the Resistance' Protested Nazi Deportation of Jews From France | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/plant-closing-called-off.html | Plant Closing Called Off | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/soviet-orders-own-aid-for-hungary-bars-west.html | Soviet Orders Own Aid For Hungary, Bars West | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/catholics-convene-in-bogota.html | Catholics Convene in Bogota | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lost-will-disposes-of-5305000-estate.html | LOST WILL DISPOSES OF $5,305,000 ESTATE | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/heart-ills-in-us-tied-to-fat-food-deaths-of-men-of-middle-age-are.html | HEART ILLS IN U.S. TIED TO FAT FOOD; Deaths of Men of Middle Age Are Cited by Dr. Jolliffe-- Cut in Rich Diet Urged WOMEN ALSO CAUTIONED Vegetable and Fish Oils Are Recommended in Place of the 'Saturated' Types Evidence Held World-Wide More Fat in Diet | True | By Robert K. Plumb | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/french-leader-a-volunteer.html | French Leader a Volunteer | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/british-liberals-elect-leader.html | British Liberals Elect leader | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/churches-study-bias-in-schools-protestant-council-to-weigh-dispute.html | CHURCHES STUDY BIAS IN SCHOOLS; Protestant Council to Weigh Dispute on Integration of J.H.S. 258, Brooklyn 'FIGHTING' TALK DECRIED Jansen Says No Decision Has Been Made on Transfer of White Children Several Factors in Study Silver Welcomes Proposal | True | By Benjamin Fine | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/third-ave-bridge-to-reopen-on-dec-1.html | THIRD AVE. BRIDGE TO REOPEN ON DEC. 1 | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/a-day-to-remember.html | A DAY TO REMEMBER | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/missouri-plea-fails-supreme-court-wont-accept-suit-over-river.html | MISSOURI PLEA FAILS; Supreme Court Won't Accept Suit Over River Bridge | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lloyds-career-will-be-filmed-jerry-wald-movie-for-fox-to-concern.html | LLOYD'S CAREER WILL BE FILMED; Jerry Wald Movie for Fox to Concern Only Comedian's Professional Activity Vehicle for Dutch Actor | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/senators-air-charge-get-inconclusive-data-on-alleged-union-activity.html | SENATORS AIR CHARGE; Get 'Inconclusive' Data on Alleged Union Activity | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/rehearing-is-set-on-trials-abroad-supreme-court-reverses-its-ruling.html | REHEARING IS SET ON TRIALS ABROAD; Supreme Court Reverses Its Ruling on Court-Martial of Civilians Overseas Six Back Rehearing | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/11meet-aides-named-patterson-to-direct-mayors-allcity-school-track.html | 11-MEET AIDES NAMED; Patterson to Direct Mayor's All-City School Track Test | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/money.html | Money | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/head-of-leprosarium-named.html | Head of Leprosarium Named | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/jersey-asks-review-of-ruling-on-ferry.html | JERSEY ASKS REVIEW OF RULING ON FERRY | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/aftermath-of-treachery.html | AFTERMATH OF TREACHERY | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/play-to-help-students-proceeds-of-separate-tables-nov-15-to-go-to.html | PLAY TO HELP STUDENTS; Proceeds of 'Separate Tables' Nov. 15 to Go to Negro Fund | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nuclear-parley-set-industrial-use-of-atoms-to-be-discussed-in.html | NUCLEAR PARLEY SET; Industrial Use of Atoms to Be Discussed in Buffalo Dec. 5 | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/alabama-u-president-resigns-figured-in-negro-student-fight.html | Alabama U. President Resigns; Figured in Negro Student Fight; Carmichael Joins Education Fund—Denies Trustee Quarrel Led to Move Athletic Troubles | True | Special to The New York Times.Fabian Bachrach | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/rocket-tower-damaged.html | Rocket Tower Damaged | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/bethea-outpoints-turner-in-10-rounds-bronxite-scores-on-split.html | Bethea Outpoints Turner in 10 Rounds; BRONXITE SCORES ON SPLIT VERDICT Bethea, Heavyweight, Beats Turner at St. Nicks to Gain 7th in Row Turner's Attack Stymied Crawford Defeats Lusby | True | By William J. Briordy | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/evening-peal-is-victor-mare-takes-melbourne-cup-and-equals.html | EVENING PEAL IS VICTOR; Mare Takes Melbourne Cup and Equals Australian Mark | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/car-output-gets-back-into-high-nearly-all-the-makes-show-gains-auto.html | Car Output Gets Back Into High; Nearly All the Makes Show Gains; AUTO PRODUCTION ROLLING INTO HIGH | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/dodgers-rained-out-in-japan.html | Dodgers Rained Out in Japan | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/trial-taint-voids-guilt-for-nelson-high-court-acts-on-doubt-of.html | TRIAL TAINT VOIDS GUILT FOR NELSON; High Court Acts on Doubt of Mazzei Story-- Dissent Decries 'Short-Circuit' Smith Act Sentences 'Water' Found Poisoned | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/iceland-condemns-2-actions.html | Iceland Condemns 2 Actions | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/barbara-v-hellwig-becomes-affianced.html | BARBARA V. HELLWIG BECOMES AFFIANCED | True | Special to The New York Times.Russell O. Kuhner | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/fan-pays-1280-to-talk-for-stevenson-on-tv.html | Fan Pays $1,280 to Talk For Stevenson on TV | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/h-m-trains-delayed-removal-of-dead-man-from-rails-causes-halt-in.html | H.& M. TRAINS DELAYED; Removal of Dead Man From Rails Causes Halt in Jersey | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-receives-2-offers-for-texas-tin-smelter.html | U.S. Receives 2 Offers For Texas Tin Smelter | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-evacuates-2521-task-in-middle-east-finished-state-department.html | U.S EVACUATES 2,521; Task in Middle East Finished, State Department Says | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/hearing-denied-in-tax-fraud.html | Hearing Denied in Tax Fraud | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/the-city-court-choice.html | THE CITY COURT CHOICE | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/suez-canal-zone-landing-is-the-second-for-british.html | Suez Canal Zone Landing Is the Second for British | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/travel-parley-opens-chicago-congress-told-1957-will-be-biggest-year.html | TRAVEL PARLEY OPENS; Chicago Congress Told 1957 Will Be 'Biggest' Year | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/norris-l-norden-musician-was-69-conductor-composer-and-organist.html | NORRIS L. NORDEN, MUSICIAN, WAS 69; Conductor, Composer and Organist Dies--Educator, Writer Also Led Choirs | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/ballots-from-antarctic-arrive.html | Ballots From Antarctic Arrive | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/children-sent-over-alone.html | Children Sent Over Alone | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/bengurion-illness-revealed.html | Ben-Gurion Illness Revealed | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/fbi-sifts-rail-blast-dynamite-sheers-track-but-train-escapes-damage.html | F.B.I. SIFTS RAIL BLAST; Dynamite Sheers Track but Train Escapes Damage | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/basketball-draw-set-nyu-and-villanova-to-open-festival-play-on-dec.html | BASKETBALL DRAW SET; N.Y.U. and Villanova to Open Festival Play on Dec. 25 | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/israeli-aid-postponed-us-orders-months-delay-in-nyu-business.html | ISRAELI AID POSTPONED; U.S. Orders Month's Delay in N.Y.U. Business Project | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/illinoisian-sentenced-for-fraud.html | Illinoisian Sentenced for Fraud | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/traffic-accidents-off-total-for-week-in-city-is-679-against-787-a.html | TRAFFIC ACCIDENTS OFF; Total for Week in City Is 679, Against 787 a Year Ago | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/pier-club-names-slate-barnacles-reelect-officers-gibney-still.html | PIER CLUB NAMES SLATE; Barnacles Re-elect Officers-- Gibney Still President | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/2-scientists-back-tests-of-hbombs-radioactivity-insignificant-coast.html | 2 SCIENTISTS BACK TESTS OF H-BOMBS; Radioactivity Insignificant, Coast Experts Declare-- Call Detection Unsure | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/1-dead-3-hurt-in-kansas-crash.html | 1 Dead, 3 Hurt in Kansas Crash | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/plunge-in-canal-kills-autoist.html | Plunge in Canal Kills Autoist | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/port-said-known-as-a-fabled-city-it-boomed-from-desert-sand-to-a.html | PORT SAID KNOWN AS A FABLED CITY; It Boomed From Desert Sand to a Crossroad of the Sea in Less Than a Century | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/cairo-alleges-nato-tie-charges-that-british-french-use-usbuilt.html | CAIRO ALLEGES NATO TIE; Charges That British, French Use U.S.- Built Weapons | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-statement-and-note-to-bulganin-white-house-statement-letter-by.html | U.S. Statement and Note to Bulganin; White House Statement Letter by Eisenhower Negotiations Are Cited | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/texts-of-addresses-made-by-stevenson-and-kefauver-as-they-end-their.html | Texts of Addresses Made by Stevenson and Kefauver as They End Their Campaign; Minneapolis Speech Points to South Dakota Gratified by Reaction 'We are Losing Out' Boston Speech 'Nothing We Cannot Do' Policy Called 'Disastrous' 'Worst of All' Choice for Four Years Address by Kefauver Points to the Record Concern for Children | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/report-wounded-evacuated.html | Report Wounded Evacuated | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/7-games-slated-today-twin-bill-on-randalls-island-heads-scholastic.html | 7 GAMES SLATED TODAY; Twin Bill on Randalls Island Heads Scholastic Schedule | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stevenson-on-visit-denies-grandson-looks-like-him.html | Stevenson, on visit, Denies Grandson Looks Like Him | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/st-francis-prep-scores-sweep-in-private-schools-harrier-meet.html | St. Francis Prep Scores Sweep In Private Schools Harrier Meet | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/explorer-takes-jamaica-sprint-wheatley-filly-pays-2560-bold-ruler.html | EXPLORER TAKES JAMAICA SPRINT; Wheatley Filly Pays $25.60 --Bold Ruler Heads Field of 12 in Remsen Today Twelve Colts in Remsen Devilfish Takes Opener | True | By Joseph C. Nichols | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sabu-indian-actor-will-star-in-series-of-adventure-movies-for.html | Sabu, Indian Actor, Will Star in Series Of adventure Movies for Television | True | By Oscar Godbout Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/text-of-nehrus-address-to-un-unit-the-birth-of-the-un-violence.html | Text of Nehru's Address to U.N. Unit; The Birth of the U.N. Violence Still Dominates Results of 'Cold War' Concern of Asia and Africa The First Task of Asia | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/swiss-besiege-food-shops.html | Swiss Besiege Food Shops | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/ruth-brandau-is-married.html | Ruth Brandau Is Married | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lebanon-alerted-by-pipeline-cut-armed-guards-at-tripoli.html | LEBANON ALERTED BY PIPELINE CUT; Armed Guards at Tripoli Reinforced--The Leaders Weigh 'National' Regime | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-staff-convoy-in-vienna-at-last-budapest-legation-families-halted.html | U.S. STAFF CONVOY IN VIENNA AT LAST; Budapest Legation Families Halted Twice by Russians --Held 2 Nights Halted 200 Yards From Border Machine Gun Pointed at Them | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/pets-ride-in-style-motorcade-takes-animals-to-new-suffolk-shelter.html | PETS RIDE IN STYLE; Motorcade Takes Animals to New Suffolk Shelter | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/balloon-flight-set-for-today.html | Balloon Flight Set for Today | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/big-paper-maker-approves-merger-international-company-votes-to-join.html | BIG PAPER MAKER APPROVES MERGER; International Company Votes to Join Long-Bell Lumber by Stock Conversion | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/four-britons-slain-on-cyprus.html | Four Britons Slain on Cyprus | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/oil-issues-active-on-london-board-port-said-surrender-report-too.html | OIL ISSUES ACTIVE ON LONDON BOARD; Port Said Surrender Report Too Late to Affect Prices-- Gilt-Edges Rally Not Held | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/alexanders-opens-store.html | Alexander's Opens Store | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stevenson-barred-post-white-house-says-he-refused-to-be-un-delegate.html | STEVENSON BARRED POST; White House Says He Refused to Be U.N. Delegate | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/il-trovatore-performed-at-met.html | 'Il Trovatore' Performed at 'Met' | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/candidates-for-us-senate-and-governor.html | Candidates for U.S. Senate and Governor | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-pilot-reports-cairo-bomb-scars.html | U.S. PILOT REPORTS CAIRO BOMB SCARS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/fire-empties-school-670-paterson-children-march-to-safety-4-firemen.html | FIRE EMPTIES SCHOOL; 670 Paterson Children March to Safety--4 Firemen Hurt | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/murphy-set-down-by-ranger-sextet-players-refusal-to-report-to.html | MURPHY SET DOWN BY RANGER SEXTET; Player's Refusal to Report to Providence Farm Club Leads to Suspension | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/st-lawrence-corps-proposal-of-4for1-split-sends-stock-up.html | St. Lawrence Corp.'s Proposal Of 4-for-1 Split Sends Stock Up | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/eisenhower-to-cast-vote-at-gettysburg.html | EISENHOWER TO CAST VOTE AT GETTYSBURG | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/dulles-improving-earlier-return-set.html | DULLES IMPROVING; EARLIER RETURN SET | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/true-dale-is-first-in-pace-at-yonkers.html | TRUE DALE IS FIRST IN PACE AT YONKERS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/bonn-may-speed-troops-on-field-considers-rushing-one-corps-into.html | BONN MAY SPEED TROOPS ON FIELD; Considers Rushing One Corps Into Combat Readiness Because of World Crisis Strauss Plan Recalled | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/veterans-day-nov-11.html | Veterans Day Nov. 11 | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/california-booters-lose.html | California Booters Lose | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/hungarians-to-hold-rally-in-the-garden.html | HUNGARIANS TO HOLD RALLY IN THE GARDEN | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/theatre-shoestring-57-new-revue-arrives-at-the-barbizonplaza.html | Theatre: 'Shoestring '57'; New Revue Arrives at the Barbizon-Plaza | True | By Lewis Funke | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/plane-crash-kills-6-returning-britons.html | PLANE CRASH KILLS 6 RETURNING BRITONS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/india-to-act-for-egypt.html | India to Act for Egypt | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/steel-scrap-price-climbs.html | Steel Scrap Price Climbs | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/opposition-to-eden-lessens-in-britain-eden-opposition-drops-in.html | Opposition to Eden Lessens in Britain; EDEN OPPOSITION DROPS IN BRITAIN Laborites Question Lloyd | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/guild-offer-rejected-cleveland-newspapers-still-closedno-parleys.html | GUILD OFFER REJECTED; Cleveland Newspapers Still Closed-- No Parleys Set | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/kefauver-sees-gop-poll-trick-to-draw-votes-for-candidates-fifth.html | Kefauver Sees G.O.P. Poll 'Trick' To Draw Votes for Candidates; Fifth Trip to Ohio | True | By Richard Amper Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/jacques-balsan-aviation-pioneer-french-flier-is-dead-at-88-war.html | JACQUES BALSAN, AVIATION, PIONEER; French Flier Is Dead at 88-- War Pilot Set Records in Balloons and Planes Volunteer in Morocco | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/icc-rule-barred-on-frozen-crops-high-court-holds-truckers-may-move.html | I.C.C. RULE BARRED ON FROZEN CROPS; High Court Holds Truckers May Move Them Interstate Without U.S. Permit Michigan Loses Gas Suit | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/miller-play-to-open-in-capital.html | Miller Play to Open in Capital | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/vanguard-of-russian-athletes-arrives-at-olympic-village-kuts-is.html | Vanguard of Russian Athletes Arrives at Olympic Village; KUTS IS AMONG 63 IN SOVIET GROUP Russians Bar Possibility of Withdrawing From Games --U.S. Departures Begin Korea's Team Arrives | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/new-carpet-plant-planned.html | New Carpet Plant Planned | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/new-singapore-talks-planned.html | New Singapore Talks Planned | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/dublin-chief-exhorts-zionists.html | Dublin Chief Exhorts Zionists | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/copper-project-growing-apace-anaconda-raises-estimate-of-ore-at.html | COPPER PROJECT GROWING APACE; Anaconda Raises Estimate of Ore at Indio Muerto to 200 Million Tons Ancient Diggings at Site COPPER PROJECT GROWING APACE Town to Be Built | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/dr-hugh-tucker-missionary-99-dies-helped-set-up-methodist-church-of.html | Dr. Hugh Tucker, Missionary, 99, Dies; Helped Set Up Methodist Church of Brazil | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/asians-assail-invasion.html | Asians Assail Invasion | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/acdc-gadget-heats-water.html | AC-DC Gadget Heats Water | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/communiques-on-middle-east-fighting-britishfrench-egyptian.html | Communiques on Middle East Fighting British-French Egyptian | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/catholic-actors-ball-friday.html | Catholic Actors Ball Friday | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/mccutcheons-elevates-aide.html | McCutcheon's Elevates Aide | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/proposition-2-backed-state-housing-chief-makes-appeal-for-yes-vote.html | PROPOSITION 2 BACKED; State Housing Chief Makes Appeal for 'Yes' Vote | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/child-to-mrs-carpenter-jr.html | Child to Mrs. Carpenter Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sweet-grass-scores-stock-suspension.html | SWEET GRASS SCORES STOCK SUSPENSION | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/eastern-demand-lifts-hog-prices-16-top-in-chicago-highest-in-eight.html | EASTERN DEMAND LIFTS HOG PRICES; $16 Top in Chicago Highest in Eight Trading Sessions-- Steers Steady, Lambs Off | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/aileen-ohara-to-wed-sloankettering-aide-fiancee-of-salvatore.html | AILEEN O'HARA TO WED; Sloan-Kettering Aide Fiancee of Salvatore Iannucci Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-fleet-is-alerted-maneuvers-are-modified-in-view-of-mideast.html | U.S. FLEET IS ALERTED; Maneuvers Are Modified in View of Mideast Crisis | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/utilities-income-up-97.html | 'Utilities' Income Up 9.7% | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nudism-ban-upheld-supreme-court-refuses-to-review-ohio-decision.html | NUDISM BAN UPHELD; Supreme Court Refuses to Review Ohio Decision | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/list-of-candidates-up-for-election-in-city.html | List of Candidates Up for Election in City | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/moore-wins-cue-test-15050.html | Moore Wins Cue Test, 150-50 | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stair-plunge-is-fatal-woman-employed-at-sterns-drops-several-fights.html | STAIR PLUNGE IS FATAL; Woman Employed at Stern's Drops Several Fights | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/heirlooms-stolen-swiss-ad-mans-apartment-is-looted-of-10000-gems.html | HEIRLOOMS STOLEN; Swiss Ad Man's Apartment Is Looted of $10,000 Gems | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/2-cars-hit-and-kill-woman.html | 2 Cars Hit and Kill Woman | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nagy-aide-is-here-for-appeal-to-un-woman-member-of-budapest-regime.html | NAGY AIDE IS HERE FOR APPEAL TO U.N.; Woman Member of Budapest Regime Soviet Ousted Will Seek Moral Assistance Appointment Made by Phone Fighting Barred Her | True | By Peter Kihss | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nicaraguans-register.html | Nicaraguans Register | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sales-and-mergers-franklin-research-kroehler-mfg-co-union-twist.html | SALES AND MERGERS; Franklin Research Kroehler Mfg. Co. Union Twist Drill L.A. Young | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/company-to-fly-3-men-to-polls.html | Company to Fly 3 Men to Polls | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/tally-sheet-and-information-on-voting-in-the-fortyeight-states.html | Tally Sheet and Information on Voting in the Forty-eight States | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/metto-present-american-opera-samuel-barbers-vanessa-slated-for-next.html | 'MET'TO PRESENT AMERICAN OPERA; Samuel Barber's 'Vanessa' Slated for Next Season-- Callas Sought for It Barber's First Opera | True | By Ross Parmenter | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/robeson-loses-appeal-supreme-court-upholds-ruling-on-passport.html | ROBESON LOSES APPEAL; Supreme Court Upholds Ruling on Passport Procedures | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/andrews-predicts-challenge-by-1960.html | ANDREWS PREDICTS 'CHALLENGE' BY 1960 | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/building-in-bronx-is-leased-to-city-structure-now-being-erected.html | BUILDING IN BRONX IS LEASED TO CITY; Structure Now Being Erected Involved Land Sale--Deal for Apartment Is Made | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/community-group-will-gain-by-fete-james-johnson-unit-to-get.html | COMMUNITY GROUP WILL GAIN BY FETE; James Johnson Unit to Get Proceeds of Showing Next Week of 'Auntie Mame' | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stockholm-tests-new-bow-at-sea-liner-stockholm-makes-a-trial-run.html | STOCKHOLM TESTS NEW BOW AT SEA; Liner Stockholm Makes a Trial Run With a New Bow | True | By Joseph J. Ryan | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/staff-member-is-named-registrar-at-columbia.html | Staff Member Is Named Registrar at Columbia | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/mayor-is-called-ideal-candidate-lehman-and-harriman-assist-wagner.html | MAYOR IS CALLED 'IDEAL CANDIDATE'; Lehman and Harriman Assist Wagner in Final Appeal-- Nominee Tours Harlem Candidate Draws Crowds | True | By Clayton Knowles | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/bond-and-share-improves-profit-9month-net-equals-97-cents-a-share.html | BOND AND SHARE IMPROVES PROFIT; 9-Month Net Equals 97 Cents a Share, Against 93 Cents --Other Utility Reports | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/hartack-rides-four-winners-at-garden-state-to-lift-total-for-year.html | Hartack Rides Four Winners at Garden State to Lift Total for Year to 326; ROMAN ROMEO, 11-5, SCORES IN FEATURE He Triumphs by 3 Lengths --Jersey Racing Season Will Close Today Sal's Boots is Second McCreary to Ride Searching | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/3-robberies-in-an-hour-policy-believe-bronx-crimes-were-by-the-same.html | 3 ROBBERIES IN AN HOUR; Policy Believe Bronx Crimes Were by the Same Man | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/screen-the-rack-paul-newman-stars-in-film-at-normandie.html | Screen: 'The Rack'; Paul Newman Stars in Film at Normandie | True | By Bosley Crowther | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/union-pickets-city-hall-independent-transport-unit-urges-votes-for.html | UNION PICKETS CITY HALL; Independent Transport Unit Urges Votes for Javits | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/cotton-futures-dip-1-to-24-points-rumors-of-ceasefire-talks-in.html | COTTON FUTURES DIP 1 TO 24 POINTS; Rumors of Cease-Fire Talks in Mideast Result in Heavy Liquidation | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/fire-razes-jersey-shop.html | Fire Razes Jersey Shop | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/rights-group-plans-benefit.html | Rights Group Plans Benefit | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/yale-squash-tennis-victor.html | Yale Squash Tennis Victor | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/200-magazine-men-back-at-deliveries.html | 200 MAGAZINE MEN BACK AT DELIVERIES | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/court-procedure-reform.html | COURT PROCEDURE REFORM | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/for-youngsters.html | For Youngsters | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/half-of-output-cut-off.html | Half of Output Cut Off | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/duke-power-co-officer-chosen-for-higher-post.html | Duke Power Co. Officer Chosen for Higher Post | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/unesco-retains-taiwan-attempt-in-india-to-unseat-nationalist-china.html | UNESCO RETAINS TAIWAN; Attempt in India to Unseat Nationalist China Fails | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/churchill-horse-reaches-laurel-for-100000-race-next-monday-le.html | Churchill Horse Reaches Laurel For $100,000 Race Next Monday; Le Pretendant, 3 Other Foreign Entries Arrive by Plane--Fisherman Named --Hafiz Is Sold for $384,000 | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/olympic-quintet-on-top-us-team-beats-southwest-conference-allstars.html | OLYMPIC QUINTET ON TOP; U.S. Team Beats Southwest Conference All-Stars, 90-66 | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/benefit-planned-for-art-school-rivington-group-workshop-to-gain.html | BENEFIT PLANNED FOR ART SCHOOL; Rivington Group Workshop to Gain From Performance Jan. 2 of Sherwood Play | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/motion-rejected-security-council-43-bars-debate-on-plan-for-2power.html | MOTION REJECTED; Security Council, 4-3, Bars Debate on Plan for 2-Power Move Bombings to Be Halted Vote on Soviet Item Russian Presses Issue SOVIET LOSES BID FOR JOINT ACTION | | By K. Kathleen Teltsch Special To The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/14-foreigners-find-us-election-tame.html | 14 FOREIGNERS FIND U.S. ELECTION TAME | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-steel-promotes-3-officials-of-two-subsidiaries-among-those.html | U.S. STEEL PROMOTES 3; Officials of Two Subsidiaries Among Those Elevated | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/kefauvers-charge-a-lie-hoover-says.html | KEFAUVER'S CHARGE A 'LIE,' HOOVER SAYS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/federal-hearing-on-young-suit-se-ny-central-proxy-contes-ended-two.html | FEDERAL HEARING ON YOUNG SUIT SE; N.Y. Central Proxy Contes Ended Two Years Ago, by Litigation Lingers On | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/tea-association-usa-elects-new-president.html | Tea Association, U.S.A., Elects New President | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/3-fugitive-boys-are-caught.html | 3 Fugitive Boys Are Caught | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/relief-drive-planned-leaders-meet-here-thursday-to-discuss-clothing.html | RELIEF DRIVE PLANNED; Leaders Meet Here Thursday to Discuss Clothing Campaign | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/adams-is-corrected-toledo-blade-says-it-changed-candidates-but-not.html | ADAMS IS CORRECTED; Toledo Blade Says It Changed Candidates but Not Hands | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/union-aide-is-held-as-murtha-witness.html | UNION AIDE IS HELD AS MURTHA WITNESS | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/hurricane-stays-at-sea-moves-northeast-in-atlantic-away-from-any.html | HURRICANE STAYS AT SEA; Moves Northeast in Atlantic Away From Any Land Areas | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/gina-lollobrigida-plays-woman-of-rome.html | Gina Lollobrigida Plays 'Woman of Rome' | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/heartbreak-border.html | Heart-Break Border | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/oldsmobile-to-show-4-new-models-in-1957-line-friday.html | Oldsmobile to Show 4 New Models in 1957 Line Friday | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/grains-rise-dip-and-end-uneven-rains-encourage-unloading-of.html | GRAINS RISE, DIP AND END UNEVEN; Rains Encourage Unloading of Wheat-- Shipments of Corn Are Very Heavy | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/800-volunteers-off-to-israel.html | 800 Volunteers Off to Israel | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/harvard-cubs-elect-franke.html | Harvard Cubs Elect Franke | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/attlee-cancels-pakistan-tour.html | Attlee Cancels Pakistan Tour | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/dream-pattern-home-first.html | Dream Pattern Home First | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/immigration-lawyers-elect.html | Immigration Lawyers Elect | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/both-party-heads-forecast-victory-half-expects-overwhelming.html | BOTH PARTY HEADS FORECAST VICTORY; Half Expects 'Overwhelming' Triumph-- Butler Stresses Late Trend to Democrats Sees Diplomatic Failures Hall Sees Contrast | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-protestants-put-at-84000000-count-by-magazine-includes.html | U.S. PROTESTANTS PUT AT 84,000,000; Count by Magazine Includes Children--Total Is More Than Half of Population | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/tough-fighting-reported.html | Tough Fighting Reported | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/university-club-triumphs.html | University Club Triumphs | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/tiny-rooms-show-lines-of-furniture-wallpaper-a-problem.html | Tiny Rooms Show Lines Of Furniture; Wallpaper a Problem | True | By Faith Corrigan | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/russians-in-city-to-see-election-delegation-that-has-toured-country.html | RUSSIANS IN CITY TO SEE ELECTION; Delegation That Has Toured Country Will Be Escorted to Local Polling Places | True | By Jack Raymond | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/wildlife-unit-revised-new-setup-effective-today-2-high-posts.html | WILDLIFE UNIT REVISED; New Set-Up Effective Today --2 High Posts Created | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/new-profit-peak-set-by-goodyear-net-for-9-months-rises-39-over-55.html | NEW PROFIT PEAK SET BY GOODYEAR; Net for 9 Months Rises 3.9% Over '55 to $45,349,415-- Other Company Reports M'GRAW ELECTRIC CO. Profit for Nine Months Ended Sept. 30 Put at $11,379,000 EASTERN AIR LINES, INC. Earnings for 9 Months 71.3 % Above the 1955 Level LINK BELT COMPANY Profits Rise 56.7% as Volume Sets Record for 9 Months ANHEUSER-BUSCH Earnings for Nine Months Rise From $1.65 to $1.94 a Share COMPANIES ISSUE EARNINGS FIGURES BUCYRUS-ERIE CO. Steel Strike Cut Into the Profits or Power-Shovel Maker MINNESOTA MINING 9.32% Rise Over '55 Reported for Nine-Month Earnings CRANE COMPANY Income for 9 Months Up Over '55 Despite Dip in Quarter MAYTAG COMPANY Sales Up 16% to Record High in Nine Months to Sept. 30 NATIONAL CYLINDER GAS Earnings for the Third Quarter Are Increased by Half | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/egypt-in-appeal-to-all-nations-asks-for-arms-and-volunteers-to.html | EGYPT IN APPEAL TO 'ALL' NATIONS; Asks for Arms and Volunteers to Repel 'Aggression'-- Vows Will to Fight | True | By the United Press. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/inquiry-is-ordered-williams-terms-anonymous-gop-appeal-illegal.html | INQUIRY IS ORDERED; Williams Terms Anonymous G.O.P. Appeal Illegal | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sinai-all-theirs-israelis-declare-campaign-is-over-they-say-with.html | SINAI ALL THEIRS, ISRAELIS DECLARE; Campaign Is Over, They Say, With Cease-Fire in Effect --Deny Foreign Links Canal Buffer Respected | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/tv-nat-king-cole-singers-new-show-offers-refreshing-fifteen-minutes.html | TV: Nat (King) Cole; Singer's New Show Offers Refreshing Fifteen Minutes Over Channel 4 'Mr. Tutt Goes West' | True | By J.p. Shanley | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/syria-asked-to-repair-line.html | Syria Asked to Repair Line | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/la-marca-goes-on-trial-in-li-for-weinberger-kidnapmurder.html | La Marca Goes on Trial in L.I. For Weinberger Kidnap-Murder | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/fete-to-aid-marymount-unit.html | Fete to Aid Marymount Unit | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/rhumba-band-in-benefit-show.html | Rhumba Band in Benefit Show | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/other-dividend-news-allison-steel-company-boards-act-on-dividends.html | OTHER DIVIDEND NEWS; Allison Steel COMPANY BOARDS ACT ON DIVIDENDS Helene Curtis Industries Lockheed Aircraft New York Water Service | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/art-tatum-jazz-pianist-dies-noted-for-brilliant-technique-favorite.html | Art Tatum, Jazz Pianist, Dies; Noted for Brilliant Technique; Favorite of Musicians | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stocks-register-strong-advance-volume-highest-in-5-months.html | STOCKS REGISTER STRONG ADVANCE; Volume Highest in 5 Months --'Pre-election Rally' Is Offered as a Factor SUEZ REPORT IS BULLISH Oils Rebound and Rest of List Follows, but Eases on Denial of Cease-Fire Big Oils Dip at Start STOCKS REGISTER STRONG ADVANCE | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lockheed-gets-order-national-airlines-to-buy-four-superh.html | LOCKHEED GETS ORDER; National Airlines to Buy Four Super-H Constellations | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/55-housing-bodies-offer-notes-issues.html | 55 HOUSING BODIES OFFER NOTES ISSUES | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/ppr-is-adopted-for-westchester-registry-system-to-become-effective.html | P.P.R. IS ADOPTED FOR WESTCHESTER; Registry System to Become Effective Next October, Supervisors Decide Other Areas Cited Ferry Closing Opposed | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/berliners-shout-for-soviet-to-go-75000-in-west-sector-march-to.html | BERLINERS SHOUT FOR SOVIET TO GO; 75,000 in West Sector March to Border of Russian Zone After Mourning Hungary East Berliners Point Rifles | True | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/kushnermarcus.html | Kushner--Marcus | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/commodity-index-dips-fridays-level-908-compared-with-914-on.html | COMMODITY INDEX DIPS; Friday's Level 90.8, Compared With 91.4 on Thursday | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/doubles-speed-limit-student-admits-driving-at-120-miles-an-hour.html | DOUBLES SPEED LIMIT; Student Admits Driving at 120 Miles an Hour | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/president-visits-aides-the-white-house-expects-big-win-tells-of.html | President Visits Aides; THE WHITE HOUSE EXPECTS 'BIG WIN' Tells of Detroit Headline Celebration Arranged | True | By Russell Baker Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/egypt-declares-battle-goes-on-surrender-report-is-denied-cairo-says.html | EGYPT DECLARES BATTLE GOES ON; Surrender Report Is Denied --Cairo Says Determined Resistance Continues People Warned on Rumors Cairo Retains Its Calm | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/shots-scare-roisterers-off-bennett-field-fence.html | Shots Scare Roisterers Off Bennett Field Fence | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/un-moves-backed-by-americas-group.html | U.N. MOVES BACKED BY AMERICAS GROUP | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-appeals-to-jordan-eisenhower-asks-hussein-to-bar-spread-of.html | U.S. APPEALS TO JORDAN; Eisenhower Asks Hussein to Bar Spread of Strife | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/aec-to-sell-atom-refuse.html | A.E.C. to Sell Atom Refuse | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/education-pact-signed-us-and-argentina-to-set-up-exchange-program.html | EDUCATION PACT SIGNED; U.S. and Argentina to Set Up Exchange Program | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/air-ticket-plan-backed-cab-reaffirms-approval-of-block-system.html | AIR TICKET PLAN BACKED; C.A.B. Reaffirms Approval of Block System | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/hiroshima-girls-return-home.html | Hiroshima Girls Return Home | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/bailey-in-auto-accident-australian-1500meter-ace-escapes-with-cut.html | BAILEY IN AUTO ACCIDENT; Australian 1,500-Meter Ace Escapes With Cut Cheek | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/ccny-picks-lewis-levy.html | C.C.N.Y. Picks Lewis, Levy | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-restricting-ship-transfers-new-tonnage-here-required-for-shift.html | U.S. RESTRICTING SHIP TRANSFERS; New Tonnage Here Required for Shift of World War II Craft to Foreign Flags Tonnage Relationship Individual Procedure | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/javits-heckled-in-closing-drive-says-proposed-trip-to-israel-would.html | JAVITS HECKLED IN CLOSING DRIVE; Says Proposed Trip to Israel Would Enhance Prestige in Near East Debates Reply Wins Applause | True | By Richard P. Hunt | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/parkway-repairs-begin-bottleneck-for-new-england-traffic-to-last-2.html | PARKWAY REPAIRS BEGIN; Bottleneck for New England Traffic to Last 2 Weeks | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/jakarta-weighs-view-on-hungary-says-reports-are-too-vague-to-be.html | JAKARTA WEIGHS VIEW ON HUNGARY; Says Reports Are Too Vague to Be Basis for Any Stand For or Against Soviet Cabinet to Study Matter | True | By Bernard Kalb Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/hotel-robbed-of-69.html | Hotel Robbed of $69 | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/satire-about-un-deleted-by-show-popular-skit-in-new-faces-dropped.html | SATIRE ABOUT U.N. DELETED BY SHOW; Popular Skit in 'New Faces' Dropped as Being in 'Poor Taste' During Crisis Dramatic License Candide' Bows Dec. 1 | True | By Arthur Gelb | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/music-group-has-rally-education-league-breakfast-addressed-by-voice.html | MUSIC GROUP HAS RALLY; Education League Breakfast Addressed by 'Voice' Official | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nominee-reports-costs-at-750-and-2-bird-dogs.html | Nominee Reports Costs At $750 and 2 Bird Dogs | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/housing-is-down-but-not-cement-highway-program-appears-to-assure.html | HOUSING IS DOWN BUT NOT CEMENT; Highway Program Appears to Assure Further Rise of a Prospering Industry Profits Also Set Highs Too Much Expansion? | True | By Alexander R. Hammer | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stock-splits-scored-editor-warns-of-speculative-frankensteins.html | STOCK SPLITS SCORED; Editor Warns of Speculative 'Frankenstein's Monster' | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/deer-hunter-found-upstate-man-lost-28-hours-is-tired-but-not.html | DEER HUNTER FOUND; Upstate Man, Lost 28 Hours, Is Tired, but Not Injured | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stevenson-risky-dewey-declares-nation-cannot-take-chance-of.html | STEVENSON RISKY, DEWEY DECLARES; Nation Cannot Take Chance of Shifting to Democrat's Leadership, He Holds | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/trading-nervous-in-commodities-prices-ease-with-reports-of.html | TRADING NERVOUS IN COMMODITIES; Prices Ease With Reports of Cease-Fire in Mideast, Rise With Denial | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/most-important-person-mr-voter-he-will-buy-anything-he-has-varied.html | Most Important Person; Mr. Voter He Will Buy Anything He Has Varied Background He Has Confidence | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/norman-cousins-wins-award.html | Norman Cousins Wins Award | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/coincidence-of-attacks-an-analysis-of-factors-behind-assault-on.html | Coincidence of Attacks; An Analysis of Factors Behind Assault On Hungary and Move Against Egypt Factor of Nationalism Cited | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/steel-workers-strike-2500-walk-out-at-baldwin-plant-in-eddystone-pa.html | STEEL WORKERS STRIKE; 2,500 Walk Out at Baldwin Plant in Eddystone, Pa. | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/france-studies-bulganin-threat-message-is-taken-to-mean-soviet.html | FRANCE STUDIES BULGANIN THREAT; Message is Taken to Mean Soviet Might Send Men and Material to Egypt New Soviet Tone Notes Soviet Spokesman Quoted | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sidelights-at-t-says-thats-that-but-the-polls-are-open-free-riding.html | Sidelights; A.T.& T. Says That's That But the Polls Are Open Free Riding Convertible What Price Sweetness? Bank Note Money-Raising Miscellany | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nehru-outraged-by-the-invasions-tells-un-group-in-india-freedom-has.html | NEHRU OUTRAGED BY THE INVASIONS; Tells U.N. Group in India Freedom Has Suffered in Egypt and Hungary NEHRU OUTRAGED BY THE INVASIONS | True | By A.m. Rosenthal Special To the New York Times.new Delhi, India, Nov. 5— Prime Minister Jawaharlal Nehru Today Broke His Country'S Official Silence On the Soviet Union'S Repression of the Revolt In Hungary. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/israeli-army-changes-war-vehicle-markings.html | Israeli Army Changes War Vehicle Markings | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/issues-and-offices-at-stake-here.html | Issues and Offices at Stake Here | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/7-chilean-fliers-rescued.html | 7 Chilean Fliers Rescued | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/avisco-tire-yarn-cut-american-viscose-matches-industrial-rayon.html | AVISCO TIRE YARN CUT; American Viscose Matches Industrial Rayon Prices | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/greek-premier-to-visit-tito.html | Greek Premier to Visit Tito | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/perry-has-operation-undergoes-surgery-for-injury-received-in-giant.html | PERRY HAS OPERATION; Undergoes Surgery for Injury Received in Giant Game | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/piqua-ohio-bond-issue-sold.html | Piqua, Ohio, Bond Issue Sold | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/liberal-specialists.html | LIBERAL SPECIALISTS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/libraries-unit-meets-tomorrow.html | Libraries Unit Meets Tomorrow | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/new-mexico-lawmaker-ill.html | New Mexico Lawmaker Ill | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/fire-engine-in-collision-3-firemen-and-truck-driver-injured-in.html | FIRE ENGINE IN COLLISION; 3 Firemen and Truck Driver Injured in Bronx Mishap | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/parry-obrien-en-route.html | Parry O'Brien En Route | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lloyd-defends-action-says-case-of-egypt-cannot-be-compared-with.html | LLOYD DEFENDS ACTION; Says Case of Egypt Cannot Be Compared With Hungary's | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/500-pupils-to-tour-nyu.html | 500 Pupils to Tour N.Y.U. | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/in-the-nation-at-the-risk-of-a-nopassing-grade-question-and-answer.html | In The Nation; At the Risk of a No-Passing Grade Question and Answer A Crowded 'Bed' The Key Word | True | By Arthur Krock | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/theologian-at-harvard-honored-by-germans.html | Theologian at Harvard Honored by Germans | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/tornado-hits-texas-port.html | Tornado Hits Texas Port | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/curbing-credit-abuses-a-survey-of-states-new-regulations-on-terms.html | Curbing Credit Abuses; A Survey of State's New Regulations On Terms of Installment Financing Margin Up on Older Cars Fees Are Fixed Licensing Initiated | True | By Albert L. Kraus | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/new-iron-ore-deposits-discovered-in-liberia.html | New Iron Ore Deposits Discovered in Liberia | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/5-companies-share-venezuelan-grant.html | 5 COMPANIES SHARE VENEZUELAN GRANT | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/thais-wants-to-aid-egypt.html | Thais Wants to Aid Egypt | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/french-protest-fall-of-hungary-paris-student-crows-march-on.html | FRENCH PROTEST FALL OF HUNGARY; Paris Student Crows March on Communist Offices and Soviet Embassy Luxembourgers March Plea to Catholic Students Rome Students Appeal to U.S. | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/four-rescued-in-jersey-fire.html | Four Rescued in Jersey Fire | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/helicopter-application-filed.html | Helicopter Application Filed | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/1957-pontiacs-are-longer-lower-and-more-powerful.html | 1957 Pontiacs Are Longer, Lower and More Powerful | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/taylor-speeding-home-army-chief-of-staff-halts-his-tour-of-middle.html | TAYLOR SPEEDING HOME; Army Chief of Staff Halts His Tour of Middle East | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/dry-weather-due-fight-for-congress-is-regarded-as-close-barring-a.html | DRY WEATHER DUE; Fight for Congress Is Regarded as Close, Barring a Sweep Many Bond Issues at Stake Answer Possible by 11 P.M. WEATHER FAVORS A BIG VOTE TODAY Fair Weather Forecast. Radio and TV Coverage | True | By Leo Egan | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/new-financing-sought-midland-enterprises-plans-stockholder-vote-nov.html | NEW FINANCING SOUGHT; Midland Enterprises Plans Stockholder Vote Nov. 28 | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/crowds-in-moscow-assail-3-embassies-3-moscow-crowds-assail.html | Crowds in Moscow Assail 3 Embassies; 3 MOSCOW CROWDS ASSAIL EMBASSIES | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/aussies-expect-to-do-swimmingly-in-games-hosts-are-regarded-as.html | Aussies Expect to Do Swimmingly in Games; Hosts Are Regarded as Certain to Win 8 Gold Medals Team's Record Trials in Olympic Pool Make Splash Bren's Mark Beaten Order of Finish in Doubt | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/translation-unit-aided-20350-granted-to-center-for-foreign.html | TRANSLATION UNIT AIDED; $20,350 Granted to Center for Foreign Scientific Papers | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/yugoslavs-delay-stand-on-issues-reticent-on-hungary-and-egypt-as.html | YUGOSLAVS DELAY STAND ON ISSUES; Reticent on Hungary and Egypt as Tito Studies New Soviet Trends | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/purgers-to-be-tried.html | Purgers to Be Tried | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/mrs-aldrich-named-head-of-golf-group.html | MRS. ALDRICH NAMED HEAD OF GOLF GROUP | True | Special to The New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/music-work-by-martin-fischerdieskau-sings-jedermann-setting.html | Music: Work by Martin; Fischer-Dieskau Sings 'Jedermann' Setting | True | By Howard Taubmanthe Little Orchestra Society'S Concert At Town Ha11 Last Night Reached Memorable Levels, Thanks To the Cooperation of Dietrich Fischer-Dieskau. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/swiacki-to-quit-as-coach.html | Swiacki to Quit as Coach | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/factory-in-queens-changes-ownership.html | FACTORY IN QUEENS CHANGES OWNERSHIP | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sports-of-the-times-spiel-from-a-pitchman-for-salecheap-problem-in.html | Sports of The Times; Spiel From a Pitchman For Sale--Cheap Problem in Education Bloodthirsty, Too | True | By Arthur Daley | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/un-still-stands.html | U.N. STILL STANDS | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/soviet-mops-up-hungary-rebels-insurgent-radio-says-street-fights-go.html | SOVIET MOPS UP HUNGARY REBELS; Insurgent Radio Says Street Fights Go On in Budapest --Picture Is Confused SOVIET MOPPING UP HUNGARY REBELS | True | By Elie Abel Special to the New York Times. | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/irelands-ringrose-and-chiles-knoop-triumph-in-jumping-tests-at.html | Ireland's Ringrose and Chile's Knoop Triumph in Jumping Tests at Garden; MEXICO'S MARILES RILED BY RULING But Keeps Team in the Show After Threatening Removal Over Disqualifications Rojas Makes Bid In Second Jump-Off Americans Second and Third Clinches Hunter Title | True | By Deane McGowen | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nine-spaniards-here-to-study-retailing.html | NINE SPANIARDS HERE TO STUDY RETAILING | True | | 1984-12-14 | RE0000224396 | B00000619526 |
| 1956-11-06 | 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/theatre-fete-to-aid-bethlehem-nursery.html | THEATRE FETE TO AID BETHLEHEM NURSERY | True | | 1984-12-14 | RE0000224396 | B00000619526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/magnuson-leads-washington-test-president-safely-ahead-but-other-top.html | MAGNUSON LEADS WASHINGTON TEST; President Safely Ahead, but Other Top Republicans Are Trailing the Ticket A Bitter Contest Labor Backs Morse | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/la-salle-harriers-win-st-marys-of-manhasset-next-in-invitation.html | LA SALLE HARRIERS WIN; St. Mary's of Manhasset Next in Invitation Event | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/haile-selassie-in-india.html | Haile Selassie in India | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/senator-welker-is-loser-in-idaho-church-democrat-triumphs-despite.html | SENATOR WELKER IS LOSER IN IDAHO; Church, Democrat, Triumphs Despite an Easy Victory for the President | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/procita-takes-cue-match.html | Procita Takes Cue Match | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/speeches-by-eisenhower-nixon-speech-by-nixon-recalls-moral-of.html | Speeches by Eisenhower, Nixon; Speech by Nixon Recalls Moral of Cadets Speech by President | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mary-e-clark-fiancee-cornell-senior-will-be-wed-to-alan-elliott.html | MARY E. CLARK FIANCEE; Cornell Senior Will Be Wed to Alan Elliott Crawford | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/new-utility-dividend.html | New Utility Dividend | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/advertising-marketing-madison-ave-sufferer-in-election-to-give.html | Advertising & Marketing; Madison Ave., Sufferer in Election, to Give Advertising's Case New Brand vs. Old The Sand Test Accounts People Notes | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mufti-urges-holy-war.html | Mufti Urges Holy War | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/upsurge-by-reds-seen-in-moscow-suslov-tells-rally-that-unity-of.html | UPSURGE BY REDS SEEN IN MOSCOW; Suslov Tells Rally That Unity of Communists Grows UPSURGE BY REDS SEEN BY SUSLOV 15,000 Hear Suslov Speak | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stevenson-holds-edge-in-missouri-close-fight-waged-in-state.html | STEVENSON HOLDS EDGE IN MISSOURI; Close Fight Waged in State--Hennings, Democrat, Keeps Senate Seat | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/red-china-explains-move.html | Red China Explains Move | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/adenauer-and-mollet-urge-west-to-restore-solidarity-promptly-text.html | Adenauer and Mollet Urge West To Restore Solidarity Promptly; TEXT OF COMMUNIQUE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/no-carrier-mail-on-nov-11.html | No Carrier Mail on Nov. 11 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bishop-challenged-but-gets-his-vote.html | BISHOP CHALLENGED, BUT GETS HIS VOTE | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/rangers-to-face-bruin-six-tonight-new-york-to-seek-reversal-at.html | RANGERS TO FACE BRUIN SIX TONIGHT; New York to Seek Reversal at Garden of Sunday's Defeat in Boston | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/rockfall-kills-miner.html | Rockfall Kills Miner | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/watchers-in-chicago-crowd-out-the-voters.html | 'Watchers' in Chicago Crowd Out the Voters | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/pococks-vote-by-mail.html | Pococks Vote by Mail | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/150-israelis-died-in-sinai-aide-says-gen-dayan-reports-5000.html | 150 ISRAELIS DIED IN SINAI, AIDE SAYS; Gen. Dayan Reports 5,000 Egyptians Seized and Two Divisions Destroyed | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dead-mans-vote-is-counted.html | Dead Man's Vote Is Counted | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/norwalk-firemen-win-on-hours.html | Norwalk Firemen Win on Hours | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-is-leading-in-oregon-morse-running-ahead-of-mckay.html | President Is Leading in Oregon; Morse Running Ahead of McKay | True | By Lawrence E. Davies Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/an-international-summary-the-mideast-and-hungary.html | An International Summary: The Mideast and Hungary | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/edens-statements-in-commons-on-mideast-french-in-agreement.html | Eden's Statements in Commons on Mideast; French in Agreement Accusations Called Baseless Soviet Sincerity Challenged Answers Opposition Questions Composition of U.N. Force Conflict Area Limited Denies Commonwealth Rift | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/cradle-of-confederacy-carried-by-eisenhower.html | 'Cradle of Confederacy' Carried by Eisenhower | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/robert-e-peiffer-dead-advertising-head-of-atlantic-city-press-26.html | ROBERT E. PEIFFER DEAD; Advertising Head of Atlantic City Press 26 Years Was 70 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/father-of-7-dies-in-river.html | Father of 7 Dies in River | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/uruguay-red-china-talks-off.html | Uruguay Red China Talks Off | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/williams-scores-michigan-victory-democratic-governor-gets-5th.html | WILLIAMS SCORES MICHIGAN VICTORY; Democratic Governor Gets 5th Term--Eisenhower Clinches the State | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stretz-outpoints-martinez.html | Stretz Outpoints Martinez | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-sweep-takes-in-chicago-his-margin-over-stevenson.html | EISENHOWER SWEEP TAKES IN CHICAGO; His Margin Over Stevenson Expected to Top 1952 --Stratton Trailing Replaced Hodge PRESIDENT | True | By Richard J.h. Johnston Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/motor-car-sports-bothwellmollman-team-has-developed-rallying-hobby.html | Motor Car Sports; Bothwell-Mollman Team Has Developed Rallying Hobby Into a Science Gatsonides to Complete Mantz Retains Lead Other Finishers Listed | True | By Frank M. Blunkp.s. de Beaumont | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/surrogate-race-won-by-savarese-queens-battle-the-major-contest-in.html | SURROGATE RACE WON BY SAVARESE; Queens Battle the Major Contest in Filling of 30 Judgeships in City | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/soviet-observers-silent-on-result-3-visitors-refuse-comment-on.html | SOVIET OBSERVERS SILENT ON RESULT; 3 Visitors Refuse Comment on Eisenhower Victory-- Impressed by Poll Tour A Trip into Jersey Voting Methods Observed | True | By Jack Raymondthe New York Times | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/settlement-to-benefit-theatre-party-on-dec-13-will-help-greenwich.html | SETTLEMENT TO BENEFIT; Theatre Party on Dec. 13 Will Help Greenwich House | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/briton-iii-at-departure.html | Briton III at Departure | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/sports-of-the-times-magnificent-gesture-warm-praise-slow-on-the.html | Sports of The Times; Magnificent Gesture Warm Praise Slow on the Uptake Pyrotechnic Display | True | By Arthur Daley | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/swoons-son-churchill-victor.html | Swoon's Son Churchill Victor | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/soviet-envoy-goes-home.html | Soviet Envoy Goes Home | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/city-republicans-rally-in-victory-cheer-returns-and-acclaims.html | CITY REPUBLICANS RALLY IN VICTORY; Cheer Returns and Acclaims Javits--He Voices Thanks to Campaign Helpers | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/2-canadian-exchanges-suspend-chatco-high-pressure-sales-drive-in-us.html | 2 Canadian Exchanges Suspend Chatco; High Pressure Sales Drive in U.S. Cited; TRADING BARRED IN CHATCO STOCK Shareholders Reassured | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/rice-high-takes-harrier-title.html | Rice High Takes Harrier Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/attorneys-list-out.html | Attorneys List Out | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/record-maine-margin-eisenhower-sets-state-mark-for-a-presidential.html | RECORD MAINE MARGIN; Eisenhower Sets State Mark for a Presidential Race | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gov-collins-wins-in-florida-voting-president-takes-a-big-lead.html | GOV. COLLINS WINS IN FLORIDA VOTING; President Takes a Big Lead --Smathers, Unopposed, Returned to Senate PRESIDENT GOVERNOR Lines at the Polls | True | By Clarence Dean Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/film-company-formed-group-to-coordinate-output-of-us-and-italian.html | FILM COMPANY FORMED; Group to Coordinate Output of U.S. and Italian Movies | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/ppr-makes-headway.html | P.P.R. MAKES HEADWAY | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/borgnine-is-cast-despite-law-suit-actor-assigned-to-movie-by.html | BORGNINE IS CAST DESPITE LAW SUIT; Actor Assigned to Movie by Hecht-Lancaster, Whose Contract He Is Fighting | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/church-of-idaho-noted-as-speaker-democrat-who-beat-welker-once-was.html | CHURCH OF IDAHO NOTED AS SPEAKER; Democrat Who Beat Welker Once Was Republican-- Hard Campaigner Was Hard Campaigner | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/rare-treat-181-first-at-camden-she-survives-claim-of-foul-in-nosing.html | RARE TREAT, 18-1, FIRST AT CAMDEN; She Survives Claim of Foul in Nosing Out Amoret in $61,000 Closing Feature | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/brooklyn-houses-in-transactions.html | BROOKLYN HOUSES IN TRANSACTIONS | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/arizona-splits-vote-president-leads-democrats-ahead-in-other-races.html | ARIZONA SPLITS VOTE; President Leads, Democrats Ahead in Other Races | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/passaic-county.html | PASSAIC COUNTY | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/quits-cell-leads-race-bay-state-member-of-house-was-convicted-in.html | QUITS CELL, LEADS RACE; Bay State Member of House Was Convicted in Tax Case | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/germany-cites-editor-us-man-who-headed-paper-there-gets-award.html | GERMANY CITES EDITOR; U.S. Man Who Headed Paper There Gets Award | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/britain-insisting-israel-troops-go-wants-their-withdrawal-at-once.html | BRITAIN INSISTING ISRAEL TROOPS GO; Wants Their Withdrawal 'at Once' From Egypt--Tel Aviv Rejects Proposal | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/vote-news-sparse-in-europes-papers.html | VOTE NEWS SPARSE IN EUROPE'S PAPERS | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/sniper-fires-at-polls-a-second-shot-hits-truck-on-middletown-street.html | SNIPER FIRES AT POLLS; A Second Shot Hits Truck on Middletown Street | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/andrews-promises-to-continue-party.html | ANDREWS PROMISES TO CONTINUE PARTY | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/big-protest-in-brussels.html | Big Protest in Brussels | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dulles-gain-reported-he-progresses-favorably-and-instructs.html | DULLES GAIN REPORTED; He 'Progresses Favorably' and Instructs Subordinates | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/envoy-hid-in-cellar.html | Envoy Hid in Cellar | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/michigan-school-districts-will-seek-7450000-in-new-funds-this-month.html | Michigan School Districts Will Seek $7,450,000 in New Funds This Month; Hickory, N.C. Massachusetts Schools | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/south-dakota-gives-edge-to-president.html | SOUTH DAKOTA GIVES EDGE TO PRESIDENT | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/belgian-police-called-to-disperse-hoarders.html | Belgian Police Called To Disperse Hoarders | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/judicial-winners.html | Judicial Winners | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/markets-take-a-holiday.html | Markets Take a Holiday | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/tito-sends-greetings.html | Tito Sends Greetings | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-leads-in-louisiana-race.html | EISENHOWER LEADS IN LOUISIANA RACE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/raft-set-to-start-on-10000mile-trip.html | RAFT SET TO START ON 10,000-MILE TRIP | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/state-legislature-195758.html | STATE LEGISLATURE, 1957-58 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/teacher-for-president-that-eisenhower-boy-gets-former-schoolmams.html | TEACHER FOR PRESIDENT; 'That Eisenhower Boy' Gets Former Schoolm'm's Vote | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/democrats-here-gloomy-in-defeat-wagner-and-akers-showing-offers-the.html | DEMOCRATS HERE GLOOMY IN DEFEAT; Wagner and Akers Showing Offers the Only Balm-- De Sapio Is Booed De Sapio Is Booed Lehman Is Optimistic | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/republic-steel-marks-octobers-output-of-pig-iron-and-steel-ingots.html | REPUBLIC STEEL MARKS; October's Output of Pig Iron and Steel Ingots Set Highs | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/vote-for-president-and-us-senator-in-the-state-and-city-local.html | Vote for President and U.S. Senator in the State and City; Local Assembly Results; Tally in Suburban Areas and in New Jersey State Presidential Vote Vote for Senator City Vote for State Senate and Assembly Assembly | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-leads-in-north-dakota.html | EISENHOWER LEADS IN NORTH DAKOTA | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/teacher-tests-slated-national-examinations-to-be-held-at-columbia.html | TEACHER TESTS SLATED; National Examinations to Be Held at Columbia Feb. 9 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/invaders-tighten-suez-canal-grip-claim-control-of-the-zone-take.html | INVADERS TIGHTEN SUEZ CANAL GRIP; Claim Control of the Zone-- Take Port Said and Drive South Before Deadline International Regime Set Up INVADERS TIGHTEN SUEZ CANAL GRIP | True | By Leonard Ingalls Special To the New York Times.the New York Times Nov. 7, 1956 | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/earnings-fall-off-for-ny-central-rr.html | EARNINGS FALL OFF FOR N.Y. CENTRAL R.R. | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bush-reelected-in-connecticut-plurality-for-eisenhower-of-303036.html | BUSH RE-ELECTED IN CONNECTICUT; Plurality for Eisenhower of 303,036 Biggest in State in a Presidential Race Bush Re-elected in Connecticut In Wake of President's Victory | True | By Richard H. Parke Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/wyoming-for-president-eisenhower-has-3-electoral-votesgop-also.html | WYOMING FOR PRESIDENT; Eisenhower Has 3 Electoral Votes-- G.O.P. Also Leads | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/new-us-senator-started-life-in-lower-east-side-tenement-javits.html | New U.S. Senator Started Life In Lower East Side Tenement; Javits Slowly Worked Way to Park Ave and High Office--Elder Brother Was His Mentor in Younger Days Has Cleared Many Hurdles A Deliberate Speaker | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/wood-field-and-stream-armys-experience-indicates-state-is-doomed-to.html | Wood, Field and Stream; Army's Experience Indicates State Is Doomed to Have Too Many Deer | True | By John W. Randolph | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-avalanche-in-westchester-gwinn-and-dooley-victors-in-house.html | G.O.P. AVALANCHE IN WESTCHESTER; Gwinn and Dooley Victors in House Races--One Democrat Squeaks In Gwinn Beats Carlebach Chairmen Vote Early Half at Polls by Noon | True | By Merrill Folsom Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/transport-docks-on-coast.html | Transport Docks on Coast | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/foreign-affairs-areas-where-brinkmanship-couldnt-work-the-rules-of.html | Foreign Affairs; Areas Where Brinkmanship Couldn't Work The Rules of the Game Politics and Palestine Nasser and Ben-Gurion The Fruit of Unclear Policy | True | By C.l. Sulzberger | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/amnesia-victim-14-idenitfied.html | Amnesia Victim, 14, Idenitfied | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/lausche-winner-in-ohio-struggle-beats-bender-republican-incumbent.html | LAUSCHE WINNER IN OHIO STRUGGLE; Beats Bender, Republican Incumbent, for Senate--President Easy Victor Prosperity Apparent | True | By Damon Stetson Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/volume-going-up-on-wild-west-din-two-new-giddyaps-on-tap-for-tv-one.html | VOLUME GOING UP ON WILD WEST DIN; Two New Giddyaps on Tap for TV, One From Warners, the Other From Flying.A | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/swiss-queried-on-britons.html | Swiss Queried on Britons | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/geoffrion-has-operation.html | Geoffrion Has Operation | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/books-of-the-times-stories-lack-inherent-drama-tales-of-the.html | Books of The Times; Stories Lack Inherent Drama Tales of the Defeated and Pathetic | True | By Orville Prescott | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eden-backs-down-he-and-french-drop-original-objective-accept-un.html | EDEN BACKS DOWN; He and French Drop Original Objective--Accept U.N. Plan Sees Conditions for Peace Labor Party Jubilant BRITAIN, FRANCE CEASE FIGHTING Queen Opens Session | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bank-offering-rights.html | Bank Offering Rights | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/monmouth.html | MONMOUTH | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-gains-victory-in-texas-runs-ahead-of-stevenson-to-again.html | PRESIDENT GAINS VICTORY IN TEXAS; Runs Ahead of Stevenson to Again Capture State--Daniel Elected Governor World Unrest Factor Alger Wins Congress Race | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/ryanmalone.html | Ryan--Malone | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/balloting-in-city-is-very-orderly-no-arrests-kennedy-notes-and-only.html | BALLOTING IN CITY IS 'VERY ORDERLY'; No Arrests, Kennedy Notes, and Only 16 Complaints --Police Work Cited Ruling Aids Many Man Works for His Vote | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/soapy-williams-stumps-the-gop-michigan-governor-once-republican.html | 'SOAPY' WILLIAMS STUMPS THE G.O.P.; Michigan Governor, Once Republican, Heads Strong Democratic Coalition Upset the Republicans | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/pakistan-prods-soviet-premier-urges-bulganin-stop-use-of-force-in.html | PAKISTAN PRODS SOVIET; Premier Urges Bulganin Stop Use of Force in Hungary | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/essex-county.html | ESSEX COUNTY | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/moves-mixed-in-montreal-oil-shares-slump-on-london-board.html | Moves Mixed in Montreal; OIL SHARES SLUMP ON LONDON BOARD | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/wagner-relaxes-thanks-his-aides-enjoyed-every-minute-of-a-grueling.html | WAGNER RELAXES; THANKS HIS AIDES; 'Enjoyed Every Minute of a Grueling Campaign'--Gets Returns at Hotel | True | The New York Times | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/woman-103-walks-to-polls.html | Woman, 103, Walks to Polls | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/winners-of-judicial-contests.html | Winners of Judicial Contests | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/somerset-county.html | SOMERSET COUNTY | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/about-new-york-unusual-reading-school-first-calms-fears-of.html | About New York; Unusual Reading School First Calms Fears of Children--Slow Bus Uptown | True | By Meyer Berger | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-ahead-in-nevada-president-is-running-strong-bible-is-trailing.html | G.O.P. AHEAD IN NEVADA; President Is Running Strong --Bible Is Trailing Young | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/woman-dies-as-car-hits-deer.html | Woman Dies as Car Hits Deer | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/crippled-freighter-is-facing-new-peril-as-hurricane-sweeps-up-the.html | Crippled Freighter Is Facing New Peril As Hurricane Sweeps Up the Atlantic | True | U.S. Coast Guard | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/davischristiano.html | Davis--Christiano | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/copper-concern-lifts-its-profits-consolidated-coppermines-clears.html | COPPER CONCERN LIFTS ITS PROFITS; Consolidated Coppermines Clears $4,718,925 in the First 9 Months of '56 M'GREGOR-DONIGER $1,468,142 Cleared in 9 Months on Sales of $40,276,291 OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/commodity-index-up-mondays-910-level-compares-with-last-fridays-908.html | COMMODITY INDEX UP; Monday's 91.0 Level Compares With Last Friday's 90.8 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/girls-groups-here-help-mothers-vote.html | GIRLS' GROUPS HERE HELP MOTHERS VOTE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fewer-dry-city-voters-flock-to-un-oasis.html | Fewer Dry City Voters Flock to U.N. 'Oasis' | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/un-delegates-hopeful.html | U.N. Delegates Hopeful | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/women-hark-to-jingle-of-cash-register-bells-discounts-are-lures.html | Women Hark to Jingle Of Cash Register Bells; Discounts Are Lures Police Direct Traffic | True | By Rita Reif | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/connecticut-redsirked-party-completely-opposes-soviet-action-in.html | CONNECTICUT REDSIRKED; Party 'Completely Opposes' Soviet Action in Hungary | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/suffolk-republicans-win-sweep-eisenhowers-margin-is-3-to-1-percy-is.html | Suffolk Republicans Win Sweep; Eisenhower's Margin Is 3 to 1; Percy Is Defeated as District Attorney--Wainwright Takes House Race Vote for the Assembly | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gillom-waivers-asked-clevelands-eleven-seeks-to-release-10year.html | GILLOM WAIVERS ASKED; Cleveland's Eleven Seeks to Release 10-Year Lineman | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/lufthansa-to-land-in-mideast.html | Lufthansa to Land in Mideast | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-holds-minnesota-lead-but-governor-freeman-holds-margin.html | PRESIDENT HOLDS MINNESOTA LEAD; But Governor Freeman Holds Margin Over Nelson in the Gubernatorial Race Democrats Get Out Vote Good Crops Reported | True | By Donald Janson Special To The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/blaze-injures-9-fireme-100-evacuated-from-building-on-west-148th.html | BLAZE INJURES 9 FIREME; 100 Evacuated From Building on West 148th Street | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fuel-hoarder-killed-in-blast.html | Fuel Hoarder Killed in Blast | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/completion-of-third-lincoln-tube-in-the-homestretch.html | Completion of Third Lincoln Tube in the Homestretch | True | The New York Times | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/group-praises-israel-world-jewish-congress-unit-acclaims-attack-on.html | GROUP PRAISES ISRAEL; World Jewish Congress Unit Acclaims Attack on Egypt | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bogomolov-in-rome-soviet-envoy-long-absent-in-moscow-returns-to.html | BOGOMOLOV IN ROME; Soviet Envoy, Long Absent in Moscow, Returns to Post | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/californian-is-likely-to-play-key-role-in-1960-convention.html | Californian Is Likely to Play Key Role in 1960 Convention | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-vows-to-toil-for-peace-hails-landslide-reelection-as.html | EISENHOWER VOWS TO TOIL FOR PEACE; Hails Landslide Re-election as Proof Nation Wants 'Modern Republicanism' 'Looks to the Future' EISENHOWER VOWS TO TOIL FOR PEACE President Cites Ideals | True | By Russell Baker Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/yugoslavs-stand-alarms-the-west-observers-in-belgrade-note-support.html | YUGOSLAVS STAND ALARMS THE WEST; Observers in Belgrade Note Support for Soviet Policy in Hungary and Mideast Treatment Is Identical Munnich's Role Noted | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/ceasefire-in-egypt.html | CEASE-FIRE IN EGYPT | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-landslide-wins-bridgeport-eisenhower-takes-city-by-16000big.html | G.O.P. LANDSLIDE WINS BRIDGEPORT; Eisenhower Takes City by 16,000--Big Plurality in Fairfield County Victory Becomes Apparent | True | By John C. Devlin Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/us-japan-and-south-korea-are-staging-joint-exercise-for-air-defense.html | U.S., Japan and South Korea Are Staging Joint Exercise for Air Defense Training | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/ludwig-charell-65-an-art-consultant.html | LUDWIG CHARELL, 65, AN ART CONSULTANT | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/singapore-regime-wins-chief-minister-lim-obtains-vote-of-confidence.html | SINGAPORE REGIME WINS; Chief Minister Lim Obtains Vote of Confidence | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/morris-county.html | MORRIS COUNTY | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/louis-schine-dies-theatre-official-cofounder-of-movie-chain-was.html | LOUIS SCHINE DIES; THEATRE OFFICIAL; Co-Founder of Movie Chain Was Secretary-Treasurer --Owned Hotel Interests Hotels Are Listed | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/paul-kelly-actor-on-stage-screen-performer-57-dies-on-coast-played.html | PAUL KELLY, ACTOR ON STAGE, SCREEN; Performer, 57, Dies on Coast --Played in 400 Movies and in 'Command Decision' Here Born in Brooklyn Seen Here in 'Bad Girl' Appeared in 400 Films | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/giants-victory-sunday-a-must-game-with-chicago-cards-at-stadium-is.html | GIANTS' VICTORY SUNDAY A 'MUST'; Game With Chicago Cards at Stadium Is Important in Pro Football Race Giants Can't Afford to Lose Ulrich to Be Available | True | By Louis Effrat | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/1968772-tax-claimed-us-files-liens-against-2-atlantic-city.html | $1,968,772 TAX CLAIMED; U.S. Files Liens Against 2 Atlantic City Clothiers | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mexico-bans-christmas-trees.html | Mexico Bans Christmas Trees | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/loser-has-no-regrets-tv-campaigner-is-thrilled-despite-stevenson.html | LOSER HAS NO REGRETS; TV Campaigner Is 'Thrilled' Despite Stevenson Defeat | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/tunisians-awaiting-new-french-offers.html | TUNISIANS AWAITING NEW FRENCH OFFERS | True | By Michael Clark Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/government-funds-dip.html | Government Funds Dip | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/sba-regional-unit-moving.html | S.B.A. Regional Unit Moving | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/4-earlyvoting-towns-back-president-30-to-7.html | 4 Early-Voting Towns Back President 30 to 7 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mary-astor-gets-role-in-tv-drama-actress-will-star-in-sunset.html | MARY ASTOR GETS ROLE IN TV DRAMA; Actress Will Star in 'Sunset Boulevard' on Montgomery Program Next Month Film Series to Start 'Alcoa Hour' to Be Cited | True | By Val Adams | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/radio-conceals-events.html | Radio Conceals Events | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/farley-hears-returns-treatment-of-his-eye-injury-keeps-him-in.html | FARLEY HEARS RETURNS; Treatment of His Eye Injury Keeps Him in Hospital | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/aid-for-austria-urged-refugee-official-says-vienna-cannot-handle.html | AID FOR AUSTRIA URGED; Refugee Official Says Vienna Cannot Handle Hungarians | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-the-leader-trained-nixon-carefully-for-leadership-stern.html | Eisenhower, the Leader, Trained Nixon Carefully for Leadership; Stern Tasks Facing President, Symbol of U.S. Integrity Skill as a Soldier Named on First Ballot All Details Delegated McCarthy in Spotlight Country Boy Makes Good | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/trailer-burns-on-pike-firemen-use-aerial-ladder-to-fight-jersey.html | TRAILER BURNS ON PIKE; Firemen Use Aerial Ladder to Fight Jersey Blaze | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/industrial-publisher-chooses-new-president.html | Industrial Publisher Chooses New President | True | Edmondson | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/icc-aide-favors-erie-ferrys-end-examiner-backs-roads-plan-to-shift.html | I.C.C. AIDE FAVORS ERIE FERRY'S END; Examiner Backs Road's Plan to Shift Its Passenger Terminal to Hoboken | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/alleghany-assets-below-1955-level.html | ALLEGHANY ASSETS BELOW 1955 LEVEL | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/auto-mounts-viaduct-woman-learner-65-had-two-others-drop-25-feet.html | AUTO MOUNTS VIADUCT; Woman Learner, 65, had Two Others Drop 25 Feet | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/olivettis-program-of-social-benefits-held-boon-to-italy-600.html | Olivetti's Program Of Social Benefits Held Boon to Italy; 600 Employes Welfare Groups Leader | True | By Herbert Koshetz | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/remarks-at-a-rally-in-moscow-proposal-to-us-cited-hungarian-events.html | Remarks at a Rally in Moscow; Proposal to U.S. Cited Hungarian Events Deplored | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/shark-oil-used-in-cream.html | Shark Oil Used in Cream | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-wins-tennessee-race-pulls-ahead-after-returns.html | PRESIDENT WINS TENNESSEE RACE; Pulls Ahead After Returns See-Saw—States Rights Ticket Lags Badly PRESIDENT | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/af-nufer-dead-us-diplomat-62-ambassador-to-philippines-had-served.html | A.F. NUFER DEAD; U.S. DIPLOMAT, 62; Ambassador to Philippines Had Served in Argentina During Peron Regime Headed European Branch | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/olean-bars-city-manager.html | Olean Bars City Manager | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/du-pont-reduces-yarns-prices-cut-on-its-super-high-tenacity-rayon.html | DU PONT REDUCES YARNS; Prices Cut on Its Super High Tenacity Rayon for Tires | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/powell-sees-shift-of-negroes-to-gop.html | POWELL SEES SHIFT OF NEGROES TO G.O.P. | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stevenson-and-kefauver-texts-stevenson-statement.html | Stevenson and Kefauver Texts; Stevenson Statement | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/rockland-taken-handily-by-gop-mrs-st-george-wins-county-over.html | ROCKLAND TAKEN HANDILY BY G.O.P.; Mrs. St. George Wins County Over Mauldin by 8,831—Desmond Also Victor Desmond Carries County | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/autolite-strike-ends-union-approves-adjustments-in-incentive-pay.html | AUTO-LITE STRIKE ENDS; Union Approves Adjustments in Incentive Pay Systems | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/french-relieved-but-not-satisfied-pleased-by-western-front-foiled.html | FRENCH RELIEVED, BUT NOT SATISFIED; Pleased by 'Western Front' --Foiled on Ousting Nasser Landing at Suez 'Crackling Hell,' Says Reporter With British Unit Action in South Reported | True | By Harold Callender Special To the New York Times.the New York Times (BY HANSON W. BALDWIN) | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-scores-new-high-in-state-plurality-tops-1500000-as-he.html | PRESIDENT SCORES NEW HIGH IN STATE; Plurality Tops 1,500,000 as He Cuts Rival's City Edge PRESIDENT SCORES NEW HIGH IN STATE O'Brien Wins in Albany Takes 9 Brooklyn Districts Turnout Cheers Republicans | True | By Leo Egan | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/business-failures-rise-weeks-total-271-against-267-in-the-preceding.html | BUSINESS FAILURES RISE; Week's Total 271, Against 267 in the Preceding Period | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/phone-service-scored-ohio-petitions-seek-to-halt-franchise-in.html | PHONE SERVICE SCORED; Ohio Petitions Seek to Halt Franchise in Strike | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/israel-to-send-3-men.html | Israel to Send 3 Men | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/javits-pays-visit-to-polls-in-city-shakes-hands-with-voters-during.html | JAVITS PAYS VISIT TO POLLS IN CITY; Shakes Hands With Voters During a Tour as State Attorney General Makes 'Sentimental' Journey | True | By Alexander Feinberg | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/indiana-captured-by-eisenhower-again-capehart-beats-wickard-in.html | Indiana Captured by Eisenhower Again; Capehart Beats Wickard in Senate Battle | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fears-retires-as-ram-end.html | Fears Retires as Ram End | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/the-house-after-jan-3-1957.html | THE HOUSE AFTER JAN. 3, 1957 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/ads-quickly-establish-market-for-new-coffee.html | Ads Quickly Establish Market for New Coffee | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/soviet-offers-poles-big-gift-of-wheat-soviet-will-give-wheat-to.html | Soviet Offers Poles Big Gift of Wheat; Soviet Will Give Wheat to Poles To Ease Serious Food Shortage | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/leo-wallerstein-a-manufacturer-head-of-enzymechemical-concern.html | LEO WALLERSTEIN, A MANUFACTURER; Head of Enzyme-Chemical Concern Dies-- Invented Aid for Beer Industry | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/league-task-still-uns-defining-of-aggression.html | League Task Still U.N.'s: Defining of 'Aggression' | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/weather-reduces-store-sales-here-election-day-volume-heavy-but.html | WEATHER REDUCES STORE SALES HERE; Election Day Volume Heavy, but Shoppers Postpone Buying Winter Apparel 34TH STREET IS BUSIEST High Temperatures Keep Totals Equal to or Below Last Year's Levels Traffic Is Heavy | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-near-first-gop-victory-in-louisiana-since-hayes-won-in.html | Eisenhower Near First G.O.P. Victory In Louisiana Since Hayes Won in 1876 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/hungary-rebels-still-resisting-troops-of-soviet-diehard-insurgents.html | HUNGARY REBELS STILL RESISTING TROOPS OF SOVIET; Diehard Insurgents Reported in House-to-House Fight in Budapest Streets Bolshevik Fete Canceled HUNGARY REBELS STILL RESISTING | True | By Elie Abel Special To the New York Times.the New York Times (BY LEO ERNST) | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/ride-by-mariles-clinches-victory-mexico-captures-perpetual.html | RIDE BY MARILES CLINCHES VICTORY; Mexico Captures Perpetual Challenge Trophy Ninth Time Since 1946 Show Mexico Dominates Jumping Riviera Wonder Scores Cora's Mite Retires Trophy | True | By Deane McGowenthe New York Times | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stevenson-is-victor-in-south-carolina.html | STEVENSON IS VICTOR IN SOUTH CAROLINA | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/virginia-strong-for-eisenhower-but-his-personal-popularity-fails-to.html | VIRGINIA STRONG FOR EISENHOWER; But His Personal Popularity Fails to Dislodge House Hold by Democrats PRESIDENT Interest in Foreign Issue | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/college-football-notes-armycolgate-101point-total-3-behind-ohio.html | College Football Notes; Army-Colgate 101-Point Total 3 Behind Ohio State-Iowa Contest of 1950 Playing No Favorites Against Gag Rule Big Eleven Standing Goal in Sight Miscellaneous Items | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fire-in-washington-hotel.html | Fire in Washington Hotel | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/queens-runners-triumph.html | Queens Runners Triumph | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mississippi-in-line-stevenson-captures-states-8-electoral-votes.html | MISSISSIPPI IN LINE; Stevenson Captures State's 8 Electoral Votes | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-draws-big-delaware-vote.html | EISENHOWER DRAWS BIG DELAWARE VOTE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/moscow-enlists-volunteer-force-reserve-officers-expected-to-be-sent.html | MOSCOW ENLISTS 'VOLUNTEER' FORCE; Reserve Officers Expected to Be Sent to Egypt to Redeem Soviet Pledge MOSCOW ENLISTS 'VOLUNTEER FORCE 'Reserve Officers' Apply | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dr-harvey-howard-eye-specialist-dies-devised-aviation.html | Dr. Harvey Howard, Eye Specialist, Dies; Devised Aviation Depth-Perception Test | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/nyu-alumni-group-elects.html | N.Y.U. Alumni Group Elects | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/capital-suffers-night-of-tension-us-officials-deeply-alarmed-over.html | CAPITAL SUFFERS NIGHT OF TENSION; U.S. Officials Deeply Alarmed Over Soviet Mideast Threat --Cease-Fire Welcomed U.S. Uncertain on Soviet Gain for Soviet Suggested | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/peiping-backs-49-pact-acts-on-prisoners-treatment-still-holds.html | PEIPING BACKS '49 PACT; Acts on Prisoners' Treatment --Still Holds Americans | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mrs-peter-chase-has-child.html | Mrs. Peter Chase Has Child | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/kefauver-statement-offer-our-support.html | Kefauver Statement; Offer Our Support | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stevenson-concedes-defeat-and-wishes-president-success-stevenson.html | Stevenson Concedes Defeat and Wishes President Success; STEVENSON AIDES CONCEDE DEFEAT World Crisis Cited | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bulganin-appeals-to-nehru.html | Bulganin Appeals to Nehru | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/results-of-nationwide-balloting-composition-of-congress-and-state.html | Results of Nation-Wide Balloting; Composition of Congress and State Legislature; THE SENATE AFTER JAN. 3, 1957 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/the-president-reelected.html | THE PRESIDENT RE-ELECTED | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/noted-indian-proposes-quitting-commonwealth.html | Noted Indian Proposes Quitting Commonwealth | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/democrat-holds-margin-in-kansas-gubernatorial-aspirant-runs-ahead.html | DEMOCRAT HOLDS MARGIN IN KANSAS; Gubernatorial Aspirant Runs Ahead Depite Strong Republican Trend | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stocks-tumble-in-paris.html | Stocks Tumble in Paris | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/market-gains-in-toronto.html | Market Gains in Toronto | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/segregationist-a-dry-kasper-trial-recesseshe-urges-no-vote-on.html | SEGREGATIONIST A DRY; Kasper Trial Recesses--He Urges 'No' Vote on Liquor | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-wins-bay-state-again-his-margin-is-greater-than-in.html | PRESIDENT WINS BAY STATE AGAIN; His Margin Is Greater Than in 1952--Democrat Takes Race for Governorship PRESIDENT GOVERNOR Balked Primary Defeat | True | By John H. Fenton Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/clark-leads-duff-in-pennsylvania-democrats-edge-dropping-president.html | CLARK LEADS DUFF IN PENNSYLVANIA; Democrat's Edge Dropping--President Takes State Eisenhower Wins Pennsylvania But Clark Leads Duff for Senate PRESIDENT 2 Named to State Court | True | By William G. Weart Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/voting-slow-in-wyoming.html | Voting Slow in Wyoming | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/2-to-aid-arthritis-campaign.html | 2 to Aid Arthritis Campaign | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mexico-maps-new-port-gains.html | Mexico Maps New Port Gains | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/operation-or.html | Operation 'O.R.' | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/state-road-bonds-win-by-wide-edge-proposition-for-half-a-billion-is.html | STATE ROAD BONDS WIN BY WIDE EDGE; Proposition for Half a Billion Is Voted, but 100 Millions for Housing Is Defeated | True | By Charles Grutzner | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/the-hungarian-victory.html | THE HUNGARIAN VICTORY | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/brooklyn-booters-win-30.html | Brooklyn Booters Win, 3-0 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/oklahoma-picks-monroney-again-democratic-senator-defeats.html | OKLAHOMA PICKS MONRONEY AGAIN; Democratic Senator Defeats McKeever--Eisenhower Leading Stevenson | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/republican-sweep-in-new-hampshire.html | REPUBLICAN SWEEP IN NEW HAMPSHIRE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/savings-bank-group-in-annual-meeting.html | SAVINGS BANK GROUP IN ANNUAL MEETING | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bobby-brocato-wins-at-35.html | Bobby Brocato Wins at 3-5 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/carol-ann-dubivsky-becomes-affianced.html | CAROL ANN DUBIVSKY BECOMES AFFIANCED | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/oklahoma-stays-ahead-in-2-polls-rally-in-colorado-game-is-deciding.html | OKLAHOMA STAYS AHEAD IN 2 POLLS; Rally in Colorado Game Is Deciding Factor--Second Place Held by Ga. Tech | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/triplets-may-mark-56-race.html | Triplets May Mark '56 Race | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/coudert-wins-in-close-contest-vote-in-queens-7th-rechecked-city-gop.html | Coudert Wins in Close Contest; Vote in Queens 7th Rechecked; CITY G.O.P. GAIN SEEN FOR HOUSE Campaign Heated in 17th | True | By Clayton Knowles | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/kefauver-looks-for-liberal-era-bids-democrats-strengthen-party-and.html | KEFAUVER LOOKS FOR LIBERAL ERA; Bids Democrats Strengthen Party and Congratulates Stevenson on Fight Congratulates Victors Sees U.S. Stronger Keeping in Practice | True | By Richard Amper Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/historical-marker-cites-gen-mitchell.html | HISTORICAL MARKER CITES GEN. MITCHELL | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fetes-mark-end-of-horse-show-dinner-supper-parties-given-at-waldorf.html | FETES MARK END OF HORSE SHOW; Dinner, Supper Parties Given at Waldorf and in Homes -- Devereux Are Hosts | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-rally-stopped-students-are-turned-back-by-terre-haute-police.html | G.O.P. RALLY STOPPED; Students Are Turned Back by Terre Haute Police | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/oil-shares-slump-on-london-board-market-shows-uncertainty-over.html | OIL SHARES SLUMP ON LONDON BOARD; Market Shows Uncertainty Over World Developments --Volume Is Small PARIS STOCKS TUMBLE But Cease-Fire News Lifts Toronto Issues--Moves Mixed in Montreal | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/theatre-fete-for-adoption-service.html | Theatre Fete for Adoption Service | True | Irwin Dribben | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/senator-javits.html | SENATOR JAVITS | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/clothes-pole-kills-baby.html | Clothes Pole Kills Baby | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/krajewski-also-loses-jersey-tavern-keeper-gets-458-votes-for.html | KRAJEWSKI ALSO LOSES; Jersey Tavern Keeper Gets 458 Votes for President | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/congress-summary.html | Congress Summary | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/baloon-flight-again-delayed.html | Baloon Flight Again Delayed | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/de-woodhull-jr-attorney-was-48.html | D.E. WOODHULL JR., ATTORNEY, WAS 48 | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/atlantic-city-votes-pay-rises.html | Atlantic City Votes Pay Rises | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/crime-reduced-in-mexico.html | Crime Reduced in Mexico | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-leader-iii-casts-vote.html | G.O.P. Leader, Ill., Casts Vote | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/7-die-in-british-air-crash.html | 7 Die in British Air Crash | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/maternity-fashions-designed-in-europe.html | Maternity Fashions Designed in Europe | True | By Emma Gene Hall For the New York Times | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/skilled-compromiser-dag-hammarskjold-escapes-criticism-basis-for.html | Skilled Compromiser; Dag Hammarskjold Escapes Criticism Basis for His Prestige A Cautious Speaker Lawyer and Economist | True | The New York Times (by Edward Hausner) | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dr-eisenhower-votes-appears-at-opening-of-polls-in-pennsylvania.html | DR. EISENHOWER VOTES; Appears at Opening of Polls in Pennsylvania | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/hearings-on-3-alaska-airlines.html | Hearings on 3 Alaska Airlines | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/brooks-find-rain-waits-where-train-will-not.html | Brooks Find Rain Waits Where Train Will Not | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/botany-will-add-line-of-jewelry-textile-concern-to-diversify.html | BOTANY WILL ADD LINE OF JEWELRY; Textile Concern to Diversify Further--Agrees to Buy Richelieu Companies | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/canal-reopening-to-take-3-months-britain-advises-shipowners-of.html | CANAL REOPENING TO TAKE 3 MONTHS; Britain Advises Shipowners of Problems of Repairs-- Economy Under Strain Cost Still Undetermined Oil Talks With U.S. Go On | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/about-art-and-artists-display-by-federation-of-modern-painters-and.html | About Art and Artists; Display by Federation of Modern Painters and Sculptors Stresses Abstraction | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/republicans-gain-ten-albany-seats-but-fall-short-of-getting-a.html | REPUBLICANS GAIN TEN ALBANY SEATS; But Fall Short of Getting a 'Veto-Proof' Majority in Either House Win Four, Lose One Republicans Jubilant | True | By Warren Weaver Jr. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dr-osgood-dies-jersey-minister-author-of-religious-works-served.html | DR. OSGOOD DIES; JERSEY MINISTER; Author of Religious Works Served Unitarian Church in Orange Since 1947 | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bronx-apartments-figure-in-deals.html | BRONX APARTMENTS FIGURE IN DEALS | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-carries-rhode-island-easily.html | EISENHOWER CARRIES RHODE ISLAND EASILY | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/egypt-gets-rest-from-air-attacks-cairo-hopes-ceasefire-will-bring.html | EGYPT GETS REST FROM AIR ATTACKS; Cairo Hopes Cease-Fire Will Bring Full Enforcement of U.N. Resolution EGYPT GETS REST FROM AIR ATTACKS A Question Over Israel Afghanistan Responds First | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/middlesex-county.html | MIDDLESEX COUNTY | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/north-shore-stage-program.html | North Shore Stage Program | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/us-yachtsmen-arrive.html | U.S. Yachtsmen Arrive | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mollet-rebukes-bulganin.html | Mollet Rebukes Bulganin | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-hurts-kennys-machine-carries-county-182588-to-10603413th.html | PRESIDENT HURTS KENNYS MACHINE; Carries County 182,588 to 106,034--13th District Race Is Very Close | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/jerusalem-tense-under-war-fears-jordanian-sector-wonders-if-city.html | JERUSALEM TENSE UNDER WAR FEARS; Jordanian Sector Wonders if City Will Be Engulfed-- Commerce at Standstill Secret Parliament Session Troops Expect Action | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/italy-to-push-un-plan-foreign-chief-urges-a-police-force-for.html | ITALY TO PUSH U.N. PLAN; Foreign Chief Urges a Police Force for Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/george-trommer-former-brewer-head-of-brooklyn-company-until-1950.html | GEORGE TROMMER, FORMER BREWER; Head of Brooklyn Company Until 1950 Dies--Insurance and Bank Director Was 80 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/airline-reports-record-month.html | Airline Reports Record Month | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/us-gives-austria-pledge-on-border-state-department-asserts-any.html | U.S. GIVES AUSTRIA PLEDGE ON BORDER; State Department Asserts Any Violation of Frontiers Would Imperil Peace Text of the Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/new-officer-is-named-by-mount-vernon-life.html | New Officer Is Named By Mount Vernon Life | True | Weber | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/cold-atompower-called-possible-navy-scientist-also-foresees-travel.html | 'COLD' ATOMPOWER CALLED POSSIBLE; Navy Scientist Also Foresees Travel in Space Faster Than Speed of Light Would Exceed Light Velocity | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/vermont-in-tradition-eisenhower-leads-his-party-to-sweep-in-the.html | VERMONT IN TRADITION; Eisenhower Leads His Party to Sweep in the Election | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/thornton-is-locked-in-a-close-contest.html | THORNTON IS LOCKED IN A CLOSE CONTEST | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fluoridation-loses-trenton-votes-against-plan-princeton-backs.html | FLUORIDATION LOSES; Trenton Votes Against Plan—Princeton Backs Raffles | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mueller-to-coach-for-cubs.html | Mueller to Coach for Cubs | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/election-and-sun-make-day-festive-city-stays-outdoors-after-voting.html | ELECTION AND SUN MAKE DAY FESTIVE; City Stays Outdoors After Voting to Enjoy Breezes and Warm Weather Not a Federal Holiday | True | The New York Times (by Robert Walker) | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/five-firemen-injured-were-battling-2alarm-blaze-in-west-56th-street.html | FIVE FIREMEN INJURED; Were Battling 2-Alarm Blaze in West 56th Street | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dog-holds-off-police-chow-bars-entry-to-room-of-man-who-plunged-to.html | DOG HOLDS OFF POLICE; Chow Bars Entry to Room of Man Who Plunged to Death | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/uses-body-as-shield-army-sergeant-saves-recruit-from-grenade-injury.html | USES BODY AS SHIELD; Army Sergeant Saves Recruit From Grenade Injury | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/democrats-victors-in-north-carolina.html | DEMOCRATS VICTORS IN NORTH CAROLINA | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/7-in-family-stricken-2-children-undergo-surgery-5-others-have-virus.html | 7 IN FAMILY STRICKEN; 2 Children Undergo Surgery 5 Others Have Virus | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dies-after-voting-upstate.html | Dies After Voting Upstate | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mayor-concedes-javits-swept-in-with-the-eisenhower-tide-wins-stiff.html | MAYOR CONCEDES; Javits, Swept In With the Eisenhower Tide, Wins Stiff Contest SENATE VOTE HERE EXTREMELY CLOSE Election of 1920 Recalled Views on Javits Vote Wagner Congratulates Javits | True | By Douglas Dales | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/booksauthors.html | Books—Authors | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/500000000-for-highways.html | $500,000,000 FOR HIGHWAYS | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/victory-in-iowa-for-eisenhower-presidents-margin-climbs.html | VICTORY IN IOWA FOR EISENHOWER; President's Margin Climbs Steadily—Hickenlooper Is Staying Ahead | True | By Seth S. King Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/drama-by-oneill-opening-tonight-long-days-journey-into-night.html | DRAMA BY O'NEILL OPENING TONIGHT; 'Long Day's Journey Into Night,' Autobiographical Play, at the Helen Hayes Phalarope" May Close Shipley School to Be Aided Chico Marx III, Show Is Off | True | By Sam Zolotow | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/us-beaten-in-soccer-21.html | U.S. Beaten in Soccer, 2-1 | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/senate-in-doubt-democrats-lag-in-east-on-war-issue-but-gain-in-the.html | SENATE IN DOUBT; Democrats Lag in East on War Issue but Gain in the West Cooper Wins in Kentucky G.O.P. PRESSING FOR SENATE LEAD 13 Senate Seats 'Safe' Needed 16 Seats President's Appeal Stressed | True | By William S. White | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/2day-food-parley-set.html | 2-Day Food Parley Set | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/frances-t-sturgis-engaged-to-marry.html | FRANCES T. STURGIS ENGAGED TO MARRY | True | Hal Phyfe | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mamscot-scores-in-yonkers-pace-winner-driven-by-haughton-beats-top.html | MAMSCOT SCORES IN YONKERS PACE; Winner, Driven by Haughton, Beats Top Deck by Nose --Spruce Up Third | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/journalist-found-dead-in-home-here.html | JOURNALIST FOUND DEAD IN HOME HERE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-makes-bid-to-capture-house-picks-up-9-seats-in-east-but-drive.html | G.O.P. MAKES BID TO CAPTURE HOUSE; Picks Up 9 Seats in East, but Drive Eases in West --Midwest to Decide G.O.P. Gains in East G.O.P. MAKES BID TO CAPTURE HOUSE G.O.P. Holds Seats | True | By John D. Morris | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/earnings-raised-by-world-bank-quarters-net-8436674-against-6210798.html | EARNINGS RAISED BY WORLD BANK; Quarter's Net $8,436,674, Against $6,210,798, in Like Period of 1955 Three Loans Made | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/delegates-pleased-by-success-of-un.html | DELEGATES PLEASED BY SUCCESS OF U.N. | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/city-claims-title-of-office-capital-500000000-in-building-started.html | CITY CLAIMS TITLE OF OFFICE CAPITAL; $500,000,000 in Building Started or Finished Since '46--Manhattan Leads Focus for Management | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/thornton-leading-in-colorado-race.html | THORNTON LEADING IN COLORADO RACE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/students-help-israel-brooklyn-youths-at-barilan-serve-as-hospital.html | STUDENTS HELP ISRAEL; Brooklyn Youths at Bar-Ilan Serve as Hospital Aides | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-leads-in-west-virginia-would-be-first-republican.html | EISENHOWER LEADS IN WEST VIRGINIA; Would Be First Republican Presidential Candidate to Take State Since 1928 | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/jersey-man-found-shot-police-in-burlington-studying-death-near-home.html | JERSEY MAN FOUND SHOT; Police in Burlington Studying Death Near Home of Kin | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/truman-is-baffled-by-voting-machine.html | TRUMAN IS BAFFLED BY VOTING MACHINE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stevensons-delay-in-conceding-cools-victory-celebration-of-the.html | Stevenson's Delay in Conceding Cools Victory Celebration of the Republicans | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/peiping-cautions-west-says-police-action-in-egypt-recalls-korean.html | PEIPING CAUTIONS WEST; Says 'Police Action' in Egypt Recalls Korean War | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/matza-captures-individual-title-nyu-senior-triumphs-by-50.html | MATZA CAPTURES INDIVIDUAL TITLE; N.Y.U. Senior Triumphs by 50 Yards--Redmen Take Metropolitan Laurels Violet Star Takes Lead Forty-one Finish Race | True | By William J. Briordythe New York Times | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/transport-news-maiden-arrival-new-scandinavian-freighter-docks.html | TRANSPORT NEWS: MAIDEN ARRIVAL; New Scandinavian Freighter Docks Here--7 Convair Transports Ordered Planes to Cost $7,000,000 Transportation Panel Set Pilot Unit Elects Oertel | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/el-crash-inquiry-set-chicago-collision-killing-7-is-worst-in-20.html | 'EL' CRASH INQUIRY SET; Chicago Collision Killing 7 Is Worst in 20 Years | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/iowa-state-names-dean.html | Iowa State Names Dean | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/new-dorp-downs-flushing-42-to-12-baumanns-4-touchdowns-pace-green.html | NEW DORP DOWNS FLUSHING, 42 TO 12; Baumann's 4 Touchdowns Pace Green Wave to 12th Consecutive Victory | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/19-states-in-plea-withdrawal-of-forces-to-be-demanded-in-assembly.html | 19 STATES IN PLEA; Withdrawal of Forces to Be Demanded in Assembly Today Effect of Order Awaited ASIA-AFRICA BLOC ASKS TROOP EXIT Truce Held Not Enough Cease-Fire News Is Sudden | True | By Kathleen Teltsch Special To the New York Times.the New York Times Nov. 7, 1956 | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/chicago-bar-open-all-its-drinks-free.html | CHICAGO BAR OPEN; ALL ITS DRINKS FREE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/food-kitchen-bookshelf-volumes-on-regional-us-dishes-party-menus.html | Food: Kitchen Bookshelf; Volumes on Regional U.S. Dishes, Party Menus and Dieting Published | True | By June Owen | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/zoning-for-big-projects.html | ZONING FOR BIG PROJECTS | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/2-boys-killed-by-auto.html | 2 Boys Killed by Auto | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/democrats-margin-is-cut-in-alabama.html | DEMOCRATS' MARGIN IS CUT IN ALABAMA | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/12-girls-to-bow-at-dance-nov-24-debutante-ball-at-the-plaza-will.html | 12 GIRLS TO BOW AT DANCE NOV. 24; Debutante Ball at the Plaza Will Benefit Grosvenor Neighborhood House | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fivepower-talk-sought-by-swiss-bern-proposes-us-soviet-britain.html | FIVE-POWER TALK SOUGHT BY SWISS; Bern Proposes U.S., Soviet, Britain, France and India Hold Top-Level Parley | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/senators-elected.html | Senators Elected | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bergen.html | BERGEN | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/moves-by-soviet-stir-arabs-hope-they-feel-moscow-now-may-back-them.html | MOVES BY SOVIET STIR ARABS' HOPE; They Feel Moscow Now May Back Them Fully Against Israel and the West | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/times-square-crowd-hails-reelection-of-eisenhower.html | Times Square Crowd Hails Re-election of Eisenhower | True | The New York Times | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bold-ruler-last-in-11horse-field-35-choice-pulled-up-at-end.html | BOLD RULER LAST IN 11-HORSE FIELD; 3-5 Choice Pulled Up at End -Ambehaving Pays $13.60, Scoring in Stretch Drive $247,420 Bet on Choice Rider Lauds Ambehaving Victor Earns $64,975 | True | By William R. Conklin | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/arkansas-democratic-stevenson-is-ahead-faubus-and-fulbright-win.html | ARKANSAS DEMOCRATIC; Stevenson Is Ahead, Faubus and Fulbright Win | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/pastors-study-grief.html | PASTORS STUDY GRIEF | True | Methodists Consider Means of Helping the BereavedSpecial to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/2-killed-in-texas-crash.html | 2 Killed in Texas Crash | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/us-tea-buying-rises-in-ceylon-trade-says-increase-is-not-a-result.html | U.S. TEA BUYING RISES IN CEYLON; Trade Says Increase Is Not a Result of Mideast Crisis --Price Moves Mixed Mideast Trade Halts | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/41-states-to-gop-president-sweeps-all-the-north-and-west-scores-in.html | 41 STATES TO G.O.P.; President Sweeps All the North and West, Scores in South Victory in All Areas EISENHOWER WINS BY A WIDE MARGIN The Chicago Story | True | By James Reston | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/hatoyama-planning-to-quit-next-month.html | HATOYAMA PLANNING TO QUIT NEXT MONTH | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-carries-a-barometer-county.html | Eisenhower Carries A 'Barometer' County | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/communiques-on-middle-east-britishfrench-egyptian.html | Communiques on Middle East; British-French Egyptian | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-wins-wisconsin-race-wiley-victorious-in-bid-for-fourth.html | PRESIDENT WINS WISCONSIN RACE; Wiley Victorious in Bid for Fourth Term-- Thomson Leads for Governor | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/lowly-furs-get-haute-handling.html | Lowly Furs Get Haute Handling | True | By Phyllis Lee Levin | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/ila-to-receive-proposal-today-shipping-association-keeps-details.html | I.L.A. TO RECEIVE PROPOSAL TODAY; Shipping Association Keeps Details Secret-- Coastal Pact Is Big Issue Ships Change Schedules | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/the-vote-for-president-by-states.html | The Vote for President by States | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/knapp-is-sailing-victor-gains-135-of-150-points-in-regatta-off.html | KNAPP IS SAILING VICTOR; Gains 135 of 150 Points in Regatta Off Larchmont | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/republicans-lead-major-utah-races.html | REPUBLICANS LEAD MAJOR UTAH RACES | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/luxembourg-embassy-damaged.html | Luxembourg Embassy Damaged | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/highstown-defeats-drinks-ban.html | Highstown Defeats Drinks Ban | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/britain-rejects-soviet-charges-eden-cheered-in-commons-as-he-says.html | 'BRITAIN REJECTS SOVIET CHARGES; Eden Cheered in Commons as He Says Bulganin Made 'Baseless Accusations' Moscow Visit Less Likely Cause of His Bluntness Soviet Words Denounced | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/child-to-the-pm-buonomos.html | Child to the P.M. Buonomos | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-sets-record-in-jersey-margin-of-700000-carries-all-21.html | EISENHOWER SETS RECORD IN JERSEY; Margin of 700,000 Carries All 21 Counties--G.O.P. Wins 2 Hudson Seats EISENHOWER SETS RECORD IN JERSEY Recount Looms Democratic Leader Concedes | True | By George Cable Wright | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/official-of-britain-is-killed-on-cyprus.html | OFFICIAL OF BRITAIN IS KILLED ON CYPRUS | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/some-reservists-called-by-prague.html | SOME RESERVISTS CALLED BY PRAGUE | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/paris-chambers-in-hungary-row-clash-over-efforts-to-extol-rebels.html | PARIS CHAMBERS IN HUNGARY ROW; Clash Over Efforts to Extol Rebels Cause Clearing of Both Houses Cries of 'Assassins' | True | By W. Granger Blair Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bells-call-to-voter.html | Bells Call to Voter | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/text-of-un-documents-on-ceasefire-arrangements-in-egypt.html | Text of U.N. Documents on Cease-Fire Arrangements in Egypt; Asian-African Resolution Sir Pierson Dixon's Letter Hammarskjold's Remarks Secretary General's Report First Proposal Accepted Other Guidance Is Cited | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fall-in-shaft-injures-porter.html | Fall in Shaft Injures Porter | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/clinton-trounces-stuyvesant-536-rochester-halfback-gets-4.html | CLINTON TROUNCES STUYVESANT, 53-6; Rochester, Halfback, Gets 4 Touchdowns--Monroe Tops Evander, 41-20 Rochester Returns Punt Lateral Helps Clinton | True | By Gordon S. White Jr. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/riot-indictments-dropped.html | Riot Indictments Dropped | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/lausche-symbol-of-name-magic-ohioans-unusual-success-at-the-polls-a.html | LAUSCHE SYMBOL OF 'NAME MAGIC'; Ohioan's Unusual Success at the Polls Attributed to His Independent Bent Son of an Immigrant Ambiguity a Thorn Parsimonious With Funds | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/childrens-games.html | Children's Games | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/city-congress-vote.html | City Congress Vote | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stevenson-tops-52-nassau-vote-but-eisenhower-continues-to-hold-big.html | STEVENSON TOPS '52 NASSAU VOTE; But Eisenhower Continues to Hold Big Lead--Wagner Winner in Long Beach | True | By Byron Porterfield Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/elizabeth-asks-world-for-mideast-solution.html | Elizabeth Asks World For Mideast Solution | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dance-to-assist-health-service-plans-for-cocktail-fete-next.html | DANCE TO ASSIST HEALTH SERVICE; Plans for Cocktail Fete Next Wednesday to Be Discussed at Tea This Afternoon | True | Irwin Dribben | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-wins-califomia-race-president-runs-well-ahead-of-his.html | EISENHOWER WINS CALIFORNIA RACE; President Runs Well Ahead of His Democratic Rival-- Kuchel Tops Richards | True | By Gladwin Hill Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/un-assembly-will-meet-again-on-hungary-today-assembly-called-again.html | U.N. Assembly Will Meet Again on Hungary Today; ASSEMBLY CALLED AGAIN ON HUNGARY Observers Are Sought | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/governors-elected.html | Governors Elected | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-scores-victory-in-nebraska.html | EISENHOWER SCORES VICTORY IN NEBRASKA | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/hiroshima-victim-was-won-by-us-back-in-japan-girl-tells-tearfully.html | HIROSHIMA VICTIM WAS WON BY U.S.; Back in Japan, Girl Tells Tearfully of Love Shown Her on Visit for Surgery | True | By Foster Hailey Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/kitchens-shown-on-cooks-tour.html | Kitchens Shown On Cooks' Tour | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bishop-loughlin-victor-brooklyn-school-wins-title-in-christian.html | BISHOP LOUGHLIN VICTOR; Brooklyn School Wins Title in Christian Brothers Run | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-acclaims-ceasefire-in-a-telephone-message-to-eden.html | Eisenhower Acclaims Cease-Fire In a Telephone Message to Eden; Eisenhower Acclaims Cease-Fire In a Telephone Message to Eden | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/israel-said-to-reject-plea.html | Israel Said to Reject Plea | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/letters-to-the-times-british-action-defended-objectives-believed-to.html | Letters to The Times; British Action Defended Objectives Believed to Be Worth the Risks Being Taken TV As a Reporting Medium Court Ruling on Schools Right to Equal Treatment Smoke Nuisance Protested | True | H.V. HODSON,JOSEPH DEITCH.KATE PATTESON.SIDNEY HOOK,E.S. COHEN. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mexico-keeps-honduras-link.html | Mexico Keeps Honduras Link | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/reds-blame-us-in-berlin-riot.html | Reds Blame U.S. in Berlin Riot | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/guatemala-acts-to-end-war-state-but-presidents-measure-sent-to.html | GUATEMALA ACTS TO END WAR STATE; But President's Measure Sent to Congress Does Not Seek German Ties | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/democrats-gain-in-south-dakota-the-nations-two-expresidents-go-to.html | DEMOCRATS GAIN IN SOUTH DAKOTA; The Nation's Two Ex-Presidents Go to the Polls | True | The New York Times | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bailey-first-in-poll-redleg-catcher-sophomore-of-year-in-national.html | BAILEY FIRST IN POLL; Redleg Catcher Sophomore of Year in National League | True | | 1984-12-14 | RE0000224397 | B00000619527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-victor-in-kentucky-vote-cooper-defeats-democrat-lead.html | PRESIDENT VICTOR IN KENTUCKY VOTE; Cooper Defeats Democrat-- Lead See-Saws in Race for Second Senate Seat Eisenhower Has Urban Lead Two Senate Races Was Given Even Chance | True | By John N. Popham Special To the New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-takes-maryland-easily-helps-carry-senator-butler-to.html | PRESIDENT TAKES MARYLAND EASILY; Helps Carry Senator Butler to Second Term With a Victory Over Mahoney U.S. SENATOR | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/apartment-sold-on-sutton-place-4story-building-has-nine-unitslong.html | APARTMENT SOLD ON SUTTON PLACE; 4-Story Building Has Nine Units--Long Ownership on W. 145th St. Ends | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/red-cross-aides-killed-hungarian-doctor-says-many-were-slain-by.html | RED CROSS AIDES KILLED; Hungarian Doctor Says Many Were Slain by Russians | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/miss-wheeler-engaged-syracuse-u-senior-is-future-bride-of-john-h.html | MISS WHEELER ENGAGED; Syracuse U. Senior Is Future Bride of John H. Burger | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/canada-aids-refugees-hungarians-who-seek-haven-will-be-given.html | CANADA AIDS REFUGEES; Hungarians Who Seek Haven Will Be Given Priority | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fifth-term-won-by-munoz-marin-governor-hails-victory-for-popular.html | FIFTH TERM WON BY MUNOZ MARIN; Governor Hails Victory for Popular Democratic Party in Puerto Rico Election | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/reading-for-dos-passos-novel.html | Reading for Dos Passos Novel | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/union-county.html | UNION COUNTY | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/india-acts-on-hungary-tells-moscow-of-displeasure-over-russians.html | INDIA ACTS ON HUNGARY; Tells Moscow of Displeasure Over Russians' Attack | True | Special to The New York Times. | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-07 | 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/2-nations-protest-actions-of-russia-the-netherlands-spain-quit.html | 2 NATIONS PROTEST ACTIONS OF RUSSIA; The Netherlands, Spain Quit Olympics to Demonstrate Sympathy for Hungary Mayer Is Criticized | True | | 1984-12-14 | RE0000224397 | B00000619527 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/troth-announced-of-marilys-belt-daughter-of-cubas-former-ambassador.html | TROTH ANNOUNCED OF MARILYS BELT; Daughter of Cuba's Former Ambassador to U.S. Will Be Wed to Rene Lamadrid | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/presidents-power-breaks-democrats-grip-on-cities-margins-dwindled.html | President's Power Breaks Democrats' Grip on Cities; Margins Dwindled | True | By James Reston | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/arabs-are-crediting-pressure-by-soviet-for-announcement-of-a-trace.html | Arabs Are Crediting Pressure by Soviet For Announcement of a Trace in Egypt | True | By Sam Pope Brewer Special To The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/eden-faces-fight-to-retain-office-he-is-reported-confident-of.html | EDEN FACES FIGHT TO RETAIN OFFICE; He is Reported Confident of Riding Out Challenges Over Policy on Egypt | True | By Drew Middleton Special To The New York Times | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/sale-to-assist-elderly-women-stlukes-home-will-gain-by-event-and.html | SALE TO ASSIST ELDERLY WOMEN; St.Luke's Home Will Gain by Event and Reception on Wednesday and Thursday | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/case-the-winner-in-south-dakota-democrats-take-first-house-seat-in.html | CASE THE WINNER IN SOUTH DAKOTA; Democrats Take First House Seat in 18 Years--North Dakota Goes to G.O.P. | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/peiping-lists-280000-as-egypt-volunteers.html | Peiping Lists 280,000 As Egypt 'Volunteers' | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/crash-in-fog-kills-4-4-trucks-and-3-autos-pile-up-on-delaware.html | CRASH IN FOG KILLS 4; 4 Trucks and 3 Autos Pile Up on Delaware Parkway | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/democrats-retain-senate-control-and-extend-margin-in-house-by-4.html | DEMOCRATS RETAIN SENATE CONTROL AND EXTEND MARGIN IN HOUSE BY 4; EISENHOWER IS WINNER IN 41 STATES; CLEMENTS TRAILS Lass in Kentucky 'Race Would Keep Senate Edge at 49 to 47 | True | By William S.white | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/eden-says-he-lacks-egypts-acceptance-of-ceasefire-order-eden-says.html | Eden Says He Lacks Egypt's Acceptance Of Cease-Fire Order; Eden Says Ha Has Not Received Cairo's Cease-Fire Confirmation | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/editorial-comments-on-election-east-new-york-a-vote-of-confidence.html | Editorial Comments on Election; East NEW YORK A Vote of Confidence | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/refugee-help-urged-former-woman-us-aide-tells-of-new-needs-in-world.html | REFUGEE HELP URGED; Former Woman U.S. Aide Tells of New Needs in World | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/puerto-rico-agencys-income.html | Puerto Rico Agency's Income | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/commercial-credit-cos-net-income-sets-new-high-of-19876253-in-nine.html | Commercial Credit Co.'s Net Income Sets New High of $19,876,253 in Nine Months | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/soviet-units-shun-austrias-border-forces-in-hungary-pull-back-a-few.html | SOVIET UNITS SHUN AUSTRIA'S BORDER; Forces in Hungary Pull Back a Few Miles--Rebels Hold Some Customs Posts | True | By Paul Hofmann Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hawaii-picks-democrat-party-wins-delegate-contest-first-time-since.html | HAWAII PICKS DEMOCRAT; Party Wins Delegate Contest First Time Since 1932 | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/us-hears-soviet-softened-notes-texts-of-bulganin-messages-on-egypt.html | U.S. HEARS SOVIET SOFTENED NOTES; Texts of Bulganin Messages on Egypt Said to Be Less Sharp Than Radio Hinted | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/texts-of-new-resolution-on-egypt-offered-at-un-and-speeches-about.html | Texts of New Resolution on Egypt Offered at U.N. And Speeches About Situation; Resolutions | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/benham-sits-out-drill-he-and-wilson-rest-aches-at-columbia-workout.html | BENHAM SITS OUT DRILL; He and Wilson Rest Aches at Columbia Workout | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/soviet-draws-snubs-at-embassy-fetes.html | SOVIET DRAWS SNUBS AT EMBASSY FETES | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/catholic-women-meet-cardinal-stritch-of-chicago-greets-vanguard-of.html | CATHOLIC WOMEN MEET; Cardinal Stritch of Chicago Greets Vanguard of 10,000 | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/victory-forecast-by-times-survey-but-magnitude-of-presidents.html | VICTORY FORECAST BY TIMES SURVEY; But Magnitude of President's Triumph Was Not Seen-- World Crisis Cited | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/five-divisions-in-58-new-military-goal-of-bonn-government-fair-nato.html | Five Divisions in '58 New Military Goal Of Bonn Government; 'Fair' NATO Share Pledged | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/group-here-buys-philadelphia-site.html | GROUP HERE BUYS PHILADELPHIA SITE | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/3-companies-raise-automobile-prices.html | 3 COMPANIES RAISE AUTOMOBILE PRICES | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/delinquency-panel-set-queens-faculty-group-will-discuss-subject-on.html | DELINQUENCY PANEL SET; Queens Faculty Group Will Discuss Subject on WNYC | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/books-of-the-times-criticism-of-slavery-deleted.html | Books of The Times; Criticism of Slavery Deleted | True | By Charles Poore | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/fl-mintel-aided-christian-endeavor.html | F.L. MINTEL, AIDED CHRISTIAN ENDEAVOR | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hutner-takes-warners-post.html | Hutner Takes Warners Post | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/exchange-reissues-book-on-operations.html | EXCHANGE REISSUES BOOK ON OPERATIONS | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/south-will-keep-committee-heads-democrats-remain-in-key-postsone.html | SOUTH WILL KEEP COMMITTEE HEADS; Democrats Remain in Key Posts--One Change in Senate, 2 in House | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/congress-summary.html | Congress Summary | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/logart-knocks-out-harris-in-seventh.html | LOGART KNOCKS OUT HARRIS IN SEVENTH | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/meany-to-visit-latins-labor-group-to-confer-with-leaders-in-the.html | MEANY TO VISIT LATINS; Labor Group to Confer With Leaders in the Americas | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/quarters-of-reds-in-paris-wrecked-thousands-storm-building-protests.html | QUARTERS OF REDS IN PARIS WRECKED; Thousands Storm Building --Protests on Hungary Staged in Other Lands | True | By W. Granger Blair Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/governors-elected.html | Governors Elected | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/theatrical-table-settings.html | Theatrical Table Settings | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/aussie-backstroke-ace-timed-in-4592-for-400.html | Aussie Back-Stroke Ace Timed in 4:59.2 for 400 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/japanese-score-soviet-ruling-party-calls-on-russians-to-get-out-of.html | JAPANESE SCORE SOVIET; Ruling Party Calls on Russians to Get Out of Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/styles-in-handbags-counterpoint-the-changing-profiles-of-coats.html | Styles in Handbags Counterpoint The Changing Profiles of Coats | True | By Agnes McCarty | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/stratton-edges-rival-in-illinois-gop-governor-winner-by-only-50000.html | STRATTON EDGES RIVAL IN ILLINOIS; G.O.P. Governor Winner by Only 50,000 Despite State Landslide for President | True | By Richard J.h. Johnston Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bail-set-for-waiters-10-at-two-hotels-deny-charges-of-income-tax.html | BAIL SET FOR WAITERS; 10 at Two Hotels Deny Charges of Income Tax Evasion | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/nenni-would-relinquish-prize.html | Nenni Would Relinquish Prize | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/union-aide-bailed-out-steward-was-held-as-witness-in-fatal-suffolk.html | UNION AIDE BAILED OUT; Steward Was Held as Witness in Fatal Suffolk Shooting | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/pope-to-cut-holiday-plans-return-to-vatican-in-view-of-world.html | POPE TO CUT HOLIDAY; Plans Return to Vatican in View of World Tension | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bulganin-note-to-nehru-said-to-vow-withdrawal.html | Bulganin Note to Nehru Said to Vow Withdrawal | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/erik-kjellstrom-an-economist-51-former-associate-director-of-nam.html | ERIK KJELLSTROM, AN ECONOMIST, 51; Former Associate Director of N.A.M. Research Dead-- Wrote on Price Control | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/apparel-failures-rise-increase-of-779-for-retail-outlets-shown-in.html | APPAREL FAILURES RISE; Increase of 77.9% for Retail Outlets Shown in October | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/stocking-sizes-increased.html | Stocking Sizes Increased | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/maryland-vote-for-president-highest-ever-for-a-republican.html | Maryland Vote for President Highest Ever for a Republican; Percentages of Eisenhower's Victory: A State and Regional Breakdown | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/president-back-to-busy-routine-confers-with-2-aides-visits-dulles.html | PRESIDENT BACK TO BUSY ROUTINE; Confers With 2 Aides, Visits Dulles and Calls Meetings --Nixon Studies Votes | True | By Russell Baker Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/city-recount-due-in-2-house-races-coudert-and-delaney-leads.html | CITY RECOUNT DUE IN 2 HOUSE RACES; Coudert and Delaney Leads Disputed in 77th and 7th --Police Guard Ballots | True | By Clayton Knowles | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/weeks-to-retain-job-pushes-road-program.html | Weeks to Retain Job; Pushes Road Program | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/deals-in-westchester-sales-in-pelham-and-lease-of-big-yonkers.html | DEALS IN WESTCHESTER; Sales in Pelham and Lease of Big Yonkers Buildings | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/radiation-peril-in-leukemia-cut-2-researchers-get-awards-for-animal.html | RADIATION PERIL IN LEUKEMIA CUT; 2 Researchers Get Awards for Animal Tests That May Bring a Safe Therapy | True | By Robert K. Plumb | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/sails-oars-and-motors-make-paddling-canoe-old-hat-aluminum-in-craft.html | Sails, Oars and Motors Make Paddling Canoe Old Hat; Aluminum in Craft Ends Problem of Maintenance | True | By Clarence E.lovejoy | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/head-of-jersey-polio-drive.html | Head of Jersey Polio Drive | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bradford-college-fete-dinner-on-nov-14-to-augment-sohools.html | BRADFORD COLLEGE FETE; Dinner on Nov. 14 to Augment School's Scholarship Fund | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/refuge-lists-deer-season.html | Refuge Lists Deer Season | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-british-envoy-asks-for-close-ties-with-us.html | New British Envoy Asks For Close Ties With U.S. | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/vote-emphasizes-florida-changes-democratic-label-is-fading.html | VOTE EMPHASIZES FLORIDA CHANGES; Democratic Label Is Fading--President Wins by 160,000 --G.O.P. Keeps House Seat | True | By Clarence Dean Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/farmers-helped-house-democrats-vote-in-west-offset-pull-of.html | FARMERS HELPED HOUSE DEMOCRATS; Vote in West Offset Pull of President--G.O.P. Has 199 Members to 232 for Rival | True | By John D. Morris | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/moles-list-2-awards.html | Moles List 2 Awards | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/2party-briefing-asked-harriman-asserts-president-should-consult.html | 2-PARTY BRIEFING ASKED; Harriman Asserts President Should Consult Democrats | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/stevenson-lays-defeat-to-crisis-feels-world-situation-gave-election.html | STEVENSON LAYS DEFEAT TO CRISIS; Feels World Situation Gave Election to Eisenhower | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/labor-reelects-griffiths.html | Labor Re-elects Griffiths | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/elorde-berrios-end-drills.html | Elorde, Berrios End Drills | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gop-grip-broken-in-mass-achusetts-attorney-general-only-one-to-keep.html | G.O.P. GRIP BROKEN IN MASS ACHUSETTS; Attorney General Only One to Keep State Office in Eisenhower's Sweep | True | By John H. Fenton Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/communiques-on-mideast-egyptian.html | Communiques on Mideast; Egyptian | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gov-meyner-to-wed-helen-day-stevenson.html | Gov. Meyner to Wed Helen Day Stevenson | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/stock-increase-is-approved.html | Stock Increase Is Approved | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/scotland-soccer-victor-10.html | Scotland Soccer Victor, 1-0 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/rasper-ii-defeats-masud-at-laurel-scores-fourlength-triumph-in.html | RASPER II DEFEATS MASUD AT LAUREL; Scores Four-Length Triumph in Congressional Purse --Midontrival Third | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/baker-metals-refiner-names-vice-president.html | Baker, Metals Refiner, Names Vice President | True | Handy-Boesser | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/utility-proposes-stock-rise.html | Utility Proposes Stock Rise | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/lies-from-moscow.html | LIES FROM MOSCOW | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/state-senate-tally.html | State Senate Tally | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/leaders-blamed-in-jersey-defeat-kenny-is-facing-leadership.html | LEADERS BLAMED IN JERSEY DEFEAT; Kenny is Facing Leadership Fight--Meyner Held Loath to Alienate G.O.P. Aid | True | By George Cable Wright | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/pamphlet-for-teachers.html | Pamphlet for Teachers | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tally-in-suburban-areas-and-in-new-jersey.html | Tally in Suburban Areas and in New Jersey | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-ceasefire-in-suez-an-analysis-of-causes-behind-sudden-action.html | The Cease-Fire in Suez; An Analysis of Causes Behind Sudden Action Taken by London and Paris | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-eloquent-loser.html | THE ELOQUENT LOSER | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-landslide.html | THE LANDSLIDE | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/authority-suggests-our-mrbrooks.html | Authority Suggests 'Our Mr.Brooks' | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/national-city-set-to-enter-suburbs-moves-to-organize-a-holding.html | NATIONAL CITY SET TO ENTER SUBURBS; Moves to Organize a Holding Company With the County Trust of Westchester PLAN PUT UP TO RESERVE It Would Overcome Barrier to Expansion of Banks in New York State | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/paperboard-output-off-tonnage-52-below-level-of-55-but-above-week.html | PAPERBOARD OUTPUT OFF; Tonnage 5.2% Below Level of '55, but Above Week Before | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/excerpts-from-statement-by-premier-bengurion-to-israeli-parliment.html | Excerpts From Statement by Premier Ben-Gurion to Israeli Parliment | True | The New York Times | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/lowenstein-controller-quits.html | Lowenstein Controller Quits | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tigers-to-repeat-slate-princeton-will-tackle-same-9-football-foes.html | TIGERS TO REPEAT SLATE; Princeton Will Tackle Same 9 Football Foes Next Year | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/sketches-of-governors-elected.html | Sketches of Governors Elected | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/fleurlea-takes-jamaica-feature-to-complete-riding-triple-for.html | Fleurlea Takes Jamaica Feature to Complete Riding Triple for Schwizer; 4-1 SHOT IS VICTOR OVER FIRST ASKING Fleurlea's Late Bid Wins-- Schwizer Also Scores With Post Morton, Portersville | True | By William R.conklin | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/victory-fire-damages-club.html | Victory Fire Damages Club | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/credit-squeeze-on-autos-feared-sales-finance-officials-here-for.html | CREDIT 'SQUEEZE' ON AUTOS FEARED; Sales Finance Officials Here for Annual Convention See Tight Money Next Year | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/city-congress-vote.html | City Congress Vote | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/magnesium-ingot-output-up.html | Magnesium Ingot Output Up | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/canadiens-down-maple-leafs-43-moore-gets-three-goals-for-victors.html | CANADIENS DOWN MAPLE LEAFS, 4-3; Moore Gets Three Goals for Victors, Performing First 'Hat Trick' of Season | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/congressional-contests.html | CONGRESSIONAL CONTESTS | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/reynolds-metals-at-9month-highs-but-strike-reduced-profits-for-3d.html | REYNOLDS METALS AT 9-MONTH HIGHS; But Strike Reduced Profits for 3d Quarter-- Other Corporate Reports | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hungary-put-off-again-by-the-un-no-plan-on-crisis-advanced-as.html | HUNGARY PUT OFF AGAIN BY THE U.N.; No Plan on Crisis Advanced as Mideastern Problem Occupies Delegates | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/senators-elected.html | Senators Elected | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/pike-income-up-117-jersey-roads-revenue-for-9-months-exceeds.html | 'PIKE INCOME UP 11.7%; Jersey Road's Revenue for 9 Months Exceeds $18,000,000 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/emocrats-elect-new-surrogates-anhattan-tabulation-shows-cox-and.html | EMOCRATS ELECT NEW SURROGATES; anhattan Tabulation Shows Cox and DiFalco Victors-- Sisvarese Wins Queens | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/rail-rate-hearing-set-icc-to-open-inquiry-nov26-on-bid-for-7.html | RAIL RATE HEARING SET; I.C.C. to Open Inquiry Nov.26 on Bid for 7% Increase | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bloodmobiles-busy-red-cross-to-collect-today-from-4-organizations.html | BLOODMOBILES BUSY; Red Cross to Collect Today From 4 Organizations | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/14-ships-caught-in-canal-12-were-in-southbound-convoy-and-2-were.html | 14 SHIPS CAUGHT IN CANAL; 12 Were in Southbound Convoy and 2 Were Northbound | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/mobs-in-jakarta-assail-embassies-british-and-french-centers-invaded.html | MOBS IN JAKARTA ASSAIL EMBASSIES; British and French Centers Invaded by Demonstrators After Pro-Arab Rally | True | By Bernard Kalb Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/court-will-study-captains-health-italian-lines-show-cause-older.html | COURT WILL STUDY CAPTAIN'S HEALTH; Italian Line's 'Show Cause' Older Demands Swede's Return to the Stand | True | By Russell Porter | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gop-hold-eased-by-iowa-results-despite-presidents-victory-democrats.html | G.O.P. HOLD EASED BY IOWA RESULTS; Despite President's Victory. Democrats Make Gains in Other Basin States | True | By Seth S. King Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/a-womans-right-student-retrieves-absentee-ballot-and-votes-in.html | A WOMAN'S RIGHT; Student Retrieves Absentee Ballot and Votes in Person | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-oil-rights-given-total-guatemala-grants-now-exceed-7500000.html | NEW OIL RIGHTS GIVEN; Total Guatemala Grants Now Exceed 7,500,000 Acres | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/soviet-units-win-budapest-battle-resistance-ends-hungarian-rebels.html | SOVIET UNITS WIN BUDAPEST BATTLE; RESISTANCE ENDS; Hungarian Rebels Give Up Also in Other Cities Before Overwhelming Odds | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bolivian-in-tokyo-bid-exleader-seeks-more-trade-as-well-as.html | BOLIVIAN IN TOKYO BID; Ex-Leader Seeks More Trade as Well as Immigrants | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gop-causes-stir-in-best-virginia-states-first-big-political.html | G.O.P. CAUSES STIR IN BEST VIRGINIA; State's First Big Political Upheaval in 24 Years Is Hailed by Republicans | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/dar-party-on-nov-30-bridge-event-to-be-given-by-new-york-chapter.html | D.A.R. PARTY ON NOV. 30; Bridge Event to Be Given by New York Chapter | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/churches-in-us-appeal-to-russia-council-asks-ortnodox-head-to.html | CHURCHES IN U.S. APPEAL TO RUSSIA; Council Asks Ortnodox Head to Effect June Agreement by Relief to Hungary | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bible-reelected-by-nevada-surge-democrat-keeps-seat-with-late.html | BIBLE RE-ELECTED BY NEVADA SURGE; Democrat Keeps Seat With Late Rally--Party Wins Congressional Contest | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/first-major-group-of-us-athletes-reaches-melbourne-wilson-leads-64.html | First Major Group of U.S. Athletes Reaches Melbourne; WILSON LEADS 64 TO OLYMPIC CITY Wrestlers, Canoeists Among U.S. Arrivals--Russians, 17 Hungarians Debark | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/roach-accuses-3-of-altering-films.html | ROACH ACCUSES 3 OF ALTERING FILMS | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/state-legislature-195758.html | STATE LEGISLATURE, 1957-58 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Ernest Sisto) | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/add-gift-suggestions-a-weekend-in-town.html | Add Gift Suggestions: A Week-End in Town | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/thumbnail-biographies-of-8-new-senators-why-will-take-seats-in.html | Thumbnail Biographies of 8 New Senators Why Will Take Seats in Eighth-fifth Congress | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/flood-disrupts-eighth-ave-area-main-break-expected-to-keep-57th-st.html | FLOOD DISRUPTS EIGHTH AVE. AREA; Main Break Expected to Keep 57th St. Closed to 9th Ave. for Several Days | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/ribicoff-facing-assembly-fight-governor-hopes-to-got-along-with-big.html | RIBICOFF FACING ASSEMBLY FIGHT; Governor Hopes to Got Along With Big G.O.P. Majority in 1957 Legislature | True | By Richard H. Parke Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/dinner-menus-suggested-for-a-november-weekend.html | Dinner Menus Suggested for a November Week-End | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/cyprus-lifts-censorship.html | Cyprus Lifts Censorship | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/letters-to-the-times-israels-action-defended-parallel-is-drawn-with.html | Letters to The Times; Israel's Action Defended Parallel Is Drawn With Our Action Against Mexican Outlaws. | True | PHIL BAUM. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/revenuers-wanted-us-seeks-help-of-public-in-hunt-for-illegal-stills.html | REVENUERS WANTED; U.S. Seeks Help of Public in Hunt for Illegal Stills | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/voters-in-michigan-again-split-tickets-in-electing-eisenhower-and.html | Voters in Michigan Again Split Tickets In Electing Eisenhower and Williams | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-new-legislature.html | THE NEW LEGISLATURE | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hawks-turn-back-knick-five-107101-pettit-scores-34-points-for.html | HAWKS TURN BACK KNICK FIVE, 107-101; Pettit Scores 34 Points for St.Louis--Rebounding of Naulls Helps Victors | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/four-us-stars-win-in-tennis-at-sydney.html | FOUR U.S. STARS WIN IN TENNIS AT SYDNEY | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/house-unit-to-study-trade-policy-of-us.html | HOUSE UNIT TO STUDY TRADE POLICY OF U.S. | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/nobel-peace-prize-unit-finds-no-worthy-choice.html | Nobel Peace Prize Unit Finds No Worthy Choice | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/weathervane-counties-keep-perfect-record.html | Weathervane Counties Keep Perfect Record | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-shop-center-for-illinois.html | New Shop Center for Illinois | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/duplicator-still-the-work-horse-sales-of-such-equipment-hit.html | DUPLICATOR STILL THE 'WORK HORSE'; Sales of Such Equipment Hit $21,000,000, in '55, Up 193% in 10 Years | True | By Alexander R. Hammer | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tito-defers-parley-postpones-party-congress-until-next-autumn.html | TITO DEFERS PARLEY; Postpones Party Congress Until Next Autumn | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/socony-mobil-sells-affiliate-in-israel.html | SOCONY MOBIL SELLS AFFILIATE IN ISRAEL | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/3d-ave-rail-section-facing-demolition.html | 3D AVE. RAIL SECTION FACING DEMOLITION | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/boggs-off-for-asia-parley.html | Boggs Off for Asia Parley | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/drlefkowitz72-educator-is-dead-retired-principal-of-tilden-high.html | DR.LEFKOWITZ,72, EDUCATOR, IS DEAD; Retired Principal of Tilden High School Was Leader in Teachers Guild Work | True | The New York Times | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/central-will-cut-west-shore-runs-following-conflict-in-orders-of-2.html | CENTRAL WILL CUT WEST SHORE RUNS; Following Conflict in Orders of 2 States, Service Will Be Reduced by Half 8 WEEKDAY TRAINS SET Line to Use 'Shuttle' Units --Will Eliminate Through Service to Albany | True | By Robert E.bedingfield | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hungarians-defect-to-western-berlin.html | HUNGARIANS DEFECT TO WESTERN BERLIN | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/universal-corp-buys-2-concerns-marion-shovel-and-osgood-sold-for.html | UNIVERSAL CORP. BUYS 2 CONCERNS; Marion Shovel and Osgood Sold for $16,900,993-- Other Sales, Mergers | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/flurry-dip-mark-london-trading-second-thoughts-on-mideast-end.html | FLURRY, DIP MARK LONDON TRADING; Second Thoughts on Mideast End Advance, but Most Issues Close on Gains | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/theres-no-getting-to-ardsley-station-as-crow-flies.html | There's No Getting to Ardsley Station as Crow Flies | True | Tommy Weber | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/us-child-bureau-to-study-fallout-new-group-to-map-campaign-against.html | U.S. CHILD BUREAU TO STUDY FALL-OUT; New Group to Map Campaign Against Genetic Hazards --X-Ray Dangers Cited | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/state-seeks-winter-tourists.html | State Seeks Winter Tourists | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/am-fernandez-served-in-house-new-mexico-representative-dies-after.html | A.M. FERNANDEZ, SERVED IN HOUSE; New Mexico Representative Dies After Re-election-- In Congress Since '43 | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/rayburn-chides-gop-says-failure-on-congress-shows-unpopularity.html | RAYBURN CHIDES G.O.P.; Says Failure on Congress Shows Unpopularity | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/lassiter-keeps-cue-lead.html | Lassiter Keeps Cue Lead | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/3-more-selected-for-kidnap-jury.html | 3 MORE SELECTED FOR KIDNAP JURY | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/republicans-hail-vote-in-louisiana-presidents-popularity-negro.html | REPUBLICANS HAIL VOTE IN LOUISIANA; President's Popularity, Negro Defection From Democrats Called Key to Victory | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bomber-crash-kills-4-b47-plunges-into-a-field-in-southwest-oklahoma.html | BOMBER CRASH KILLS 4; B-47 Plunges Into a Field in Southwest Oklahoma | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/election-result-pleases-rainier-prince-says-president-has-great.html | ELECTION RESULT PLEASES RAINIER; Prince Says President Has Great Prestige Abroad-- Royal Couple Departs | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/union-heads-scored-nam-leader-says-election-result-repudiated-them.html | UNION HEADS SCORED; N.A.M. Leader Says Election Result Repudiated Them | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bruins-subdue-rangers-with-two-thirdperiod-goals-in-garden-hockey.html | Bruins Subdue Rangers With Two Third-Period Goals in Garden Hockey; BOSTON SIX BEATS BLUES AGAIN, 4-2 Rangers Suffer First Defeat at Home in Rousing Game --Peirson Goal Decides | True | By Joseph C. Nichols | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-senate-after-jan-3-1957.html | THE SENATE AFTER JAN 3, 1957 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hodges-pantomime-a-hit-in-japan-gil-gets-curtain-call-for-stellar.html | Hodges' Pantomime a Hit in Japan; Gil Gets Curtain Call for Stellar Role as Clowning Fielder | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bears-lead-in-offense-giant-eleven-first-in-defense-against-rivals.html | BEARS LEAD IN OFFENSE; Giant Eleven First in Defense Against Rivals' Rushing | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/robert-sarnoffs-have-child.html | Robert Sarnoff's Have Child | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-housing-bonds-beaten.html | THE HOUSING BONDS BEATEN | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/eagle-clothes-head-honored.html | Eagle Clothes Head Honored | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/relief-client-80-said-to-be-prince-police-report-man-injured-in.html | RELIEF CLIENT, 80, SAID TO BE PRINCE; Police Report Man Injured in Rooming House Fall Is Pignatelli of Aragon | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/barrel-drum-group-to-meet.html | Barrel, Drum Group to Meet | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/ernest-duke-scores-in-pace-at-yonkers.html | ERNEST DUKE SCORES IN PACE AT YONKERS | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/clarence-dlong-74-exjersey-principal.html | CLARENCE D.LONG, 74, EX-JERSEY PRINCIPAL | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/democrats-make-washington-gain-party-sweeps-state-offices-and-leads.html | DEMOCRATS MAKE WASHINGTON GAIN; Party Sweeps State Offices and Leads for House Seat Though President Wins | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/firm-admits-6-new-partners.html | Firm Admits 6 New Partners | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/a-correction.html | A Correction | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/israel-said-to-hold-un-offices-in-gaza.html | ISRAEL SAID TO HOLD U.N. OFFICES IN GAZA | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/use-petroleum-products.html | Use Petroleum Products | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/kansas-democrats-take-governorship.html | KANSAS DEMOCRATS TAKE GOVERNORSHIP | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/shipping-events-freighter-gains-german-vessel-withstands-second.html | SHIPPING EVENTS: FREIGHTER GAINS; German Vessel Withstands Second Storm--Seaman Dies in Drill Here | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hall-still-singing-gops-chief-celebrant-refuses-to-fret-about.html | HALL STILL SINGING; G.O.P.'s Chief Celebrant Refuses to Fret About Congress | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/burke-dartmouth-out-star-with-injured-shoulder-to-miss-rest-of.html | BURKE, DARTMOUTH, OUT; Star With Injured Shoulder to Miss Rest of Season | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/phog-allen-treats-hammer.html | Phog Allen Treats Hammer | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/soviet-to-reply-to-paris-london-drafting-notes-on-egypt-and.html | SOVIET TO REPLY TO PARIS, LONDON; Drafting Notes on Egypt and Hungary--Zhukov at Fete Repeats Troop Offer | True | By William J. Jordan Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/omaha-votes-new-city-plan.html | Omaha Votes New City Plan | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/2-extra-is-voted-by-phelps-dodge-yearend-dividend-to-be-paid-with.html | $2 EXTRA IS VOTED BY PHELPS DODGE; Year-End Dividend to Be Paid With Quarterly of 75 Cents Brings 1956 Total to $5 | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/democrat-keeps-lead-final-nebraska-count-unseats-gop-representative.html | DEMOCRAT KEEPS LEAD; Final Nebraska Count Unseats G.O.P. Representative | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/treasury-sets-special-offering-of-175-billion-in-91day-bills.html | Treasury Sets Special Offering Of 1.75 Billion in 91-Day Bills | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bomb-scare-at-bus-terminal.html | Bomb Scare at Bus Terminal | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/lane-bryant-plans-new-unit.html | Lane Bryant Plans New Unit | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/andover-booters-beat-exeter.html | Andover Booters Beat Exeter | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/both-parties-eye-state-race-in-58-gop-sees-need-for-man-who-can.html | BOTH PARTIES EYE STATE RACE IN '58; G.O.P. Sees Need for Man Who Can Bring Out Vote-- Rivals Split on Liberal Ties | True | By Leo Egan | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/music-glory-of-vienna-philharmonic-led-by-schuricht-bows.html | Music: Glory of Vienna; Philharmonic, Led by Schuricht, Bows | True | By Howard Taubman | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/alice-gordon-married-bride-of-fred-stewart-3d-in-bloomington-ind.html | ALICE GORDON MARRIED; Bride of Fred Stewart 3d in Bloomington, Ind., Church | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/britain-cuts-use-of-oil-gasoline-10-reduction-is-in-force-today-to.html | BRITAIN CUTS USE OF OIL, GASOLINE; 10% Reduction Is in Force Today to Meet Shortage as Result of Suez Crisis | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/egypt-says-foes-continue-battle-charges-they-attacked-after.html | EGYPT SAYS FOES CONTINUE BATTLE; Charges They Attacked After Cease-Fire--Denies That Port Said Has Fallen | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/cbs-will-report-on-world-crisis-plans-special-hourlong-tv-show-on.html | C.B.S. WILL REPORT ON WORLD CRISIS; Plans Special Hour-Long TV Show on Eastern Europe and Suez Area Sunday | True | By Val Adams | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/board-member-named-by-servomechanisms.html | Board Member Named By Servomechanisms | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/sports-of-the-times-a-cardinal-principle.html | Sports of The Times; A Cardinal Principle | True | By Arthur Daley | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/373112-to-red-cross-unit.html | $373,112 to Red Cross Unit | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/loss-on-farm-props-put-at-320653373.html | LOSS ON FARM PROPS PUT AT $320,653,373 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/senatorial-race-in-kentucky-tight-voting-pattern-expected-to-give.html | SENATORIAL RACE IN KENTUCKY TIGHT; Voting Pattern Expected to Give Morton Slight Edge Against Clements | True | By John N. Popham Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/council-tarries-on-quinn-inquiry-hearings-to-begin-10-days-after.html | COUNCIL TARRIES ON QUINN INQUIRY; Hearings to Begin 10 Days After Members Get Copies of Testimony on Him | True | By Paul Crowell | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/suit-filed-on-tv-parts-owensillinois-kimble-glass-accused-of.html | SUIT FILED ON TV PARTS; Owens-Illinois, Kimble Glass Accused of Conspiracy | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/poles-ease-army-code-russians-style-haircut-out-police-get-pay.html | POLES EASE ARMY CODE; Russians Style Haircut Out -- Police Get Pay Rises | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/suez-crisis-hits-london-docks.html | Suez Crisis Hits London Docks | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/wheat-soybeans-score-advances-corn-and-oats-mostly-up-eisenhower.html | WHEAT, SOYBEANS SCORE ADVANCES; Corn and Oats Mostly Up-- Eisenhower Landslide Has Little Effect | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/astronomer-to-talk-at-rpi.html | Astronomer to Talk at R.P.I. | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-vote-for-president-by-states.html | The Vote for President by States | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/grand-union-co-names-navy-aide-to-its-board.html | Grand Union Co. Names Navy Aide to Its Board | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-activity-is-scheduled-for-children-manhattan.html | New Activity Is Scheduled For Children; MANHATTAN | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/eisenhower-bids-premier-order-troop-withdrawal-asks-bengurion-to.html | Eisenhower Bids Premier Order Troop Withdrawal; Asks Ben-Gurion to Heed U.N. Proposal -- Approves Navy 'Readiness' Exercises -- Summons Congressional Leaders | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/vote-for-senator.html | Vote for Senator | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/wellington-fund-sales-soar.html | Wellington Fund Sales Soar | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tennessee-shift-laid-to-negroes-democrats-say-middle-east-situation.html | TENNESSEE SHIFT LAID TO NEGROES; Democrats Say Middle East Situation Also Won Votes for the Republicans | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/victim-of-polio-directs-work-of-330-disabled.html | Victim of Polio Directs Work of 330 Disabled | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/fund-reports-growth.html | Fund Reports Growth | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-aims-urged-on-savings-banks-state-superintendent-says.html | NEW AIMS URGED ON SAVINGS BANKS; State Superintendent Says Philanthropic Function Is Outmoded by Progress | True | By Albert L.kraus Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/stock-issue-planned-new-jersey-utility-would-sell-million-nopar.html | STOCK ISSUE PLANNED; New Jersey Utility Would Sell Million No-Par Shares | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/judicial-results.html | Judicial Results | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-education-building-asked.html | New Education Building Asked | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/election-results-hailed-overseas-western-allies-and-others-look-to.html | ELECTION RESULTS HAILED OVERSEAS; Western Allies and Others Look to President to Take Lead in Quest of Peace | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/army-awards-auto-contracts.html | Army Awards Auto Contracts | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/two-join-guaranty-trust-board.html | Two Join Guaranty Trust Board | True | Fabian Bachrach | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/shoe-shaw-set-this-month.html | Shoe Shaw Set This Month | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/french-landing-was-a-quiet-one-forces-swarming-ashore-at-port-fuad.html | FRENCH LANDING WAS A QUIET ONE; Forces Swarming Ashore at Port Fuad Found Handful of Egyptian Soldiers | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/supercarrier-is-named-it-is-called-constellation-after-famed.html | SUPERCARRIER IS NAMED; It Is Called Constellation After Famed Frigate of 1790's | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/teahouse-opens-in-center-tonight-will-begin-drama-series-with.html | "TEAHOUSE" OPENS IN CENTER TONIGHT; Will Begin Drama Series With Rosita Diaz in Role of Sakini, Interpreter | True | By Louis Calta | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/welker-is-upset-by-young-lawyer-church-32-wins-easily-in-idahohouse.html | WELKER IS UPSET BY YOUNG LAWYER; Church, 32, Wins Easily in Idaho--House Members Retain Their Seats | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tv-landslide-on-cbs-cronkite-and-crew-outpace-the-other-networks-in.html | TV: Landslide on C.B.S.; Cronkite and Crew Outpace the Other Networks in Election Returns | True | By Jack Gould | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/detroit-edison-gains-but-stock-rise-will-cause-cut-in-share-net.html | DETROIT EDISON GAINS; But Stock Rise Will Cause Cut in Share Net, Says Cisler | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/thomas-quotes-lenin-on-hungary-to-soviet.html | Thomas Quotes Lenin On Hungary to Soviet | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/wagner-returns-to-his-city-hall-desk-says-he-is-pleased-by-a-good.html | Wagner Returns to His City Hall Desk; Says He Is Pleased by a 'Good Showing' | True | The New York Times (by Patrick A. Burns) | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/soviet-observers-remain-skeptical-balk-at-conceding-election-was.html | SOVIET OBSERVERS REMAIN SKEPTICAL; Balk at Conceding Election Was Free or Expressed the General Will of People | True | By Jack Raymond Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/stevenson-quote-cleared-in-concession-statement.html | Stevenson Quote Cleared In Concession Statement | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/2-trials-granted-in-riesel-attack-3-men-in-minor-case-face-us-jury.html | 2 TRIALS GRANTED IN RIESEL ATTACK; 3 Men in Minor Case Face U.S. Jury Next Week, Dio and 3 Others Afterward | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/dock-employers-offer-package-3year-pact-with-ila-in-port-would-give.html | DOCK EMPLOYERS OFFER 'PACKAGE'; 3-Year Pact With I.L.A. in Port Would Give a Total Rise of 38c an Hour | True | By Jacques Nevard | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/coslosky-wins-from-procita.html | Coslosky Wins From Procita | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/british-snubbing-soviet-in-protest-officials-ignore-russian-fete-as.html | BRITISH SNUBBING SOVIET IN PROTEST; Officials Ignore Russian Fete as Mark of Disapproval of Oppression in Hungary | True | By Leonard Ingalls Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/help-is-offered-to-philharmonic-owner-of-carnegie-hall-says-hell.html | HELP IS OFFERED TO PHILHARMONIC; Owner of Carnegie Hall Says He'll Aid '58-59 Season if Orchestra Moves Out | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/morse-crushes-mkay-in-oregon-senator-leads-democratic-conquest-that.html | MORSE CRUSHES M'KAY IN OREGON; Senator Leads Democratic Conquest That Sweeps In Holmes as Governor | True | By Lawrence E. Davies Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/us-antarctic-tractor-unit-off-on-long-scouting-of-byrd-land.html | U.S. Antarctic Tractor Unit Off On Long Scouting of Byrd Land; Crevasse Detector Aboard | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tenn-sate-picked-for-bowl.html | Tenn. Sate Picked for Bowl | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/czechs-warned-against-disorder-premier-says-he-would-use-iron.html | CZECHS WARNED AGAINST DISORDER; Premier Says He Would Use 'Iron Fist'--Amity for Soviet Is Affirmed | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/rally-quenched-by-profit-taking-wave-of-postelection-buying-meets.html | RALLY QUENCHED BY PROFIT TAKING; Wave of Post-Election Buying Meets Heavy Selling and Stocks End on Decline 2,650,000 SHARES TRADED 1,000,000 in First Hour-- Combined Average Falls 2.14 Points to 334.98 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/about-art-and-artists-corrado-marcarelli-uses-collages-for-serious.html | About Art and Artists; Corrado Marca-Relli Uses Collages for Serious Expressive Purpose | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/mollet-says-us-supports-france-differences-over-suez-gone-after.html | MOLLET SAYS U.S. SUPPORTS FRANCE; Differences Over Suez Gone After Soviet's Attempted Threat, Premier States | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/sergio-perticaroli-pianist-in-debut-here.html | Sergio Perticaroli, Pianist, in Debut Here | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hogan-equals-record.html | Hogan Equals Record | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/state-will-seek-union-housing-aid-mcmurray-begins-work-on-a.html | STATE WILL SEEK UNION HOUSING AID; McMurray Begins Work on a Middle-Income Program After Proposition Loses OPTIMISTIC ON BUILDING He Cites Land Cost Cuts and Tax Abatements as Making Possible New Projects | True | By Charles Grutzner | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/drunkenness-rises-convictions-in-england-and-wales-at-postwar-peak.html | DRUNKENNESS RISES; Convictions in England and Wales at Post-War Peak | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/count-me-out-scores-fast-finish-gains-3length-victory-at-bay.html | COUNT ME OUT SCORES; Fast Finish Gains 3-Length Victory at Bay Meadows | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gets-returns-via-little-america.html | Gets Returns Via Little America | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/koehring-co-proposes-split.html | Koehring Co. Proposes Split | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/short-hills-triumphs-50.html | Short Hills Triumphs, 5-0 | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/laris-leads-pack-in-psal-event-george-washington-harrier-takes.html | LARIS LEADS PACK IN P.S.A.L. EVENT; George Washington Harrier Takes Manhattan Crown-- Clinton's Harkness Wins | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/deception-is-denied-in-lawn-sprinklers.html | DECEPTION IS DENIED IN LAWN SPRINKLERS | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/republicans-lose-california-seats-despite-eisenhower-kuchel.html | REPUBLICANS LOSE CALIFORNIA SEATS; Despite Eisenhower, Kuchel Victories Democrats Gain 2 Places in Congress | True | By Gladwin Hill Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/red-china-to-aid-hungary.html | Red China to Aid Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/antiques-receiving-new-practical-uses.html | Antiques Receiving New Practical Uses | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hungarians-plead-desperately-by-radio-to-soviet-troops-and-to-all.html | Hungarians Plead Desperately by Radio To Soviet Troops and to 'All Honest Men' | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/speed-held-vital-israel-is-called-upon-to-yield-sinai-gaza-patrol.html | SPEED HELD VITAL; Israel Is Called Upon to Yield Sinai, Gaza --Patrol Pushed | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/group-offers-45-million-issue-of-northspan-uranium-bonds-25000000.html | Group Offers 45 Million Issue Of Northspan Uranium's Bonds; $25,000,000 Bank Loans | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/3-held-in-hair-tonic-theft.html | 3 Held in Hair Tonic Theft | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/queen-elizabeth-rides-in-state-to-open-parliament.html | Queen Elizabeth Rides in State to Open Parliament | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/harvards-line-averaging-202-pounds-to-test-unbeaten-princeton-big.html | Harvard's Line, Averaging 202 Pounds, to Test Unbeaten Princeton; BIG THREE OPENER SLATED SATURDAY Harvard's Forwards Capable of Shaking Fine Runners Loose Against Tigers | True | By Gordon S.white Jr. Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gops-landslide-falters-in-missouri.html | G.O.P.'S LANDSLIDE FALTERS IN MISSOURI | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/stores-stocks-dip-as-factories-rise.html | STORES STOCKS DIP AS FACTORIES' RISE | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-choice-is-hearty-fare-when-men-eat-together-a-goose-and-steak-a.html | The Choice Is Hearty Fare, When Men Eat Together; A Goose and Steak Are the Featrues of Two Menus | True | By June Owen | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/topics-of-the-times-disturbing-personal-question.html | Topics of The Times; Disturbing Personal Question | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/union-heads-hail-congress-result-see-labors-eisenhower-vote-as-a.html | UNION HEADS HAIL CONGRESS RESULT; See Labor's Eisenhower Vote as a Personal Tribute, Not Endorsement of G.O.P. | True | By A.h. Raskin | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-york-life-in-lease-deal.html | New York Life in Lease Deal | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/anheuserbusch-is-cited-by-ftc-stlouis-brewer-is-accused-by-examiner.html | ANHEUSER-BUSCH IS CITED BY F.T.C.; St.Louis Brewer Is Accused by Examiner of Unlawfully Discriminating in Prices | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/sidelights-market-digests-election-news.html | Sidelights; Market Digests Election News | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/joe-smith-sponsor-elected.html | Joe Smith Sponsor Elected | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/democrats-hold-15-governorships-lose-3-posts-they-had-but-win.html | DEMOCRATS HOLD 15 GOVERNORSHIPS; Lose 3 Posts They Had but Win Others to Fill Gap—Rhode Island in Doubt | True | By Joseph A. Loftus | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/french-un-chief-flies-home.html | French U.N. Chief Flies Home | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/inquiry-widened-in-tv-tube-fraud-all-major-makers-reported.html | INQUIRY WIDENED IN TV TUBE FRAUD; All Major Makers Reported Cheated—Bronx Jury to Inspect Plants | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/aluminum-freed-for-industry.html | Aluminum Freed for Industry | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/canada-increases-estimate-of-wheat.html | CANADA INCREASES ESTIMATE OF WHEAT | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/wood-field-and-stream-this-rogues-gallery-describes-men-certain-to.html | Wood, Field and Stream; This 'Rogues' Gallery' Describes Men Certain to Ruin Hunting Trips | True | By John W. Randolph | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/lausche-looming-as-party-puzzle-senate-victor-in-ohio-keeps.html | LAUSCHE LOOMING AS PARTY PUZZLE; Senate Victor in Ohio Keeps Democrats Guessing, on How He Will Vote | True | By Damon Stetson Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/javits-position-may-cause-fight-democrats-are-hoping-to-get.html | JAVITS POSITION MAY CAUSE FIGHT; Democrats Are Hoping to Get Attorney Generalship, but G.O.P. Expects to Keep It | True | By Warren Weaver Jr. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/indians-wertz-hailed-infielder-made-comeback-of-year-in-american.html | INDIANS' WERTZ HAILED; Infielder Made Comeback of Year in American League | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/in-the-nation-a-mandate-for-a-man-and-denied-to-his-party.html | In The Nation; A Mandate for a Man and Denied to His Party | True | By Arthur Krock | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/both-die-in-nicaragua-duel.html | Both Die in Nicaragua Duel | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/kasper-problem-cited-clinton-tenn-mayor-testifies-law-and-order.html | KASPER PROBLEM CITED; Clinton, Tenn., Mayor Testifies Law and Order Broke Down | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/french-rout-rebels-two-bands-are-wiped-out-in-eastern-algeria.html | FRENCH ROUT REBELS; Two Bands Are 'Wiped Out' in Eastern Algeria | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/studio-may-film-the-jessel-story-paramount-negotiating-with.html | STUDIO MAY FILM THE JESSEL STORY; Paramount Negotiating With Comedian—Jerry Lewis Would Play Lead Role | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/skating-in-the-back-yard.html | Skating in the Back Yard | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/taiwan-will-construct-docks.html | Taiwan Will Construct Docks | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/poles-cool-to-fete-on-soviet-birthday.html | POLES COOL TO FETE ON SOVIET BIRTHDAY | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/giants-to-watch-mhan-cards-ace-they-are-warned-to-expect-a-deal-of.html | GIANTS TO WATCH M'HAN, CARDS' ACE; They Are Warned to Expect a Deal of Trouble From Quarterback Sunday | True | By Roscoe McGowen | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/wisconsin-follows-vote-pattern-of-52.html | WISCONSIN FOLLOWS VOTE PATTERN OF '52 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/juridical-egyptian-dr-omar-loutfi.html | Juridical Egyptian; Dr. Omar Loutfi | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/sturmanbright.html | Sturman—Bright | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/dukane-corporation-elects.html | DuKane Corporation Elects | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/23500000-obtained-in-private-dealing.html | $23,500,000 OBTAINED IN PRIVATE DEALING | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/city-vote-for-the-state-assembly.html | City Vote for the State Assembly | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/british-requisition-more-ships.html | British Requisition More Ships | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/buckbeeranghelli.html | Buckbee--Ranghelli | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/apartment-sold-in-astor-pl-area-investors-get-property-at-2d-ave.html | APARTMENT SOLD IN ASTOR PL. AREA; Investors Get Property at 2d Ave. and 11th St.--Deals Reported in Bronx | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/adios-harry-tops-pacing-entrants-lyons-horse-21-in-75000-event-at.html | ADIOS HARRY TOPS PACING ENTRANTS; Lyons' Horse 2-1 in $75,000 Event at Yonkers Tonight --Diamond Hal Rated 3-1 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/condition-of-reserve-member-banks-in-94-cities-oct-31-1956.html | Condition of Reserve Member Banks in 94 Cities Oct. 31, 1956 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/results-in-texas-blow-to-johnson-senator-is-left-with-many-fences.html | RESULTS IN TEXAS BLOW TO JOHNSON; Senator Is Left With Many Fences to Mend--Faces New Fight With Shivers | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/state-gop-hopes-final-tally-will-give-full-control-of-senate.html | State G.O.P. Hopes Final Tally Will Give Full Control of Senate | True | By Richard P. Hunt | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/news-of-the-advertising-and-marketing-fields-methods-of-promoting.html | News of the Advertising and Marketing Fields; Methods of Promoting Scientific Advances Come Under Attack | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tufts-nominated-by-golfers-again-usga-president-named-for.html | TUFTS NOMINATED BY GOLFERS AGAIN; U.S.G.A. President Named for Re-Election With Twelve Members of Board | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/admirers-to-honorpoet-tribute-to-percy-mackaye-is-arranged-for.html | ADMIRERS TO HONORPOET; Tribute to Percy MacKaye Is Arranged for Saturday | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/truman-is-gratified-at-congress-result.html | TRUMAN IS GRATIFIED AT CONGRESS RESULT | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/big-british-reactor-starts.html | Big British Reactor Starts | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/display-will-aid-museum-program-exhibition-to-further-staten-island.html | DISPLAY WILL AID MUSEUM PROGRAM; Exhibition to Further Staten Island Institution's Art Work With Children | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/libya-ousts-egyptian-aide.html | Libya Ousts Egyptian Aide | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/state-presidential-vote.html | State Presidential Vote | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/cotton-advances-5c-to-110-a-bale-futures-prices-unchanged-to-4.html | COTTON ADVANCES 5C TO $1.10 A BALE; Futures Prices Unchanged to 4 Points Off at Opening --Far Months Lead Rise | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/fine-places-to-get-well.html | Fine Places to Get Well | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/theatre-to-reopen-coconut-grove-fla-playhouse-offers-teahouse.html | THEATRE TO REOPEN; Coconut Grove, Fla., Playhouse Offers 'Teahouse' Monday | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Will Weissberg | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/1500-booing-pickets-besiege-soviet-un-delegates-pickets-besiege.html | 1,500 Booing Pickets Besiege Soviet U.N. Delegates; PICKETS BESIEGE SOVIET DELEGATES | True | By Tillman Durdin | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/puerto-rico-vote-backs-tie-to-us-munoz-marin-wins-islands-approval.html | PUERTO RICO VOTE BACKS TIE TO U.S.; Munoz Marin Wins Island's Approval of Policy for Commonwealth Status | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/poles-say-soviet-masses-divisions-frontier-force-called-huge-border.html | POLES SAY SOVIET MASSES DIVISIONS; Frontier Force Called Huge --Border Reported Closed | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/for-triptakers.html | For Trip-Takers | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/pennsylvania-victory-is-called-personal-eisenhower-triumph-analysts.html | Pennsylvania Victory Is Called Personal Eisenhower Triumph; Analysts Find It Was Not a Blanket Vote for the Republican Party and the Statistics Confirm the Theory | True | By William G. Weart Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/levittown-plans-a-5554000-issue-li-school-area-to-put-bonds-up.html | LEVITTOWN PLANS A $5,554,000 ISSUE; L.I. School Area to Put Bonds Up Thursday --Other Municipal Offerings | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/guide-realty-control-shifts.html | Guide Realty Control Shifts | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-house-after-jan-3-1957.html | THE HOUSE AFTER JAN. 3, 1957 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/yonkers-suspends-driver.html | Yonkers Suspends Driver | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/voters-add-2-billion-to-local-debt-but-bar-150000000-projects.html | Voters Add 2 Billion to Local Debt But Bar $150,000,000 Projects | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/foreign-trade-council-selects-new-chairman.html | Foreign Trade Council Selects New Chairman | True | Apeda | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/minnesota-tally-reflects-revolt-landslide-averted-by-farm.html | MINNESOTA TALLY REFLECTS REVOLT; Landslide Averted by Farm Protest--Gov. Freeman Shows His Strength | True | By Donald Janson Special To the New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/miss-julia-barber-will-attend-fetes.html | MISS JULIA BARBER WILL ATTEND FETES | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/books-and-authors.html | Books and Authors | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/comment-from-abroad.html | COMMENT FROM ABROAD | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/2-versions-shown-of-elegant-dining.html | 2 Versions Shown Of Elegant Dining | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/diplomats-to-be-exchanged.html | Diplomats to Be Exchanged | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/beylerbey-wins-on-foul-in-handicap-at-chicago.html | Beylerbey Wins on Foul In Handicap at Chicago | True | | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/lockheed-net-dips-for-9-months-but-backlog-rises-34-in-year.html | Lockheed Net Dips for 9 Months But Backlog Rises 34% in Year; Earnings Put at $10,844,000 After Large Development Expenditures--Order Pile-Up 1 Billion, a 3-Year Record | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/credit-restraint-held-world-boon-federal-reserve-bank-hails.html | CREDIT RESTRAINT HELD WORLD BOON; Federal Reserve Bank Hails Flexibility of Policies of Central Banks Abroad | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/wounded-newsman-dies-paris-photographer-shot-by-soviet-tank-in.html | WOUNDED NEWSMAN DIES; Paris Photographer Shot by Soviet Tank in Budapest | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hamilton-gains-football-final.html | Hamilton Gains Football Final | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/demand-deposits-fall-56000000-commercial-and-industrial-loans-rise.html | DEMAND DEPOSITS FALL $56,000,000; Commercial and Industrial Loans Rise $163,000,000 in Member Banks Here | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/seoul-plane-lost-in-attack-by-mig-north-korean-jet-pounces-on.html | SEOUL PLANE LOST IN ATTACK BY MIG; North Korean Jet Pounces on Patrol of 2 Slower Craft --Forces Kept on Alert | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/nehra-willing-to-attend-conference-of-5-powers.html | Nehra Willing to Attend Conference of 5 Powers | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/toronto-hotel-fire-injures-2.html | Toronto Hotel Fire Injures 2 | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gop-yields-posts-to-foes-in-kansas.html | G.O.P. YIELDS POSTS TO FOES IN KANSAS | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/rhodesian-african-sect-asks-israel-to-let-it-in.html | Rhodesian African Sect Asks Israel to Let It In | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/virginia-appears-as-2party-state-presidents-tally-convinces-both.html | VIRGINIA APPEARS AS 2-PARTY STATE; President's Tally Convinces Both Sides '57 Race for Governor Will Be Close | True | By Allen Drury Special To The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gorilla-injures-its-handler.html | Gorilla Injures Its Handler | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/us-mideast-aides-see-prestige-loss-diplomats-voice-alarm-over-rise.html | U.S. MIDEAST AIDES SEE PRESTIGE LOSS; Diplomats Voice Alarm Over Rise in Soviet Influence-- Roles in Suez Cited | True | By Kennett Love Special To The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/jewish-center-wins-point-in-garden-city.html | JEWISH CENTER WINS POINT IN GARDEN CITY | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/trading-is-quiet-in-commodities-cottonseed-oil-upmoves-are.html | TRADING IS QUIET IN COMMODITIES; Cottonseed Oil Up-- Moves Are irregular for Sugar, Rubber and Coffee | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/peoria-increases-school-tax.html | Peoria Increases School Tax | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/margery-stein-is-wed-married-in-ceremony-here-to-lloyd-lruskin.html | MARGERY STEIN IS WED; Married in Ceremony Here to Lloyd L.Ruskin | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/un-police-force-barred-by-israel-knesset-backs-bengurion-88-to-3he.html | U.N. POLICE FORCE BARRED BY ISRAEL; Knesset Backs Ben-Gurion, 88 to 3--He Says Borden Set in 1949 Is Voided | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/theatre-tragic-journey.html | Theatre: Tragic Journey | True | By Brooks Atkinson | 1984-12-14 | RE0000224398 | B00000620357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/police-hunt-dynamite-fear-3-boys-took-12-sticks-from-central-park.html | POLICE HUNT DYNAMITE; Fear 3 Boys Took 12 Sticks From Central Park Cache | True | | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-08 | 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/polish-press-points-up-gap-in-news-of-hungary.html | Polish Press Points Up Gap in News of Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224398 | B00000620357 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/revised-bridge-given-in-capital-arena-stage-offers-millers.html | REVISED 'BRIDGE' GIVEN IN CAPITAL; Arena Stage Offers Miller's Waterfront Drama in New Hospitality Hall Home Greek-Inspired Tragedy | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/company-reports-532-income-gain-general-dynamics-net-was-21076298.html | COMPANY REPORTS 53.2% INCOME GAIN; General Dynamics Net Was $21,076,298 for 9 Months, Up From $13,754,390 HERTZ CORPORATION COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/a-multiple-gift.html | A Multiple Gift | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/about-new-york-follies-beauties-of-the-faded-past-to-cavort-at.html | About New York; Follies Beauties of the Faded Past to Cavort at Benefit Ball for Unfortunate Sisters | True | By Meyer Berger | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/books-published-today.html | Books Published Today | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/submarine-helps-save-five-in-fire-surfaces-and-goes-to-aid-of-boat.html | SUBMARINE HELPS SAVE FIVE IN FIRE; Surfaces and Goes to Aid of Boat With Destroyer and Plane Off Long Island Submarine Surfaces 5 Leave in Dory | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/store-sales-dip-3-in-the-nation-last-weeks-total-below-55.html | STORE SALES DIP 3% IN THE NATION; Last Week's Total Below '55 Level--Volume in City Shows 6% Decline Sales Down 6% Here | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/washington-snubs-3-soviet-observers.html | WASHINGTON SNUBS 3 SOVIET OBSERVERS | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/melbourne-fears-more-defections-switzerland-sixth-nation-to-quit.html | MELBOURNE FEARS MORE DEFECTIONS; Switzerland Sixth Nation to Quit War-Troubled Games --Landy in 2 Events 61 Athletes Affected Landy Back in Training | True | The New York Times | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/two-holiday-reminders.html | Two Holiday Reminders | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/mantle-to-demand-big-salary-increase.html | MANTLE TO DEMAND BIG SALARY INCREASE | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/guilty-of-attack-on-teacher.html | Guilty of Attack on Teacher | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/army-condemns-tract-5-acres-in-westport-intended-as-military.html | ARMY CONDEMNS TRACT; 5 Acres in Westport Intended as Military Housing Site | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/nebraska-seat-shifts-brock-democrat-apparent-victor-in-house.html | NEBRASKA SEAT SHIFTS; Brock, Democrat, Apparent Victor in House Contest | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/5-killed-as-plane-hits-video-tower-and-apartments-twinengine.html | 5 KILLED AS PLANE HITS VIDEO TOWER AND APARTMENTS; Twin-Engine Private Plane Spreads Death and Destruction After Clipping 810-Foot Tower in Fog | True | By Peter Kihss Special To the New York Times.the New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/blood-call-at-shipyard-naval-and-civilian-workers-to-help-red-cross.html | BLOOD CALL AT SHIPYARD; Naval and Civilian Workers to Help Red Cross Today | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/british-war-veterans-party.html | British War Veterans' Party | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/reading-of-small-woman-due.html | Reading of 'Small Woman' Due | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/idlewild-contract-let-landscaping-of-220acre-park-at-airport-to-be.html | IDLEWILD CONTRACT LET; Landscaping of 220-Acre Park at Airport to Be Started | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/court-removes-ban-against-phone-device.html | Court Removes Ban Against Phone Device | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/kasper-denies-charge-testifies-he-did-not-urge-of-force-to-oust.html | KASPER DENIES CHARGE; Testifies He Did Not Urge of Force to Oust Negroes | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/two-teams-at-69-tie-for-golf-title-devinedugan-pair-to-meet.html | TWO TEAMS AT 69 TIE FOR GOLF TITLE; Devine-Dugan Pair to Meet Gronauer and Montevido in Metropolitan Play-Off | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/carruthers-named-judge.html | Carruthers Named Judge | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/lessee-acquires-3d-ave-theatre-concern-has-rented-parcel-for-50.html | LESSEE ACQUIRES 3D AVE. THEATRE; Concern Has Rented Parcel for 50 Years—Broadway Land Deal is Made | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/building-dispute-ends.html | Building Dispute Ends | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/malcolm-g-first-by-neck.html | Malcolm G. First by Neck | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/nasser-hails-soviet-glory.html | Nasser Hails Soviet 'Glory' | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/gasoline-stocks-move-up-in-week-light-and-heavy-fuel-oil-supplies.html | GASOLINE STOCKS MOVE UP IN WEEK; Light and Heavy Fuel Oil Supplies in Nation Also Rise Above '55 Level | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/congratulations-from-mexico.html | Congratulations From Mexico | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/new-national-ad-drive-to-press-care-cause.html | New National Ad Drive To Press CARE Cause | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/modernizing-noted-in-retailing-abroad.html | MODERNIZING NOTED IN RETAILING ABROAD | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/woman-killed-in-plunge.html | Woman Killed in Plunge | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/miss-caley-is-fiancee-smith-junior-betrothed-to-ensign-david.html | MISS CALEY IS FIANCEE; Smith Junior Betrothed to Ensign David Weinman | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/gorman-rides-4-laurel-victors-including-akbar-khan-in-feature-he.html | Gorman Rides 4 Laurel Victors, Including Akbar Khan in Feature; He Survives Foul Claim in Main Event Following Triumphs With Jakablom, Beauty Miss and Lady Gem | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/design-students-visit-store.html | Design Students Visit Store | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/tel-aviv-returns-to-normal-state-tensions-abate-but-citizens.html | TEL AVIV RETURNS TO NORMAL STATE; Tensions Abate but Citizens Protest Giving Up Areas Won in War on Egypt | True | By Joseph O. Haff Special To The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/new-owner-gets-bronx-taxpayer-building-at-sherman-ave-and-167th-st.html | NEW OWNER GETS BRONX TAXPAYER; Building at Sherman Ave. and 167th St. Has 8 Stores-- Warehouse in Deal | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/tax-evasion-charged-aide-of-indonesian-consulate-indicted-in-liquor.html | TAX EVASION CHARGED; Aide of Indonesian Consulate Indicted in Liquor Sales | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/parley-to-weigh-film-sale-to-tv-talent-guilds-and-producers-group.html | PARLEY TO WEIGH FILM SALE TO TV; Talent Guilds and Producers Group Will Discuss Use of Post-1948 Features | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/news-conference-next-week.html | News Conference Next Week | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/nashua-secrets-told-dirt-in-face-bothered-great-horse-arcaro.html | NASHUA SECRETS TOLD; Dirt in Face Bothered Great Horse, Arcaro Reveals | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/safe-after-sea-ordeal-fisherman-adrift-12-days-is-rescuedanother.html | SAFE AFTER SEA ORDEAL; Fisherman, Adrift 12 Days, Is Rescued--Another Dies | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/earths-layers-studied-conditions-100-miles-down-simulated-in.html | EARTH'S LAYERS STUDIED; Conditions 100 Miles Down Simulated in Research | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/lowenstein-names-controller.html | Lowenstein Names Controller | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/housing-agency-places-notes.html | Housing Agency Places Notes | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/in-the-nation-the-watering-down-of-the-kremlin-ultimatum-the.html | In The Nation; The Watering Down of the Kremlin 'Ultimatum' The Missing Sentence Effects Disputed The Meaning of 'We' One Clear Point | True | By Arthur Krock | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/robbgaulkin.html | Robb--Gaulkin | True | Special to the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/moscow-rebuffs-eisenhower-plea-troop-withdrawal-is-solely.html | MOSCOW REBUFFS EISENHOWER PLEA; Troop Withdrawal Is Solely Soviet-Hungarian Matter, Bulganin Letter Says Policy Statement Cited Text of Letter | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/story-of-a-gentle-heavyweight-hardhitting-miteff-wrongly-billed-as.html | Story of a Gentle Heavyweight; Hard-Hitting Miteff Wrongly Billed as 'Mean Hombre' Argentine Has Won All 6 Bouts in U.S. Despite Handicap Feature Bout Booked More Experience Needed | True | By Gay Talesethe New York Times | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/jp-seeburg-acquired-by-fort-pitt-industries.html | J.P. Seeburg Acquired By Fort Pitt Industries | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/barbara-lukens-engaged.html | Barbara Lukens Engaged | True | Special to the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/cardinal-thanks-pope-mindszenty-assures-pontiff-of-hungarians.html | CARDINAL THANKS POPE; Mindszenty Assures Pontiff of Hungarians' Affection | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/streibert-to-quit-information-post-first-of-eisenhower-team-to.html | STREIBERT TO QUIT INFORMATION POST; First of Eisenhower 'Team' to Resign Before 2d Term--Praised by President | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/nbc-eyes-color-for-ernie-ford-network-would-provide-for-added.html | N.B.C. EYES COLOR FOR ERNIE FORD; Network Would Provide for Added Competition to C.B.S. Programming Thursdays McCaw Seeks Coast Station | True | By Oscar Godbout Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/archer-stops-milone-referee-halts-welterweight-bout-in-seventh.html | ARCHER STOPS MILONE; Referee Halts Welterweight Bout in Seventh Round | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/topics-of-the-times-quiet.html | Topics of The Times; Quiet, | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/note-to-hungary-hammarskjold-asks-regime-to-let-in-un-observers.html | NOTE TO HUNGARY; Hammarskjold Asks Regime to Let In U.N. Observers Adjourned Until Today U.N. BIDS HUNGARY ADMIT OBSERVERS Compliance Is Doubted | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/stars-of-met-to-offer-excerpts-from-5-operas-on-sullivan-show.html | Stars of 'Met' to Offer Excerpts From 5 Operas on Sullivan Show | True | By Val Adams | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/4-baghdad-allies-condemn-israel-mideast-pact-partners-ask-britain.html | 4 BAGHDAD ALLIES CONDEMN ISRAEL; Mideast Pact Partners Ask Britain and France to Quit Egypt as Meeting Ends | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/adenauer-deplores-armed-intervention.html | ADENAUER DEPLORES ARMED INTERVENTION | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/un-draft-resolutions-on-hungary-national-uprising-in-budapest.html | U.N. Draft Resolutions on Hungary; National Uprising in Budapest: Violent Justice, Feeble Weapons | True | Special to The New York Times.BY Italy, Cuba, Ireland, Pakistan AND Peru | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/presidents-vote-is-biggest-for-us-but-in-electoral-tally-he-still.html | PRESIDENT'S VOTE IS BIGGEST FOR U.S.; But in Electoral Tally He Still Trails Roosevelt's Totals for 1932 and 1936 Hall Disputes a Point Inaugural Director Named Upstate Phone Lines Out | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/son-to-mrs-george-adams-jr.html | Son to Mrs. George Adams Jr. | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/newark-sells-city-dump.html | Newark Sells City Dump | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/electricity-output-gains-during-week.html | ELECTRICITY OUTPUT GAINS DURING WEEK | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/wounded-crowd-canal-hospitals-port-said-toll-is-put-at-500-dead-and.html | WOUNDED CROWD CANAL HOSPITALS; Port Said Toll Is Put at 500 Dead and 500 Injured-- Medical Supplies Low | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/robinsonpowley.html | Robinson--Powley | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/joseph-hyams-quits-fox.html | Joseph Hyams Quits Fox | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/10000-at-garden-back-up-hungary-throng-cries-for-action-on.html | 10,000 AT GARDEN BACK UP HUNGARY; Throng Cries for 'Action' on Soviet--Hears Harriman, Case and Anna Kethly Her Words Misunderstood Flow of Relief Stressed | True | By Milton Brackerthe New York Times | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/yule-seal-official-named.html | Yule Seal Official Named | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/jewelry-designer-made-tiffany-vice-president.html | Jewelry Designer Made Tiffany Vice President | True | Cecil Beaton | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/hungary-is-blow-to-reds-in-italy-party-disaffection-is-severe-in.html | HUNGARY IS BLOW TO REDS IN ITALY; Party Disaffection Is Severe in the Industrial North-- Socialist Unity Gains | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/leicestershire-on-top-130.html | Leicestershire on Top, 13-0 | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/senators-are-aided-club-no-longer-must-pay-for-police-outside.html | SENATORS ARE AIDED; Club No Longer Must Pay for Police Outside Stadium | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/northspan-bonds-placed.html | Northspan Bonds Placed | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/about-art-and-artists-henry-schnakenberg-shows-recent-work-in.html | About Art and Artists; Henry Schnakenberg Shows Recent Work in Kraushaar Gallery Exhibition | True | By Howard Devree | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/jean-bedini-85-produced-revues-organizer-of-vaudeville-and.html | JEAN BEDINI, 85, PRODUCED REVUES; Organizer of Vaudeville and Burlesque Shows Dies-- Helped Future Stars | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/bankers-advised-to-study-seaway-head-of-project-tells-group-in-ohio.html | BANKERS ADVISED TO STUDY SEAWAY; Head of Project Tells Group in Ohio That Lower Costs Will Stabilize Economy Benefit for Importers Sees No Damage to Railways | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sixday-week-for-chevrolet.html | Six-Day Week for Chevrolet | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/kinsey-institute-hits-us-seizure-files-an-affidavit-in-federal.html | KINSEY INSTITUTE HITS U.S. SEIZURE; Files an Affidavit in Federal Court Denying Sex Study Imports Are Immoral | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/ga-tech-center-honored.html | Ga. Tech Center Honored | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/charge-is-disputed-international-says-it-never-has-competed-with.html | CHARGE IS DISPUTED; International Says It Never Has Competed With Long-Bell PAPER COMPANY IS CITED BY F.T.C. Share of Market Off | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/paris-police-bar-new-disorders-thousands-march-in-streets-in.html | PARIS POLICE BAR NEW DISORDERS; Thousands March in Streets in Protest on Hungary-- Rioting Occurs Elsewhere Police Use Tear Gas Speak Appeals to Shepilov Denmark Silenced 5 Minutes Austrian Harass Reds | True | By W. Granger Blair Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/5000-teachers-see-boston-industries.html | 5,000 TEACHERS SEE BOSTON INDUSTRIES | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/head-of-columbia-wins-alumni-groups-award.html | Head of Columbia Wins Alumni Group's Award | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/central-offers-deficit-to-riders-urges-putnam-division-be-closed-or.html | CENTRAL OFFERS DEFICIT TO RIDERS; Urges Putnam Division Be Closed or All Commuters Share Operating Loss $73,000 Monthly Deficit CENTRAL OFFERS DEFICIT TO RIDERS Sound Financing Asked | True | By David Anderson | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/food-pork-a-good-buy-poultry-and-eggs-also-reasonable-lettuce.html | Food: Pork a Good Buy; Poultry and Eggs Also Reasonable --Lettuce Arrives From Arizona | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/aid-for-refugees-pushed-in-britain-provisions-for-hungarians.html | AID FOR REFUGEES PUSHED IN BRITAIN; Provisions for Hungarians' Reception Sifted as Anger at Soviet Continues Ex-Premier in New York | True | Special to The New York Times.Swissair | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/begum-aga-khan-will-be-honored-she-will-be-guest-at-jan-11-imperial.html | BEGUM AGA KHAN WILL BE HONORED; She Will Be Guest at Jan. 11 Imperial Ball, Benefit for Veterans Service Fund | True | Phillppe Halzman | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/business-loans-up-80-million-in-week-to-11028-million-peak-business.html | Business Loans Up $80 Million In Week to $11,028 Million Peak; BUSINESS LOANS RISE $80 MILLION | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/butterworthmortimer.html | Butterworth--Mortimer | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/phoenix-to-offer-mkenna-as-joan-performances-of-shaw-work-will.html | PHOENIX TO OFFER M'KENNA AS JOAN; Performances of Shaw Work Will Resume Nov. 27-- 'Scoundrel' Ends Nov. 25 ANTA Marks 21st Year | True | By Sam Zolotow | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/moore-wins-billiard-match.html | Moore Wins Billiard Match | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/eisenhower-acts-plans-special-steps-to-speed-machinery-of-refugee.html | EISENHOWER ACTS; Plans Special Steps to Speed Machinery of Refugee Law Appeal to the Nation U.S. WILL ADMIT 5,000 HUNGARIANS | True | By Russell Baker Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/clothing-drive-set-world-crisis-cited-as-catholic-aides-map.html | CLOTHING DRIVE SET; World Crisis Cited as Catholic Aides Map Campaign Here. | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/british-circulation-up-total-gained-by-9048000-in-week-to-wednesday.html | BRITISH CIRCULATION UP; Total Gained by 9,048,000 in Week to Wednesday | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/port-said-is-quiet-under-truce-britishfrench-buildup-goes-on-port.html | Port Said Is Quiet Under Truce; British-French Build-Up Goes On; PORT SAID IS QUIET; BUILD-UP GOES ON 'Copters Evacuate Wounded Ground Troops Put at 70,000 Convoys Merged at Sea | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/correction-on-publisher.html | Correction on Publisher | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/us-rejects-nickel-plan.html | U.S. Rejects Nickel Plan | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/unions-see-gains-in-congress-vote-net-result-called-better-than-52.html | UNIONS SEE GAINS IN CONGRESS VOTE; Net Result Called Better Than '52 or '54 Despite Score of 25% on 'Special Effort' G.O.P. Hails Labor Division $700,000 Given for 'Education' Meany 'Heartened' on Congress | True | By Joseph A. Loftus Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/amoco-plans-new-texas-unit.html | Amoco Plans New Texas Unit | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/yule-club-total-dips.html | Yule Club Total Dips | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/haarlem-concert-philharmonic-society-gives-first-event-this-morning.html | HAARLEM CONCERT; Philharmonic Society Gives First Event This Morning | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/health-officers-elect.html | Health Officers Elect | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/yemen-accuses-britain-tells-un-london-has-placed-troops-along-front.html | YEMEN ACCUSES BRITAIN; Tells U.N. London Has Placed Troops Along Front | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/flam-giammalva-victors-in-tennis-green-also-gains-at-sydney-but.html | FLAM, GIAMMALVA VICTORS IN TENNIS; Green Also Gains at Sydney but Franks Loses--Head Defaults With Sore Arm | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/egypt-to-permit-un-teams-entry-observers-will-watch-suez.html | EGYPT TO PERMIT U.N. TEAM'S ENTRY; Observers Will Watch Suez Cease-Fire--Israeli Step on Sinai Transit Awaited Egypt to Permit U.N. Observers To Watch Over Truce in Suez Port Said Situation Vague | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/parents-plan-fete-for-miss-wurlitzer.html | PARENTS PLAN FETE FOR MISS WURLITZER | True | Bradford Bachrach | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/france-decorates-gruenther.html | France Decorates Gruenther | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/memphis-begins-power-project-154000000-bond-issue-to-finance-plant.html | MEMPHIS BEGINS POWER PROJECT; $154,000,000 Bond Issue to Finance Plant, Substitute for Dixon-Yates Deal Growing Need Cited | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/rights-to-be-offered-burroughs-corp-plans-issue-of-30154700.html | RIGHTS TO BE OFFERED; Burroughs Corp. Plans Issue of $30,154,700 Debentures | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sidelights-a-worried-world-bids-up-dollars-gingolds-fiftysixth.html | Sidelights; A Worried World Bids Up Dollars Gingold's Fifty-sixth Penn-Texas Raises Four Down, One Up Piggyback in Reverse Live Present Miscellany | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/state-bankers-back-national-city-plan.html | STATE BANKERS BACK NATIONAL CITY PLAN | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/mineola-scientist-15-persuades-school-to-let-5-build-cyclotron.html | Mineola Scientist, 15, Persuades School to Let 5 Build Cyclotron | True | By Byron Porterfield Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/dr-eliot-leaves-us-child-bureau-director-to-head-harvards-maternal.html | DR. ELIOT LEAVES U.S. CHILD BUREAU; Director to Head Harvard's Maternal Health Unit-- Hailed by Eisenhower | True | By Bess Furman Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/chief-french-paper-in-tunisia-is-banned.html | CHIEF FRENCH PAPER IN TUNISIA IS BANNED | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/big-oils-lead-dip-list-ends-steady-suez-news-and-profittaking.html | BIG OILS LEAD DIP; LIST ENDS STEADY; Suez News and Profit-Taking Affect Trade-- Average Falls 1.92 to 333.06 ROYAL DUTCH DROPS 2 5/8 But Gulf Manages 3/8 Gain-- Volume Off to 1,970,000, Lowest in a Week Oils Plunge at Opening BIG OILS LEAD DIP; LIST ENDS STEADY | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/montreal-skates-to-a-42-triumph-canadiens-share-first-place-with.html | MONTREAL SKATES TO A 4-2 TRIUMPH; Canadiens Share First Place With Bruins as Result of Victory Over Rangers Blues Check Closely Goal Is Disallowed | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/winnipegeurope-flights-set.html | Winnipeg-Europe Flights Set | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/dutch-name-nato-aide-van-kleffens-will-also-act-on-european.html | DUTCH NAME NATO AIDE; Van Kleffens Will Also Act on European Economic Body | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/berrios-favored-in-elorde-fight-will-seek-second-triumph-this-year.html | BERRIOS FAVORED IN ELORDE FIGHT; Will Seek Second Triumph This Year Over Opponent in Garden Bout Tonight | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/vice-president-elected-by-mckesson-robbins.html | Vice President Elected By McKesson & Robbins | True | Fabian Bachrach | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/bugs-moran-free-briefly.html | Bugs Moran Free Briefly | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/paramount-pictures-earnings-for-9-months-ended-sept-30-put-at.html | PARAMOUNT PICTURES; Earnings for 9 Months Ended Sept. 30 Put at $6,743,000 | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/record-us-trade-in-sight-this-year-business-advisory-council-told.html | RECORD U.S. TRADE IN SIGHT THIS YEAR; Business Advisory Council Told Exports Will Reach 17, Imports 13 Billion Aid Shipments Excluded | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/thomson-leads-on-135-british-open-ruler-posts-69-at-sydney2-tied-at.html | THOMSON LEADS ON 135; British Open Ruler Posts 69 at Sydney--2 Tied at 139 | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/counseling-service-to-families-urged.html | COUNSELING SERVICE TO FAMILIES URGED | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/city-is-cautioned-on-air-pollution.html | CITY IS CAUTIONED ON AIR POLLUTION | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/child-to-mrs-stevens-jr.html | Child to Mrs. Stevens Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/court-physicians-to-check-captain-to-report-on-when-ailing.html | COURT PHYSICIANS TO CHECK CAPTAIN; To Report on When Ailing Stockholm Chief Will Be Able to Return to Stand Third Mate Defended | True | By Russell Porter | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/new-dresser-director-occupies-three-offices.html | New Dresser Director Occupies Three Offices | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/57th-street-lane-opens-repairs-after-main-break-to-be-completed.html | 57TH STREET LANE OPENS; Repairs After Main Break to Be Completed Tomorrow | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/british-view-israels-decision-as-reward-for-their-pressure-eden-and.html | British View Israel's Decision As Reward for Their Pressure; Eden and Lloyd Had Pledged Word to Insure Exit of Troops From Egypt Outline of Conditions | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/colby-to-honor-publisher.html | Colby to Honor Publisher | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/marshall-field-dies-at-age-of-63-millionaire-liberal-who-backed-new.html | MARSHALL FIELD DIES AT AGE OF 63; Millionaire Liberal Who Backed New Deal Set Up Foundation for Charity GAVE 4 MILLION TO PM Philanthropist Later Was Founder of Chicago Sun --Aided Race Relations Called Traitor to Class Educated in England Battle With McCormick Led Welfare League | True | Halsman | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/puerto-rico-also-votes.html | PUERTO RICO ALSO VOTES | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/redskins-get-offer-louisville-makes-fantastic-bid-for-football.html | REDSKINS GET OFFER; Louisville Makes 'Fantastic' Bid for Football Franchise | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/735065-enroll-in-colleges.html | 735,065 Enroll in Colleges | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/stevenson-plans-crisis-statement-he-fears-view-of-election-as.html | STEVENSON PLANS CRISIS STATEMENT; He Fears View of Election as Backing 'Disaster' in U.S. Foreign Policy Sees Crisis as Too Late May Consider Inquiry Wary on G.O.P. Effort | True | By Harrison E. Salisbury Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/west-shore-runs-revised-curtailed-commuter-service-to-go-into.html | WEST SHORE RUNS REVISED; Curtailed Commuter Service to Go Into Effect Nov. 19 Ferry Order Is Stayed | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/savings-bank-spokesman-accuses-foe-of-distortion-angry-rebuttal-to.html | Savings Bank Spokesman Accuses Foe of Distortion; Angry Rebuttal to Roth Testimony Says the Commercial Institutions Have Thrived Alongside the Mutuals SAVINGS BANKER CASTIGATES FOE Roth Decries 'Name-Calling' | True | By Albert L. Kraus Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sports-of-the-times-whats-the-score-statistical-trifle-rude.html | Sports of The Times; What's the Score? Statistical Trifle Rude Reversal All the Points | True | By Arthur Daley | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/equipment-issues-of-2-roads-offered.html | EQUIPMENT ISSUES OF 2 ROADS OFFERED | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/blockfront-realty-is-bought-in-queens.html | BLOCKFRONT REALTY IS BOUGHT IN QUEENS | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/dulles-progressing-secretary-making-favorable-recovery-from.html | DULLES PROGRESSING; Secretary Making 'Favorable Recovery' From Operation | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/suez-justification-is-seen-by-menzies.html | SUEZ JUSTIFICATION IS SEEN BY MENZIES | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/other-sales-mergers-riegel-pager-standard-steel-waterman-pen.html | OTHER SALES, MERGERS; Riegel Pager Standard Steel Waterman Pen COMPANIES PLAN SALES, MERGERS American Can | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/boston-u-loses-2-fullbacks.html | Boston U. Loses 2 Fullbacks | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/contracts-set-record-in-heavy-construction.html | Contracts Set Record In Heavy Construction | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/bengurion-note-to-soviet-egyptian-order-cited-arabs-pact-mentioned.html | Ben-Gurion Note to Soviet; Egyptian Order Cited Arab's Pact Mentioned | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/a-curious-pair-in-the-air-lieut-comdr-malcolm-d-ross-and-lieut.html | A Curious Pair in the Air; Lieut. Comdr. Malcolm D. Ross And Lieut. Comdr. Morton L. Lewis Two Projects Led to Third Lewis Born in Bronx | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/dodgers-downed-by-japanese-32-bessent-in-relief-permits-pinch.html | DODGERS DOWNED BY JAPANESE, 3-2; Bessent, in Relief, Permits Pinch Single That Decides for All-Stars in Ninth | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/suez-balance-sheet.html | SUEZ BALANCE SHEET | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/ruth-roman-actress-is-wed.html | Ruth Roman, Actress, Is Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/geneva-terms-invoked-red-cross-unit-will-act-to-protect-prisoners.html | GENEVA TERMS INVOKED; Red Cross Unit Will Act to Protect Prisoners in Egypt | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/cholera-kills-22-in-india.html | Cholera Kills 22 in India | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/thousands-turn-out-lights-in-coops-to-protest-edisons-new-billing.html | Thousands Turn Out Lights in Co-Ops To Protest Edison's New Billing Plan | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/israelis-report-new-arab-raids-say-commandos-hit-from-jordan-on.html | ISRAELIS REPORT NEW ARAB RAIDS; Say Commandos Hit From Jordan on 30-Mile Front - -Water Line Blown Up | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/the-new-stalinist-threat.html | THE NEW STALINIST THREAT | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/israeli-un-raid-in-gaza-related-one-of-seized-transmitters-returned.html | ISRAELI U.N. RAID IN GAZA RELATED; One of Seized Transmitters Returned, but Is Rejected- - American Demands All | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/meyner-and-educators-daughter-schedule-wedding-for-january.html | Meyner and Educator's Daughter Schedule Wedding for January | True | By Edith Evans Asbury Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/soviet-pressure-on-poland-rising-moscow-seeks-to-forestall-sweeping.html | SOVIET PRESSURE ON POLAND RISING; Moscow Seeks to Forestall Sweeping Change Planned for Warsaw Government Troop Movements Continue Pressure More Subtle Soviet Pressure on Poland Rises In Bid to Avert Change in Regime Poles Feeling Alone | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/maude-allan.html | MAUDE ALLAN | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/cattle-men-aided-us-buys-7143000-pounds-of-frozen-hamburger.html | CATTLE MEN AIDED; U.S. Buys 7,143,000 Pounds of Frozen Hamburger | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/democrats-cling-to-senate-edge-4947-count-likely-to-stand-lausche.html | DEMOCRATS CLING TO SENATE EDGE; 49-47 Count Likely to Stand --Lausche Move Dims Republicans' Hopes LAUSCHE'S DELAY BARS SENATE TIE A Question of 'Ifs' | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/news-of-advertising-and-marketing-seasons-in-fashion-at-rogers-peet.html | News of Advertising and Marketing Seasons in Fashion At Rogers Peet Block Drug Account Accounts People Notes | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/aec-announces-new-atom-policy-commission-to-build-nuclear-test.html | A.E.C. ANNOUNCES NEW ATOM POLICY; Commission to Build Nuclear Test Reactors Only When Private Industry Lags | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/whirlpoolseeger-elects.html | Whirlpool-Seeger Elects | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/expows-sentence-reduced.html | Ex-P.O.W.'s Sentence Reduced | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/the-theatre-teahouse-the-cast.html | The Theatre: 'Teahouse'; The Cast | True | By Brooks Atkinson | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/bond-issue-sold-by-los-angeles-water-department-borrows-13500000-at.html | BOND ISSUE SOLD BY LOS ANGELES; Water Department Borrows $13,500,000 at Interest Cost of 3.379 Per Cent Trenton, N.J. Suffolk Water Authority San Antonio, Tex, Hamilton County, Ohio Needham, Mass. Hempstead, L.I. Superior, Wis. MUNICIPAL ISSUES OFFERED, SLATED Bossier, La. Hartford, Conn. Savannah, Ga. Newton, Kan. Kent, Ohio Worcester County, Mass. | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/grain-prices-rise-on-suez-situation-mideast-news-curbs-selling.html | GRAIN PRICES RISE ON SUEZ SITUATION; Mideast News Curbs Selling --Short Covering Active --Soybeans Also Up Rain Mostly Light | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/fire-sweeps-boston-tenements.html | Fire Sweeps Boston Tenements | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/paris-bans-exit-of-egyptians.html | Paris Bans Exit of Egyptians | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/balloonists-soar-to-76000-feet-then-survive-outofcontrol-fall.html | Balloonists Soar to 76,000 Feet, Then Survive Out-of-Control Fall; Plastic Navy Craft Breaks Record in Flight From South Dakota Hills BALLOON CLIMBS TO 14-MILE HEIGHT | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/oil-buying-stepped-up-by-leading-refiners.html | Oil Buying Stepped Up By Leading Refiners | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/us-charges-metal-fraud.html | U.S. Charges Metal Fraud | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/leary-to-un-palestine-post.html | Leary to U.N. Palestine Post | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/german-light-heavy-arrives-a-heavyweight.html | German 'Light Heavy' Arrives a Heavyweight | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/harrison-pair-wins-in-golf.html | Harrison Pair Wins in Golf | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/soviet-says-west-incited-hungary-approval-of-rebel-plans-by-high-us.html | SOVIET SAYS WEST INCITED HUNGARY; Approval of Rebel Plans by 'High U.S. Circles' Alleged --Arms Aid Charged Stress Laid on Middle East Brief Budapest Report | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/most-futures-up-on-mideast-news-only-coffee-and-burlap-fall-sugar.html | MOST FUTURES UP ON MIDEAST NEWS; Only Coffee and Burlap Fall --Sugar Moves Mixed in Nervous Trading Wool Prices Rise | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/air-route-hearing-set-rival-lines-present-florida-bids-march-25-to.html | AIR ROUTE HEARING SET; Rival Lines Present Florida Bids March 25 to C.A.B. | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/borrowings-by-reserve-member-banks-rose-548000000-in-the-latest.html | Borrowings by Reserve Member Banks Rose $548,000,000 in the Latest Week | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/javits-in-florida-too-early-to-say-when-he-will-take-seat-in-senate.html | JAVITS IN FLORIDA; Too Early to Say' When He Will Take Seat in Senate | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/college-football-notes-thirteen-eastern-elevens-to-conclude-their.html | College Football Notes; Thirteen Eastern Elevens to Conclude Their 1956 Campaigns Tomorrow Three Spotless Slates Defensive Dilemma Time Marches On His Only Weakness Correcting the Record Statistical Tidbits | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/the-farm-vote.html | THE FARM VOTE" | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/war-heroes-gathering-medal-of-honor-convention-opening-in-florida.html | WAR HEROES GATHERING; Medal of Honor Convention Opening in Florida | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/crippled-freighter-in-tow.html | Crippled Freighter in Tow | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/rhode-island-adds-vote-absentee-ballots-will-decide-close-election.html | RHODE ISLAND ADDS VOTE; Absentee Ballots Will Decide Close Election on Governor | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sinai-plans-opposed-israeli-newspapers-see-blow-to-peace-in.html | SINAI PLANS OPPOSED; Israeli Newspapers See Blow to Peace in Withdrawal | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/dockers-oppose-gang-cut-in-pact-productivity-clause-in-new-contract.html | DOCKERS OPPOSE GANG CUT IN PACT; 'Productivity' Clause in New Contract Is Unacceptable, Union Officials Say Dispute Over Clause | True | By Jacques Nevard | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/trans-mountain-oil-proposes-5for1-split-votes-1-dividend.html | Trans Mountain Oil Proposes 5-for-1 Split; Votes $1 Dividend | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/us-set-to-avert-a-pearl-harbor-naval-and-military-forces-are.html | U.S. SET TO AVERT A 'PEARL HARBOR'; Naval and Military Forces Are Redistributed and Leaves Curtailed Ships Moving into Pacific Canadian Air Defense Ready Forces in Philippines Alert | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/wood-field-and-stream-note-from-beagle-sympathizer-rebuts-man-whose.html | Wood, Field and Stream; Note From Beagle Sympathizer Rebuts Man Whose Cat Catches Rabbits | True | By John W. Randolph | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/columbia-figures-benham-lost-for-dartmouth-game-tomorrow.html | Columbia Figures Benham Lost For Dartmouth Game Tomorrow; Quarterback Ailing With Pulled Tendons in Passing Shoulder--Marnell Likely to Replace Him--Wilson Also Hurt Doctor Not Optimistic Sophomores to Alternate | True | By Lincoln A. Werden | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/city-transit-regaining-riders-after-drop-that-began-in-48-city.html | City Transit Regaining Riders After Drop That Began in '48; CITY LINES REGAIN PASSENGER FARES | True | By Stanley Levey | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/transport-news-ship-meeting-set-atlantic-passenger-group-to-convene.html | TRANSPORT NEWS: SHIP MEETING SET; Atlantic Passenger Group to Convene in Paris--Sale of Bull Line Weighed Purchase Would Add 15 Ships Jets Seen Doubling Air Traffic | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/iv-an-kats-marries-evelina-a-hollins.html | IV AN KATS MARRIES EVELINA A. HOLLINS | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/gaza-is-included-us-soviet-pressure-upon-israel-evident-in-the.html | GAZA IS INCLUDED; U.S., Soviet Pressure Upon Israel Evident in the Decision Based on Arrangements Aqaba Isles in Doubt Israel Agrees to Leave Egypt When U.N. Sends Patrol Force | True | By Thomas J. Hamilton Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/2-more-slain-in-cyprus-briton-and-cypriote-killed-by-unidentified.html | 2 MORE SLAIN IN CYPRUS; Briton and Cypriote Killed by Unidentified Assailants | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/ceylon-invaders-are-actors.html | Ceylon 'Invaders' Are Actors | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/teachers-in-jersey-seek-higher-scale.html | TEACHERS IN JERSEY SEEK HIGHER SCALE | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/presbytery-approves-merger.html | Presbytery Approves Merger | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/cohen-indianapolis-pilot.html | Cohen Indianapolis Pilot | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/womens-power-cited-convention-speaker-bids-them-use-qualities-in.html | WOMEN'S 'POWER' CITED; Convention Speaker Bids Them Use Qualities in Business | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/pipelines-in-west-agree-on-merger-boards-of-el-paso-gas-and-pacific.html | PIPELINES IN WEST AGREE ON MERGER; Boards of El Paso Gas and Pacific Northwest Back Exchange of Stock | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/annadel-beckers-engaged-to-wed-smith-honor-graduate-to-be-bride-of.html | ANNADEL BECKERS ENGAGED TO WED; Smith Honor Graduate to Be Bride of James Timpson, Rensselaer Alumnus | True | Bradford Bachracs | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/mrs-guernsey-rewed-former-miss-henderson-and-lemist-esler-married.html | MRS. GUERNSEY REWED; Former Miss Henderson and Lemist Esler Married | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/bulganin-voroshilov-hail-president-as-great-leader-soviet-leaders.html | Bulganin, Voroshilov Hail President as Great Leader; Soviet Leaders' Message Israelis Ask About Dulles 2 SOVIET LEADERS HAIL EISENHOWER | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/distant-futures-in-cotton-strong-market-opens-mixed-works-upward-to.html | DISTANT FUTURES IN COTTON STRONG; Market Opens Mixed, Works Upward to End Unchanged to $1.35 a Bale Higher | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/a-correction.html | A Correction | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/scroll-describes-beauty-of-sarah-excerpt-from-dead-sea-find.html | SCROLL DESCRIBES BEAUTY OF SARAH; Excerpt From Dead Sea Find, Enlarging on Genesis XII, Published by Israelis Afflictions on Pharaoh Deciphering of the Scroll | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/letters-to-the-times-intervention-in-hungary-soviet-aggression.html | Letters to The Times; Intervention in Hungary Soviet Aggression Contrasted With Anglo-French Action in Suez Tax on Food Queried British Stand Discussed Forfeiture of Britain's Claims for Peace and Responsibility Seen Eden's Record Recalled Parking on Third Avenue | True | DAVID MARTIN.EDWARD C. NELSON.ALLAN SPINK.ROBIN D.S. HIGHAM,FRANK GERSHAW. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/10-survive-air-crash-norwegian-rescuers-report-2-passengers-dead.html | 10 SURVIVE AIR CRASH; Norwegian Rescuers Report 2 Passengers Dead | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/100yearold-firm-donates-100000.html | 100-YEAR-OLD FIRM DONATES $100,000 | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/free-tuition-expanded-cornell-offers-aid-to-children-of-all-10year.html | FREE TUITION EXPANDED; Cornell Offers Aid to Children of All 10-Year Employes | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/freight-loadings-fall-5-in-week-figure-of-800272-cars-is-below.html | FREIGHT LOADINGS FALL .5% IN WEEK; Figure of 800,272 Cars Is Below Total for the Like Period of Last Year | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/more-russians-volunteer-for-service-with-egypt-students-farmers-and.html | More Russians Volunteer For Service With Egypt; Students, Farmers and Factory Workers Apply at Cairo's Embassy--Peiping Sets Up Committee on Assistance VOLUNTEER GROUP IN SOVIET GROWS Peiping Will Aid Cairo | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/4600000-is-bid-for-o-w-road-samuel-h-pinsley-associates-plan-for.html | $4,600,000 IS BID FOR O. & W. ROAD; Samuel H. Pinsley Associates' Plan for Bankrupt Line Given in Federal Court SEPARATE OFFER MADE 100-Mile Northern Section Also Being Sought by Central, Lackawanna To Decide on Nov. 15 Bankrupt 20 Years | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/city-man-heads-industry-unit.html | City Man Heads Industry Unit | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/state-opens-road-bids-dec-6.html | State Opens Road Bids Dec. 6 | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/us-issues-notes-on-israelis-exit-bengurions-shift-in-stand-on.html | U.S. ISSUES NOTES ON ISRAELIS' EXIT; Ben-Gurion's Shift in Stand on Quitting Egypt Causes Puzzlement in Capital Talks With Egypt | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/aid-to-jordan-halted-british-army-officers-service-there.html | AID TO JORDAN HALTED; British Army Officers' Service There 'Temporarily' Stopped | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/brooklyn-opens-concert-series-ricci-is-violin-soloist-with.html | BROOKLYN OPENS CONCERT SERIES; Ricci Is Violin Soloist With Philharmonia at Academy Under Siegfried Landau | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/rhode-island-penalizes-3.html | Rhode Island Penalizes 3 | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/jesuits-honor-priest-missionary-to-china-receives-annual-xavier.html | JESUITS HONOR PRIEST; Missionary to China Receives Annual Xavier Award | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sales-tax-voted-upstate.html | Sales Tax Voted Upstate | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/britain-france-set-no-conditions-lloyd-says-they-will-quit-egypt-as.html | BRITAIN, FRANCE SET NO CONDITIONS; Lloyd Says They Will Quit Egypt as U.N. Units Arrive --Labor Loses Censure Bid | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/communiques-britishfrench.html | Communiques; British-French | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/balsan-mass-sung-burial-requiem-offered-here-for-aviation-pioneer.html | BALSAN MASS SUNG; Burial Requiem Offered Here for Aviation Pioneer | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/music-schuman-credendum-played-by-byron-janis-soloist-at-philharmonic.html | Music: Schuman 'Credendum' Played; Byron Janis Soloist at Philharmonic Concert Orchestra Pays Tribute to Marshall Field The Program | True | By Howard Taubman | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/hungary-tackles-task-of-recovery-regime-seeks-to-restore-key.html | HUNGARY TACKLES TASK OF RECOVERY; Regime Seeks to Restore Key Services--Some Firing Flares Up in Budapest Railroads Blocked Natoinal Bank to Reopen | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/barnard-alumnae-meet-2day-annual-discussions-of-council-begin-today.html | BARNARD ALUMNAE MEET; 2-Day Annual Discussions of Council Begin Today | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/when-congress-convenes.html | WHEN CONGRESS CONVENES | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/crippled-children-unit-elects.html | Crippled Children Unit Elects | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/other-dividend-news-butte-copper-zinc-co-master-electric-co-charles.html | OTHER DIVIDEND NEWS; Butte Copper & Zinc Co. Master Electric Co. Charles Pfizer & Co. Pittsburgh Plate Glass Co. | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/teacher-aide-plan-termed-a-success.html | TEACHER AIDE PLAN TERMED A SUCCESS | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/other-nations-acting-red-cross-coordinates-south-korea-contributes.html | Other Nations Acting; Red Cross Coordinates South Korea Contributes | True | By Benjamin Welles Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/insurance-institute-elects.html | Insurance Institute Elects | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/paris-group-asks-wests-big-3-meet-assembly-committee-calls-for.html | PARIS GROUP ASKS WEST'S BIG 3 MEET; Assembly Committee Calls for Session to Pave Way for 5-Power Mideast Talk Some Deputies Disturbed Fear of War Is Aroused British Weigh 5-Power Talk | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/atlanta-bishop-installed.html | Atlanta Bishop Installed | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/shaw-mss-on-display-public-library-show-honors-dramatists-100th.html | SHAW MSS. ON DISPLAY; Public Library Show Honors Dramatist's 100th Birthday | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/us-backed-on-mideast-council-for-judaism-supports-statement-by.html | U.S. BACKED ON MIDEAST; Council for Judaism Supports Statement by Eisenhower | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/nebraskan-leaves-treasury.html | Nebraskan Leaves Treasury | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/liberalism-called-best-politics-in-us.html | LIBERALISM CALLED 'BEST POLITICS' IN U.S. | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/clark-warns-gop-new-democratic-senator-says-us-must-keep-vigilance.html | CLARK WARNS G.O.P.; New Democratic Senator Says U.S. Must Keep Vigilance | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/london-reds-cartoonist-quits.html | London Reds' Cartoonist Quits | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/fashion-events.html | Fashion Events | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/soil-bank-grants-rise-payments-passed-181-million-on-nov-2-iowa.html | SOIL BANK GRANTS RISE; Payments Passed 181 Million on Nov. 2-- Iowa Still Leads | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/safety-training-in-schools-urged-board-of-education-is-asked-to.html | SAFETY TRAINING IN SCHOOLS URGED; Board of Education Is Asked to Establish New Bureau to Direct Program LACK OF EXPERTS CITED Parent-Teacher Unit Scores 'Stepchild' Treatment-- Home Inspections Set 825 Buildings Used | True | By Leonard Buder | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/ruth-f-jacobson-is-a-futurf-bride.html | RUTH F. JACOBSON IS A FUTURF BRIDE | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/heads-harvard-department.html | Heads Harvard Department | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/teamsters-drop-pact-for-truce-partisans-of-orourke-and-lacey-resume.html | TEAMSTERS DROP PACT FOR TRUCE; Partisans of O'Rourke and Lacey Resume Fight for Council Presidency O'Rourke Explains Stand | True | By A.h. Raskin | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/young-designers-art-based-on-ancient-crafts.html | Young Designers' Art Based on Ancient Crafts | True | The New York Times Studio (by Edward Herman) | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/text-of-israeli-message.html | TEXT OF ISRAELI MESSAGE | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/us-and-israeli-messages-eisenhower-letter-efforts-at-peace-noted.html | U.S. and Israeli Messages; Eisenhower Letter Efforts at Peace Noted Ben-Gurion's Reply | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/priest-dies-in-bryn-mawr-fire.html | Priest Dies in Bryn Mawr Fire | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/oneyear-record-in-earnings-set-adios-harry-beats-diamond-hal-and.html | ONE-YEAR RECORD IN EARNINGS SET; Adios Harry Beats Diamond Hal and Lifts His 1956 Winnings to $128,162 Torrid in Fourth Place Bachelor Hanover Youngest | True | By Michael Strauss Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/pure-oil-company-net-income-for-9-months-ended-sept-30-put-at.html | PURE OIL COMPANY; Net Income for 9 Months Ended Sept. 30 Put at $26,210,000 | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/student-wins-stage-fellowship.html | Student Wins Stage Fellowship | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/wl-burgoyne-aero-engineer-58-hydraulics-specialist-dies-was.html | W.L. BURGOYNE, AERO ENGINEER, 58; Hydraulics Specialist Dies-- Was Consultant to Nation's Top Airplane Concerns | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/churchill-overcoming-chill.html | Churchill Overcoming Chill | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/retarded-childrens-week-set.html | Retarded Children's Week Set | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/william-p-smith-47-jersey-health-aide.html | WILLIAM P. SMITH; 47, JERSEY HEALTH AIDE | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/carting-charges-found-excessive-license-department-scans-1000-of.html | CARTING CHARGES FOUND EXCESSIVE; License Department Scans 1,000 of 55,000 Contracts, Calls 150 Illegally High HEARINGS WILL BE HELD Guilty Face 'Sharp Action' -- Police Have Listed 48 Cases of Intimidation Widespread Abuses Indicated | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sarah-lawrence-board-elects.html | Sarah Lawrence Board Elects | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/morton-is-victor-in-kentucky-race-rolls-up-decisive-margin-over.html | MORTON IS VICTOR IN KENTUCKY RACE; Rolls Up Decisive Margin Over Clements to Take Senate Seat for G.O.P. Bidding for Second Term | True | By John N. Popham Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/successor-to-dr-dodds-3-candidates-for-princeton-presidency-listed.html | SUCCESSOR TO DR. DODDS; 3 'Candidates' for Princeton Presidency Listed by Paper | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/aluminum-industry-catches-up-with-demand-seeks-new-fields-analysts.html | Aluminum Industry Catches Up With Demand, Seeks New Fields; ANALYSTS ATTEND REGIONAL PARLEY 'Signs of Turning' More Oil to Be Used | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/jersey-builder-asks-state-help-says-at-home-convention-that-aid-is.html | JERSEY BUILDER ASKS STATE HELP; Says, at Home Convention, That Aid Is Needed to End Shortage of Schools | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/nehru-bids-soviet-avoid-world-war-calls-on-bulganin-to-shun-moves.html | NEHRU BIDS SOVIET AVOID WORLD WAR; Calls on Bulganin to Shun Moves That Would Spread Middle East Conflict Ceylon Leader Assails Soviet | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/tv-review-big-slide-is-offered-on-playhouse-90.html | TV Review; 'Big Slide' Is Offered on 'Playhouse 90' | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/mrs-frank-valesh-dies-early-associate-of-gompers-was-extimes.html | MRS. FRANK VALESH DIES; Early Associate of Gompers Was Ex-Times Proofreader | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/german-reds-cite-spies-report-western-agents-were-planning-for.html | GERMAN REDS CITE 'SPIES'; Report Western Agents Were Planning for Uprising | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/blast-in-jordan-hits-british-bank-bomb-smashes-windows-but-causes.html | BLAST IN JORDAN HITS BRITISH BANK; Bomb Smashes Windows but Causes No Casualties - Rangoon Embassy Stoned Jakarta Cites Provocation Kuwait Shops Bar British Embassy in Rangoon Stoned | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/egotistical-wins-dash-at-jamaica-noses-out-dodger-in-rally-with.html | EGOTISTICAL WINS DASH AT JAMAICA; Noses Out Dodger in Rally, With Second String Third --Sansion Is Victor Second Victory for Juvenile Moratorium Is First | True | By Joseph C. Nichols | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/mrs-mario-lazo-jr-has-child.html | Mrs. Mario Lazo Jr. Has Child | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/a-new-shop-sells-wares-from-japan.html | A New Shop Sells Wares From Japan | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/revlons-earnings-set-two-new-records-common-stock-to-get-big-board.html | Revlon's Earnings Set Two New Records; Common Stock to Get Big Board Listing | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/books-of-the-times-exemplar-of-his-day-in-politics-facets-of-a.html | Books of The Times; Exemplar of His Day in Politics Facets of a Devious Personality | True | By Orville Prescott | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/soviet-deporting-of-jews-reported-forced-mass-move-is-from-expolish.html | SOVIET DEPORTING OF JEWS REPORTED; Forced Mass Move Is From Ex-Polish and Lithuanian Territories to Siberia No Shelter at Destination Tie With Crisis Implied | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/downtown-ac-on-top-trips-nyac-in-squash-racquets-contest-3-to-2.html | DOWNTOWN A.C. ON TOP; Trips N.Y.A.C. in Squash Racquets Contest, 3 to 2 | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/macys-aide-to-be-honored.html | Macy's Aide to Be Honored | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/commodities-index-rose-01-wednesday.html | COMMODITIES INDEX ROSE 0.1 WEDNESDAY | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/bruins-set-back-red-wings-3-to-1-boston-sextet-takes-fourth-in-row.html | BRUINS SET BACK RED WINGS, 3 TO 1; Boston Sextet Takes Fourth in Row as Stasiuk Stars-- Hawks Beat Leafs, 5-2 Litzenberger Shows Way | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/estimated-yield-of-cotton-eased-governmentrestricted-crop-is-put-at.html | ESTIMATED YIELD OF COTTON EASED; Government-Restricted Crop Is Put at 13,153,000 Bales, 115,000 Off in Month 403 Lbs. Acre Average ESTIMATED YIELD OF COTTON EASED | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/ohio-strike-talks-go-on-cleveland-mayor-sees-gain-in-ending-press.html | OHIO STRIKE TALKS GO ON; Cleveland Mayor Sees Gain in Ending Press Dispute | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/national-distillers-unit-gets-a-new-sales-chief.html | National Distillers Unit Gets a New Sales Chief | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/the-senate-after-jan-3-1957.html | THE SENATE AFTER JAN. 3, 1957 | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/argentines-score-soviet-soviet-consulate-burned-thousands-protest.html | Argentines Score Soviet; Soviet Consulate Burned Thousands Protest in Salvador | True | By Edward A. Morrow Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/factory-wages-put-at-a-record-of-82.html | FACTORY WAGES PUT AT A RECORD OF $82 | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/state-court-plan-assailed.html | State Court Plan Assailed | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/art-tours-to-aid-radcliffe-fund-private-collections-will-be-on-view.html | Art Tours to Aid Radcliffe Fund; Private Collections Will Be on View to Public Dec. 1 and 6 | True | Charles Rossi | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/gas-cut-off-in-bath-ny.html | Gas Cut Off in Bath, N.Y. | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/buffalo-gets-junior-golf.html | Buffalo Gets Junior Golf | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/paper-company-is-cited-by-ftc-agency-holds-international-violated.html | PAPER COMPANY IS CITED BY F.T.C.; Agency Holds International Violated Law in Acquiring Long-Bell Companies Share Exchange Involved Profits Up Nearly 25% | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/screen-the-ten-commandments-de-milles-production-opens-at-criterion.html | Screen: 'The Ten Commandments'; De Mille's Production Opens at Criterion The Cast | True | By Bosley Crowther | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/french-lift-humez-title.html | French Lift Humez' Title | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/tone-is-nervous-on-london-board-gilt-edge-industrial-and-oil-shares.html | TONE IS NERVOUS ON LONDON BOARD; Gilt Edge, Industrial and Oil Shares Dip in Early Moderate Turnover | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sedate-recreation-center-in-times-sq-being-opened-by-seventhday.html | Sedate Recreation Center in Times Sq. Being Opened by Seventh-Day Adventists | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/holland-of-cubs-arrives.html | Holland, of Cubs Arrives | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/fred-vanderschmidt-journalist-dies-former-managing-editor-of.html | Fred Vanderschmidt, Journalist, Dies; Former Managing Editor of Newsweek | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/hungary-and-yugoslavia.html | HUNGARY AND YUGOSLAVIA | True | | 1984-12-14 | RE0000224399 | B00000620358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/burns-due-here-to-set-up-force-chief-of-the-un-police-will-see.html | BURNS DUE HERE TO SET UP FORCE; Chief of the U.N. Police Will See Assembly Group --6,000 Troops Likely Bar to Soviet-Bloc Troops Indonesia Offers to Join In | True | By Kathleen McLaughlin Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/enzymes-tested-on-blood-clots-result-of-injections-given-to-humans.html | ENZYMES TESTED ON BLOOD CLOTS; Result of Injections Given to Humans for the First Time Termed 'Encouraging' Clot Swept Into Arteries Undesirable Side Effects | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/bank-clearings-rise-total-for-week-increases-94-above-the-1955.html | BANK CLEARINGS RISE; Total for Week Increases 9.4% Above the 1955 Level | True | | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sovietbuilt-jets-believed-in-syria-paris-says-planes-may-be-part-of.html | SOVIET-BUILT JETS BELIEVED IN SYRIA; Paris Says Planes May Be Part of Egypt's Air Force Flown to a Refuge Speculation in Moscow London Doubts Reports U.S. Assays Developments Report at U.N. | True | Special to The New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-09 | 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/bengurion-tells-of-withdrawals-he-broadcasts-to-israel-after.html | BEN-GURION TELLS OF WITHDRAWALS; He Broadcasts to Israel After Consulting on Note Eisenhower Sent Him Gets Eisenhower Note Defense Forces Praised | True | By Homer Bigart Special To the New York Times. | 1984-12-14 | RE0000224399 | B00000620358 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/sidelights-agenda-for-85th-congress-open-and-shut-holiday-big-hope.html | Sidelights; Agenda for 85th Congress Open and Shut Holiday Big Hope, Little Car Pastrami, Lima Style Miscellany | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/a-bipartisan-policy-abroad.html | A BIPARTISAN POLICY ABROAD | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/the-long-long-ballot.html | THE LONG, LONG BALLOT | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/saddler-inquiry-begins-boxing-champions-inactivity-questioned-by.html | SADDLER INQUIRY BEGINS; Boxing Champion's Inactivity Questioned by Commission | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/primary-prices-little-changed-index-steady-for-week-farm-products.html | PRIMARY PRICES LITTLE CHANGED; Index Steady for Week-- Farm Products Average Declines Slightly | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/world-coffee-output-reaches-record-level.html | World Coffee Output Reaches Record Level | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/backlog-drops-for-new-issues-total-is-at-1278149500-against.html | BACKLOG DROPS FOR NEW ISSUES; Total Is at $1,278,149,500, Against $1,341,469,500 Figure a Week Ago | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/budapest-regime-shows-weakness-soviet-held-likely-to-revise-cabinet.html | BUDAPEST REGIME SHOWS WEAKNESS; Soviet Held Likely to Revise Cabinet Again as Kadar Fails to Restore Order New Shuffle Foreseen BUDAPEST REGIME SHOWS WEAKNESS | True | By Elie Abel Special to the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/apartments-sold-on-the-west-side-building-on-riverside-drive-is.html | APARTMENTS SOLD ON THE WEST SIDE; Building on Riverside Drive Is Valued at $760,000-- Other Manhattan Deals | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/nations-heroes-meet-holders-of-medal-of-honor-ready-for-first.html | NATION'S HEROES MEET; Holders of Medal of Honor Ready for First Convention State Merit Unit 10 Years Old | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/sharp-increase-noted-in-automobile-output.html | Sharp Increase Noted In Automobile Output | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/high-in-bond-yields-is-predicted-soon.html | HIGH IN BOND YIELDS IS PREDICTED SOON | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/team-point-scores.html | TEAM POINT SCORES | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/assembly-move-hailed-american-un-association-approves-emergency.html | ASSEMBLY MOVE HAILED; American U.N. Association Approves Emergency Force | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/simplified-drafting-is-urged-to-increase-output-simpler-drafting.html | Simplified Drafting Is Urged to Increase Output; SIMPLER DRAFTING URGED BY EXPERT | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jobs-decline-on-farms.html | Jobs Decline on Farms | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-planes-help-denmark-and-norway-supply-first-corps-of-patrol.html | U.S. PLANES HELP; Denmark and Norway Supply First Corps of Patrol Force General to Come Here U.N. SPEEDS UNIT TO PATROL SUEZ | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/trend-is-lower-for-commodities-only-cottonseed-oil-moves-upevenings.html | TREND IS LOWER FOR COMMODITIES; Only Cottonseed Oil Moves Up--Evenings Is Evident Three-Day Holiday | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/harvard-wins-in-crosscountry-for-sweep-of-three-heptagonal-team.html | Harvard Wins in Cross-Country for Sweep of Three Heptagonal Team Titles; TIGERS' ZWIRNER IS FIRST TO FINISH Princeton Man Is Clocked in 25:00.5 for 5 Miles-- Harvard's Reider Next Balanced Team Scores Three Remain Bunched School Titleholder in 1954 | True | By Michael Straussthe New York Times | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/school-year-held-6-weeks-too-short-sciencs-leader-says-us-has-an-an.html | SCHOOL YEAR HELD 6 WEEKS TOO SHORT; Sciencs Leader Says U.S. Has an Antiquated System That Handicaps Nation 'Hard-Core' Comparison Quality Training Urged | True | By Gene Currivan Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/why-sugar-is-high-a-report-on-a-rare-phenomenon-in-this-field-a.html | Why Sugar Is High; A Report on a Rare Phenomenon In This Field: A Vanishing Surplus More People Eat More Price Changes Seen Cuban Action Noted | True | By George Auerbach | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/text-of-un-resolution-on-hungary-and-excerpts-from-debate.html | Text of U.N. Resolution on Hungary and Excerpts From Debate; Resolution Excerpts From Debate Henry Cabot Lodge Jr., United States Vasily V. Kuznetsov, Soviet Union Louis de Guiringaud, France Sir Pierson Dixon, Britain Sees Soviet Imperialism V.K. Krishna Menon, India | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mideast-outlook-depresses-stocks-activity-and-prices-fall-with-only.html | MIDEAST OUTLOOK DEPRESSES STOCKS; Activity and Prices Fall, With Only Aircrafts Relatively Steady as a Group AVERAGE OFF 2.15 POINTS Stocks Open Firm, but Then Ease--Chrysler Leads Decline at Close Prices Rise at Start | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/dockers-buycott-polish-un-cargo-refuse-to-handle-29-pieces-as.html | DOCKERS BUYCOTT POLISH U.N. CARGO; Refuse to Handle 29 Pieces as Protest on Hungary-- Contract Talks Gain | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/long-branch-hotel-burns.html | Long Branch Hotel Burns | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/airway-elects-vacuum-cleaner-maker-names-wd-hart-president.html | AIR-WAY ELECTS; Vacuum Cleaner Maker Names W.D. Hart President | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/british-protest-failure-of-soviet-to-curb-disorder-at-embassy.html | British Protest Failure To Curb Disorder at Embassy; Charge Russian Police Did Little to Stop Demonstration-- Criticism of Moscow on Intervention in Hungary Spreads Others Denounce Soviet St. Laurent Urged to Act Students Seek Help of Nehru Protest Staged in Saigon Moslems Criticize British Pakistanis Hold 'Egypt Day' | True | By Walter H. Waggoner Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/greenwich-group-plans-yule-sale-exchange-for-womens-work-to-hold.html | GREENWICH GROUP PLANS YULE SALE; Exchange for Women's Work to Hold 20th Annual Event Wednesday and Thursday | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/notables-attend-flamingo-ball-proceeds-from-fete-will-aid-the.html | NOTABLES ATTEND FLAMINGO BALL; Proceeds From Fete Will Aid the Soldiers, Sailors and Airmen's Club Here The Crittenbergers Are Hosts Guests of the Moris | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bobby-manziel-59-texas-oil-operator.html | BOBBY MANZIEL, 59, TEXAS OIL OPERATOR | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/lockheed-to-open-new-base.html | Lockheed to Open New Base | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/wood-field-and-stream-north-carolina-guides-take-dim-view-of.html | Wood, Field and Stream; North Carolina Guides Take Dim View of High-Altitude Goose Shooting | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/soft-coal-output-up-slightly.html | Soft Coal Output Up Slightly | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/boeing-obtains-option-on-plant-in-california.html | Boeing Obtains Option On Plant in California | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/commodity-index-up-thursday-level-of-914-was-2-above-that-of.html | COMMODITY INDEX UP; Thursday Level of 91.4 Was .2 Above That of Wednesday | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mirror-is-upheld-in-dismissal-case-fifth-amendment-plea-by-rewrite.html | MIRROR IS UPHELD IN DISMISSAL CASE; Fifth Amendment Plea by Rewrite Man Gave Right to Act, Arbitrator Rules Right of Plea Not Issue Testimony Raised Doubt | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/punish-invaders-khrushchev-urges-punish-cairo-foe-knrushchev-bids.html | Punish Invaders, Khrushchev Urges; PUNISH CAIRO FOE, KNRUSHCHEV BIDS | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/other-company-reports-air-control-products.html | OTHER COMPANY REPORTS; Air Control Products | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/icelanders-caution-on-us-withdrawal.html | ICELANDERS CAUTION ON U.S. WITHDRAWAL | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/11building-plant-sold-in-brooklyn-national-biscuit-property-to.html | 11-BUILDING PLANT SOLD IN BROOKLYN; National Biscuit Property to Become a Terminal-- Housing Site Bought | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/college-and-school-results-football-colleges.html | College and School Results; FOOTBALL Colleges | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/funeral-of-field-attended-by-400-harriman-among-mourners-at-st.html | FUNERAL OF FIELD ATTENDED BY 400; Harriman Among Mourners at St. James' Service-- Kinsolving Officiates Opened By Kinsolving | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-aids-un-childrens-fund.html | U.S. Aids U.N. Children's Fund | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/fighters-accuse-mcoy-of-fixes-one-also-claims-at-inquiry-on-coast.html | FIGHTERS ACCUSE M'COY OF 'FIXES'; One Also Claims at Inquiry on Coast That Matchmaker 'Short-Changed' Purses | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/curtis-publishing-raises-earnings-net-for-first-nine-months-of-1956.html | CURTIS PUBLISHING RAISES EARNINGS; Net for First Nine Months of 1956 Was 41.5% Higher Than in 1955 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/minister-to-be-installed-at-riverside-church.html | Minister to Be Installed At Riverside Church | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/for-dog-owners-new-tests-disprove-theories-about-feeding-of-animals.html | FOR DOG OWNERS; New Tests Disprove Theories About Feeding of Animals | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/heads-lutheran-board.html | Heads Lutheran Board | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/4-survive-crash-of-navy-test-jet-crew-bails-out-in-delaware.html | 4 SURVIVE CRASH OF NAVY TEST JET; Crew Bails Out in Delaware -- Seamaster Believed to Be Only One Extant Four Found 2 Miles Away | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/eisenhower-greets-new-british-envoy.html | EISENHOWER GREETS NEW BRITISH ENVOY | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/archives/south-korean-army-reports-red-force-getting-more-arms-troop-clash.html | South Korean Army Reports Red Force Getting More Arms; Troop Clash Reported North Korea Accuses Rhee | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/healing-speeded-by-bone-cement-physician-reports-chemical-that.html | HEALING SPEEDED BY BONE 'CEMENT'; Physician Reports Chemical That Shortens Immobility in Fracture Cases TECHNIQUE IS PRAISED Fast-Hardening Substance Offers New Hope to Aged With Hip Injuries Help for the Elderly Truck Driver Aided | True | By William G. Weart Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/movie-scouting-arranged.html | Movie Scouting Arranged | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jordan-to-represent-stanford.html | Jordan to Represent Stanford | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/8-named-to-water-unit-eisenhower-includes-three-from-old-pollution.html | 8 NAMED TO WATER UNIT; Eisenhower Includes Three From Old Pollution Board | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/facts-forum-to-quit-radiotv-panel-program-will-be-off-air-in.html | FACTS FORUM TO QUIT; Radio-TV Panel Program Will Be Off Air in December | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/2-policemen-dismissed-accused-of-improper-use-of-revolvers-while-of.html | 2 POLICEMEN DISMISSED; Accused of Improper Use of Revolvers While Off Duty | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/convicts-petition-to-retain-cook-who-served-finest-meals-ever.html | Convicts Petition to Retain Cook Who Served 'Finest Meals' Ever | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/evelyn-cooper-to-wed-she-will-be-married-tonight-to-james-ferguson.html | EVELYN COOPER TO WED; She Will Be Married Tonight to James Ferguson Tyler | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/tone-is-strong-in-grain-market-demand-for-corn-sets-pace-wheat-oats.html | TONE IS STRONG IN GRAIN MARKET; Demand for Corn Sets Pace --Wheat, Oats Mixed, Rye Off, Soybeans Advance | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/a-tradition-followed-all-in-cabinet-and-stassen-submit-resignations.html | A TRADITION FOLLOWED; All in Cabinet and Stassen Submit Resignations | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/honorary-pallbearers.html | Honorary Pallbearers | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/rubinstein-note-found-expresses-his-fear-of-death-police-head.html | RUBINSTEIN NOTE FOUND; Expresses His Fear of Death, Police Head Confirms | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/greentree-express-takes-yonkers-pace.html | GREENTREE EXPRESS TAKES YONKERS PACE | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/food-test-site-picked-army-and-aec-to-set-up-center-in-california.html | FOOD TEST SITE PICKED; Army and A.E.C. to Set Up Center in California | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/ilo-urges-aid-in-hungary.html | I.L.O. Urges Aid in Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/eisgrangreen.html | Eisgran--Green | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mission-group-ended-first-womens-unit-in-west-gives-up-350000.html | MISSION GROUP ENDED; First Women's Unit in West Gives Up $350,000 Assets | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/minding-the-baby-unusual-designs-for-living-for-a-westchester.html | Minding the Baby; Unusual Designs for Living for a Westchester Mother, a Times Square News Vender; TWO BABY SITTERS STAND UP ON JOB Midtown Newspaper Vender and School Guard Combine Business With Pleasure Surprise at Reaction A More Complex Story | True | The New York Times (by Edward Hausner)the New York Timesby Philip Benjamin (BY JOSEPH SCHIFANO) | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/chapmans-duo-gains-he-and-harrison-triumph-on-southern-pines-links.html | CHAPMAN'S DUO GAINS; He and Harrison Triumph on Southern Pines Links Patty Advances in Tennis | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/college-football-today.html | College Football Today | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mt-kisco-station-reopens-in-color-railroad-facility-sheds-its.html | MT. KISCO STATION REOPENS IN COLOR; Railroad Facility Sheds Its Drabness--Trees Planted, Garden Is Planned Voluntary Financing Lanscaping Outlined President Visits Farm Today | True | By Merrill Folsom Special To the New York Times.the New York Times | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/nadas-offers-interesting-piano-recital.html | Nadas Offers Interesting Piano Recital | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mrs-kj-bellaman-poet-and-novelist.html | MRS. K.J. BELLAMAN, POET AND NOVELIST | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/airlines-on-hungarian-aid-lift.html | Airlines on Hungarian Aid Lift | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/screen-of-light-basis-for-patent-safety-device-can-shut-off.html | SCREEN OF LIGHT BASIS FOR PATENT; Safety Device Can Shut Off Machinery or Sound a Burglar Alarm Two Light Inventions New Type of Kite Wide Variety of Ideas Covered By Patents Issued During Week Cooler for Hot Heads Installment Coin Collector Walkie Speakie Hat for Fishermen | True | By Stacy V. Jones Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/honored-for-1900-army-role.html | Honored for 1900 Army Role | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/thug-caught-in-chase-holdup-suspect-is-trapped-loot-of-1200.html | THUG CAUGHT IN CHASE; Hold-Up Suspect Is Trapped--Loot of $1,200 Recovered | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/citywide-network.html | City-Wide Network | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/treasury-bill-rate-advances-to-2979.html | TREASURY BILL RATE ADVANCES TO 2.979% | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/son-to-mrs-charles-whitehead.html | Son to Mrs. Charles Whitehead | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/economic-threats-to-press-depicted.html | ECONOMIC THREATS TO PRESS DEPICTED | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/move-to-link-tito-to-revolts-seen-yugoslavs-regard-albanians-attack.html | MOVE TO LINK TITO TO REVOLTS SEEN; Yugoslavs Regard Albanian's Attack as Sign New Drive by Soviet Bloc Is Due Kadar Policies Cited | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/gift-of-love-puts-justice-to-a-test-young-father-who-stole-a-watch.html | GIFT OF LOVE PUTS JUSTICE TO A TEST; Young Father Who Stole a Watch for His Wife May Win Second Chance No Conviction Wanted | True | By Jack Roth | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/chemical-society-picks-ruddy.html | Chemical Society Picks Ruddy | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/senior-at-hamilton-honored.html | Senior at Hamilton Honored | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/30-ship-charters-allocated-by-us-13-lines-to-get-victorytype.html | 30 SHIP CHARTERS ALLOCATED BY U.S.; 13 Lines to Get Victory-Type Vessels in Reserve Fleet to Move Aid Cargoes | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/iraq-cuts-paris-ties-over-war-on-egypt.html | IRAQ CUTS PARIS TIES OVER WAR ON EGYPT | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/boykin-c-wright-attorney-was-65-senior-member-of-firm-here.html | BOYKIN C. WRIGHT, ATTORNEY, WAS 65; Senior Member of Firm Here Dies--Argued for End of Double-Decker Buses | True | Special to The New York Times.Blank & Stoller | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/savings-bond-total-shrinks.html | Savings Bond Total Shrinks | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/israelis-report-arab-raids-go-on-6-said-to-be-wounded-in-2d-night.html | ISRAELIS REPORT ARAB RAIDS GO ON; 6 Said to Be Wounded in 2d Night of Attacks From Jordan and Syria | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-sets-aside-site-for-dam.html | U.S. Sets Aside Site for Dam | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/cagney-aids-child-school.html | Cagney Aids Child School | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/football-lineups-today.html | Football Line-Ups Today | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/rumors-of-violence-curtailing-schools.html | RUMORS OF VIOLENCE CURTAILING SCHOOLS | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/record-outlays-asked-in-nassau-54million-budget-proposed-tax-rate.html | RECORD OUTLAYS ASKED IN NASSAU; 54-Million Budget Proposed --Tax Rate on Property Would Rise 7.7 Cents Record Budget for Suffolk | True | Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/music-by-schwarz-heard-at-town-hall.html | MUSIC BY SCHWARZ HEARD AT TOWN HALL | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/swedish-king-cancels-trip.html | Swedish King Cancels Trip | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mollet-is-planning-early-visit-to-u-s-on-mideast-crisis-soviet.html | Mollet Is Planning Early Visit to U. S. On Mideast Crisis; Soviet Victory Is Seen MOLLET PLANNING TO VISIT U.S. SOON New Question Is Posed | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/angels-and-imps-can-be-captured-in-a-portrait-paintings-make-a.html | Angels and Imps Can Be Captured in a Portrait; Paintings Make a Christmas Present to Delight After the Young Are Grown Photography an Influence Once Wore Sunday Best | True | The Tew York Times Studio (by Sam Falk)By Phyllis Lee Levin | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mail-merger-plan-to-be-revised-here.html | MAIL MERGER PLAN TO BE REVISED HERE | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/rangers-and-wings-meet-here-tonight.html | RANGERS AND WINGS MEET HERE TONIGHT | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/little-takers-wins-at-1080.html | Little Takers Wins at $10.80 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/trustee-is-appointed-to-decide-whether-no-nelson-should-be.html | TRUSTEE IS APPOINTED; To Decide Whether N.O. Nelson Should Be Discontinued | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jansens-ouster-asked-of-mayor-brooklyn-naacp-official-attacks.html | JANSEN'S OUSTER ASKED OF MAYOR; Brooklyn N.A.A.C.P. Official Attacks Superintendent on Junior High Segregation Threatens City-Wide Drive | True | By Benjamin Fine | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/the-dance-onewoman-revue-iva-kitchell-opens-run-as-girl-at-the.html | The Dance: One-Woman Revue; Iva Kitchell Opens Run as 'Girl at the Bijou' Affectionate Burlesques Are Winningly Funny | True | By John Martin | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/harrison-m-thomas-banker-in-princeton.html | HARRISON M. THOMAS, BANKER IN PRINCETON | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/budapest-link-sought-us-presses-for-contact-lost-all-week-with.html | BUDAPEST LINK SOUGHT; U.S. Presses for Contact, Lost All Week, With Legation | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/antarctic-mail-coming-philatelists-begin-to-get-returns-from.html | ANTARCTIC MAIL COMING; Philatelists Begin to Get Returns From Deepfreeze | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mamaroneck-lot-sold-for-dwelling.html | MAMARONECK LOT SOLD FOR DWELLING | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/south-africa-court-upholds-separation-of-halfcaste-vote.html | South Africa Court Upholds Separation Of Half-Caste Vote | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bids-to-bowl-games-at-stake-today-in-major-college-football.html | Bids to Bowl Games at Stake Today in Major College Football Encounters; GA. TECH TO MEET TENNESSEE TEAM Winner Will Get Sugar Bowl Invitation-- Minnesota to Face Iowa in Big Ten Round-Robin Will Open Pitt Will Test Irish Alabama and Tulane Paired | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/tandetwinston.html | Tandet--Winston | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bull-line-is-bought-by-company-formed-to-ship-coal-to-europe.html | Bull Line Is Bought by Company Formed to Ship Coal to Europe; Service to Central America Will Continue --15 Freighters Included in Agreement Here--Price Not Disclosed | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-plane-for-colombians.html | U.S. Plane for Colombians | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/rubber-decision-due-us-may-give-additional-time-for-stockpile.html | RUBBER DECISION DUE; U.S. May Give Additional Time for Stockpile | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/antihistamine-unit-taken-in-expansion.html | ANTI-HISTAMINE UNIT TAKEN IN EXPANSION | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/campaign-report-by-press-hailed-colby-speaker-notes-a-gain-maine.html | CAMPAIGN REPORT BY PRESS HAILED; Colby Speaker Notes a Gain --Maine College Honors Publisher of Times 'Moral Distinction' Cited 'A Man of Action' | True | By Will Lissner Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/art-sale-aids-schools.html | Art Sale Aids Schools | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/sartre-assails-soviet-for-action-in-hungary.html | Sartre Assails Soviet For Action in Hungary | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/antired-priest-here-albanian-moslem-and-family-to-start-new-life-in.html | ANTI-RED PRIEST HERE; Albanian Moslem and Family to Start New Life in Boston | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/lumber-production-declined-last-week-business-index-rises.html | LUMBER PRODUCTION DECLINED LAST WEEK; Business Index Rises | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/blue-cross-appoints-3.html | Blue Cross Appoints 3 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/french-in-egypt-prepare-3-moves-get-ready-to-resume-drive-to-oppose.html | FRENCH IN EGYPT PREPARE 3 MOVES; Get Ready to Resume Drive, to Oppose Any Attack or to Greet U.N. Police Unit Egyptian Officials Function Warned to Leave Egypt | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/nestle-to-occupy-white-plains-site.html | NESTLE TO OCCUPY WHITE PLAINS SITE | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/seixas-arrives-in-sydney.html | Seixas Arrives in Sydney | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/utility-reports-arkansasmissouri-power-co.html | UTILITY REPORTS; Arkansas-Missouri Power Co. | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-tourist-flights-approved.html | New Tourist Flights Approved | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/disabled-boy-essay-winner.html | Disabled Boy Essay Winner | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/edison-is-opposed-on-rate-increase-business-and-civic-groups-join.html | EDISON IS OPPOSED ON RATE INCREASE; Business and Civic Groups Join City in Assailing Change in Billing LARGE USERS AFFECTED Opponents Tell P.S.C. Plan Would Mean Rise in Rent for Many Tenants Debate Is Heated | True | By Murray Illson | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/matson-breadandbutter-back-stopping-mainstay-of-cards-is-task-for.html | Matson: 'Bread-and-Butter' Back; Stopping Mainstay of Cards Is Task for Giants Tomorrow Defenders Can't Relax Better Than Trippi? | True | By Gay Talese | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jersey-builders-elect-bossert.html | Jersey Builders Elect Bossert | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/teachers-divided-on-single-license-senior-high-group-asserts-junior.html | TEACHERS DIVIDED ON SINGLE LICENSE; Senior High Group Asserts Junior High Proposal Is Based on False Premise Requirements Are Cited Ages of Pupils Contrasted | True | By Leonard Buder | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/25-girl-scouts-hurt-in-hayride-wreck-25-girls-are-hurt-in-hayride.html | 25 Girl Scouts Hurt In Hayride Wreck; 25 GIRLS ARE HURT IN HAYRIDE CRASH | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/labor-agency-adviser-cited.html | Labor Agency Adviser Cited | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/santa-fepennsy-partnership-is-backed-for-chicago-bypass-equal.html | Santa Fe-Pennsy Partnership Is Backed for Chicago Bypass; Equal Ownership of Toledo, Peoria & Western Gets I.C.C. Aide's Support | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/assembly-action-3-resolutions-voted-following-a-debate-lasting-full.html | ASSEMBLY ACTION; 3 Resolutions Voted Following a Debate Lasting Full Day Proposed by U.S. and Cuba Urgent Appeal to World U.N. BIDS SOVIET END INTERFERING | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/cairo-is-cautious-about-un-corps-gives-provisional-agreement-but.html | CAIRO IS CAUTIOUS ABOUT U.N. CORPS; Gives 'Provisional' Agreement but Wants to Know More --Insistent on Gaza | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-housing-tied-to-lincoln-sq-site-planners-to-study-proposal-to.html | NEW HOUSING TIED TO LINCOLN SQ. SITE; Planners to Study Proposal to Make Redevelopment Core of Wider Project Planners Will Consider Proposal For New Housing at Lincoln Sq. | True | By Charles Grutzner | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/coe-to-supervise-2-spectaculars-producer-signed-by-nbc-for.html | COE TO SUPERVISE 2 'SPECTACULARS'; Producer Signed by N.B.C. for Hemingway Story and Saga About Whaling Miss Fabray in Drama | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/health-outlay-cited-ama-puts-cost-this-year-at-5461-a-family.html | HEALTH OUTLAY CITED; A.M.A. Puts Cost This Year at $54.61 a Family | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/rev-ed-gulyassy-67-pastor-of-greek-catholic-church-in-bridgeport.html | REV. E.D. GULYASSY, 67; Pastor of Greek Catholic Church in Bridgeport Was an Artist | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/quarles-expects-higher-arms-cost-items-grow-more-complex-but.html | QUARLES EXPECTS HIGHER ARMS COST; Items Grow More Complex but Weakness Is Fatal, Air Secretary Warns | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/screen-dakota-incident-linda-darnell-stars-in-moralistic-western.html | Screen: 'Dakota Incident'; Linda Darnell Stars in Moralistic Western | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-director-is-chosen-by-american-sealkap.html | New Director Is Chosen By American Seal-Kap | True | Fabian Bachrach | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/the-reunited-front.html | THE REUNITED FRONT | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/dodgers-win-in-eleventh-by-54-as-tokyo-hurler-shackes-off-sign.html | Dodgers Win in Eleventh by 5-4 As Tokyo Hurler Shackes Off Sign; Robinson Drives In Deciding Run Against Pitcher Who Ignores Instructions of Catcher and Manager to Pass Jack Catcher Gets Run Around Bessho Enters in Seventh | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/state-civil-defense-is-told-to-be-ready.html | STATE CIVIL DEFENSE IS TOLD TO BE READY | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/excerpts-from-president-nassers-address-to-egypt-on-mideast-crisis.html | Excerpts From President Nasser's Address to Egypt on Mideast Crisis; Imperialism Never Content Charges 3-Power Plot The Great Deception | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-park-gift-praised-ls-rockefeller-gets-pen-used-on-island-grant.html | U.S. PARK GIFT PRAISED; L.S. Rockefeller Gets Pen Used on Island Grant | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/adams-beots-home-four.html | Adams Beots Home Four | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/evarts-c-stevens-of-silver-company-dies-internationals-board.html | Evarts C. Stevens of Silver Company Dies; International's Board Chairman Was 71 | True | Special To The New York Times.From a drawing | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/tv-tower-shortened-still-a-peril-tip-lodges-in-side-of.html | TV Tower, Shortened, Still a Peril; Tip Lodges in Side of Structure--Toll in Crash Put at 4 TOWER TRIMMED, REMAINS A PERIL | True | By McCandlish Phillips Special To The New York Times.the New York Times | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/gop-denies-vote-plea-did-not-intend-us-workers-to-aid-chain-letter.html | G.O.P. DENIES VOTE PLEA; Did Not Intend U.S. Workers to Aid Chain Letter Plan | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/other-fund-reports-guardian-mutual-fund-inc-peoples-securities-corp.html | OTHER FUND REPORTS; Guardian Mutual Fund, Inc. Peoples Securities Corp. Philadelphia Fund, Inc. | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/driver-standings.html | Driver Standings | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/connecticut-sets-54000000-issue-sale-scheduled-for-nov-20-of.html | CONNECTICUT SETS $54,000,000 ISSUE; Sale Scheduled for Nov. 20 of Expressway Revenue and Motor Tax Bonds Harris County, Tex. Dumas, Tex. | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/paderewski-memorial-composers-96th-birthday-is-marked-by-concert.html | PADEREWSKI MEMORIAL; Composer's 96th Birthday Is Marked by Concert Here | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/colonials-crush-richmond-32-to-6-george-washington-converts-breaks.html | COLONIALS CRUSH RICHMOND, 32 TO 6; George Washington Converts Breaks Into Touchdowns in Conference Game West Chester Wins Title Bridgeport Triumphs, 44-0 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jewish-unit-opens-parley.html | Jewish Unit Opens Parley | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/nations-that-withdrew-urged-to-return-to-olympic-games-brundage.html | Nations That Withdrew Urged To Return to Olympic Games; Brundage Appeals for Participation, but Report That Spain Will Reconsider Is Denied--U.S. Trackmen Arrive Australian Makes Plea Track Carnival Draws Stars Hungarians Are Welcomed | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/referendum-date-set-vote-on-57crop-corn-program-is-scheduled-for.html | REFERENDUM DATE SET; Vote on '57-Crop Corn Program Is Scheduled for Dec. 11 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/seamen-plan-soccer-match.html | Seamen Plan Soccer Match | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/wanda-l-gaskins-becomes-fiancee-senior-at-u-of-cincinnati-will-be.html | WANDA L. GASKINS BECOMES FIANCEE; Senior at U. of Cincinnati Will Be Wed to Charles Nott 4th, an Alumnus of Yale Brown--Cohen Nolan--Zeilan | True | Special to The New York Times.John Shillito | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/gene-landes-69-of-union-carbide-retired-vice-president-of-its.html | GENE LANDES, 69, OF UNION CARBIDE; Retired Vice President of Its Chemical Division, Expert on Employe Relations, Dies | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/apples-big-news-in-little-america-arrival-of-the-first-fruit-of.html | APPLES BIG NEWS IN LITTLE AMERICA; Arrival of the First Fruit of Season Near Outpost Makes Mouths Water | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/pope-broadcasts-today.html | Pope Broadcasts Today | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/swiss-26-hitchhikes-19000-miles-in-us.html | SWISS, 26, HITCHHIKES 19,000 MILES IN U.S. | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/center-under-wraps-chamberlain-gets-18-points-in-15-minutes-for.html | CENTER 'UNDER WRAPS;' Chamberlain Gets 18 Points in 15 Minutes for Kansas Five | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/books-of-the-times-a-rearguard-cicerone-survivors-of-tradition.html | Books of The Times; A Rear-Guard Cicerone Survivors of Tradition | True | By Charles Poore | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/moscows-satellite-troubles.html | MOSCOW'S SATELLITE TROUBLES | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-unit-sought-in-stage-booking-theatres-name-committee-to-report.html | NEW UNIT SOUGHT IN STAGE BOOKING; Theatres Name Committee to Report on Nonprofit Office for Touring Attractions Rogers Shaw Role | True | By Louis Calta | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/our-town-at-lighthouse.html | 'Our Town' at Lighthouse | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/canvass-on-tomorrow.html | Canvass on Tomorrow | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/zany-connecticut-skunk-works-produces-perfume-also-profits.html | Zany Connecticut 'Skunk Works' Produces Perfume, Also Profits; Prosperous 'Skunk Works' in Wilton, Conn., Is Forever Blowing Bubbles of Perfume | True | By Richard H. Parke Special To the New York Times.the New York Times (BY FRED J. SASS) | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/squaw-valley-aide-named.html | Squaw Valley Aide Named | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/police-force-for-hungary.html | Police Force for Hungary | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/american-motors-sales-rise.html | American Motors Sales Rise | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bishops-to-weigh-episcopal-policy-meeting-is-expected-to-act-on.html | BISHOPS TO WEIGH EPISCOPAL POLICY; Meeting Is Expected to Act on Integration-- Freedom of Press Sunday Is Set Tribute to Elijah Lovejoy Lectures in City Churches Christian Science Subject Need for Missionaries Aid for University in Japan To Honor Archbishop Molloy Organ Recital at St. James' | True | By George Dugan | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/executive-new-leader-of-cerebral-palsy-group.html | Executive New Leader Of Cerebral Palsy Group | True | Halsman | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bomb-scare-halts-school-for-130000-5th-false-report-in-5-days.html | BOMB SCARE HALTS SCHOOL FOR 130,000; 5th False Report in 5 Days Interrupts Class Work in Westchester Cities | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/magistrates-to-speak-bloch-and-schwartz-will-talk-at-community.html | MAGISTRATES TO SPEAK; Bloch and Schwartz Will Talk at Community Church | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/big-six-vfw-ball-tonight.html | Big Six V.F.W. Ball Tonight | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/epsom-bell-will-ring-at-rich-laurel-race.html | Epsom Bell Will Ring At Rich Laurel Race | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/the-cast.html | The Cast | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/berrios-outboxes-elorde-in-garden-puerto-rican-featherweight-gets.html | BERRIOS OUTBOXES ELORDE IN GARDEN; Puerto Rican Featherweight Gets Unanimous Decision in Ten-Round Fight Berrios 2-to-1 Choice Elorde Cut by Berrios | True | By Deane McGowen | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jerusalem-hotel-to-close.html | Jerusalem Hotel to Close | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/presidents-vote-total-tops-347-million-mark.html | President's Vote Total Tops 34.7 Million Mark | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/stocks-in-london-show-steadiness-trading-is-generally-light-but.html | STOCKS IN LONDON SHOW STEADINESS; Trading Is Generally Light, but Dollar Issues Rise on Heavy Volume AMSTERDAM STOCK EXCH. ZURICH STOCK EXCH. FRANKFURT STOCK EXCH. PARIS BOURSE | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/keenan-retains-empire-title.html | Keenan Retains Empire Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/final-vote-recorded-state-senate-results-given-for-two-manhattan.html | FINAL VOTE RECORDED; State Senate Results Given for Two Manhattan Districts | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/opera-equal-to-role-mattiwilda-dobbs-has-debut-in-rigoletto.html | Opera: Equal to Role; Mattiwilda Dobbs Has Debut in 'Rigoletto' | True | By Howard Taubman | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/spinney-triumphs-by-neck.html | Spinney Triumphs by Neck | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/communist-crisis-arises-in-austria-events-in-hungary-cause.html | COMMUNIST CRISIS ARISES IN AUSTRIA; Events in Hungary Cause Unrest--Many Tear Up Party Cards Publicly Revolt in Provinces Few Attend Party Fete | True | By Paul Hofmann Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-and-french-envoys-draw-kremlin-rebuke.html | U.S. and French Envoys Draw Kremlin Rebuke | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-gains-seen-for-us-business-advisory-council-optimistic-on-1957.html | NEW GAINS SEEN FOR U.S. BUSINESS; Advisory Council Optimistic on 1957 but Warns of Trend to Price Rises Warning Sounded on Prices | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/winner-on-coast-plans-india-trip-dalip-singh-saund-hopes-to-develop.html | WINNER ON COAST PLANS INDIA TRIP; Dalip Singh Saund Hopes to Develop an Understanding There of This Country Jersey House Seat in Doubt Perkins Wins in Kentucky Coast Race Uncertain Moore Is West Virginia Victor | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/west-germans-plan-oil-pipeline-to-ruhr.html | WEST GERMANS PLAN OIL PIPELINE TO RUHR | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/polish-reds-wary-on-regime-change-seek-formula-that-will-not-offend.html | POLISH REDS WARY ON REGIME CHANGE; Seek Formula That Will Not Offend Soviet--Plan Ties With Parties in West | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/red-china-to-quit-areas-in-burma-peiping-says-it-will-vacate-some.html | RED CHINA TO QUIT AREAS IN BURMA; Peiping Says It Will Vacate Some Disputed Points This Year--Full Accord Near | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/books-published-today.html | Books Published Today | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/tunis-chief-scores-soviet-lauds-us.html | TUNIS CHIEF SCORES SOVIET, LAUDS U.S. | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/vaccine-cleared-for-export.html | Vaccine Cleared for Export | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-improves-shoe-service.html | U.S. Improves Shoe Service | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bank-agency-criticized-senator-douglas-says-illinois-scandals-hurt.html | BANK AGENCY CRITICIZED; Senator Douglas Says Illinois Scandals Hurt F.D.I.C. | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/africa-was-never-like-this.html | Africa Was Never Like This | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/american-investment-finance-concern-reports-decline-for-nine-months.html | AMERICAN INVESTMENT; Finance Concern Reports Decline for Nine Months | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/andersonprichard-oil-net-income-for-9-months-ended-sept-30-put-at.html | ANDERSON-PRICHARD OIL; Net Income for 9 Months Ended Sept. 30 Put at $4,229,465 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/satellite-check-point-set.html | Satellite Check Point Set | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/nasser-declares-air-force-intact-says-foe-bombed-dummies-briton.html | NASSER DECLARES AIR FORCE INTACT; Says Foe Bombed Dummies --Briton Retorts--Egyptian Links U.S. and Soviet In Touch With Eisenhower British Air Spokesman Replies | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/red-cross-party-going-to-hungary-convoy-with-swiss-doctors-and-word.html | RED CROSS PARTY GOING TO HUNGARY; Convoy With Swiss Doctors and Word Aid Has Reds' Agreement to Enter Earlier Accusations Another Convoy to Follow Dissenting Bulgarian Arrested | True | By Benjamin Welles Special To The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/state-local-governments-urged-to-get-finances-in-order-for-highway.html | State, Local Governments Urged to Get Finances in Order for Highway Program | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/signs-point-to-a-stay.html | Signs Point to a Stay | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/revision-endorsed-gidney-opposes-cumulative-vote.html | Revision Endorsed; GIDNEY OPPOSES CUMULATIVE VOTE | True | By Albert L. Kraus Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/thomson-adds-to-lead-cards-68-for-54hole-total-of-203-on-links-in.html | THOMSON ADDS TO LEAD; Cards 68 for 54-Hole Total of 203 on Links in Sydney | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Neal Boenzi) | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/gop-aide-back-in-us-job.html | G.O.P. Aide Back in U.S. Job | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/steelers-weigh-louisville-offer-rooney-cites-high-overhead-of.html | STEELERS WEIGH LOUISVILLE OFFER; Rooney Cites High Overhead of Pittsburgh Football-- Eagles Also Get Bid Rooney Shows Enthusiasm Telegrams Sent to Clubs | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/aida-chorus-dropped-if-praises-egyptians.html | 'Aida' Chorus Dropped: If Praises Egyptians | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mankato-eleven-sets-mark.html | Mankato Eleven Sets Mark | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/no-election-law-complaints.html | No Election Law Complaints | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/retail-sales-rise-2-above-55-level.html | RETAIL SALES RISE 2% ABOVE '55 LEVEL | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/1956-crop-total-put-near-record-total-for-corn-is-estimated-at.html | 1956 CROP TOTAL PUT NEAR RECORD; Total for Corn Is Estimated at 3,412,183,000 Bushels, Second Largest Ever 1956 CROP TOTAL PUT NEAR RECORD | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/crane-beats-moore-15032.html | Crane Beats Moore, 150-32 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/national-basketball-assn-at-philadelphia.html | National Basketball Assn.; AT PHILADELPHIA | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/transformer-prices-reduced.html | Transformer Prices Reduced | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/airline-pays-out-190000.html | Airline Pays Out $190,000 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/western-train-leaves-cairo.html | Western Train Leaves Cairo | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/school-football-today.html | School Football Today | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/fetchicks-team-wins-he-and-melgard-get-bestball-63-in-proamateur.html | FETCHICK'S TEAM WINS; He and Melgard Get Best-Ball 63 in Pro-Amateur Golf | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/foreign-affairs-the-shadow-of-cold-war-looms-again-natos-weakness.html | Foreign Affairs; The Shadow of Cold War Looms Again NATO's Weakness The Only Recourse The Probable Reason | True | By C.I. Sulzberger | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/moves-are-mixed-in-cotton-prices-futures-close-15-points-up-to-7.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 15 Points Up to 7 Off--Near Months Show Most Strength | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/miss-gibsons-duo-scores-in-sydney-she-and-shirley-fry-on-top-63.html | MISS GIBSON'S DUO SCORES IN SYDNEY; She and Shirley Fry on Top, 6-3, 6-2--Franks-Green Win, 7-5, 7-5, 6-4 Talbert-Flam Beaten Kramer Seeks Rosewall | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/miss-carol-lee-fiancee-alumna-of-nyu-future-bride-of-stanley.html | MISS CAROL LEE FIANCEE; Alumna of N.Y.U. Future Bride of Stanley Fellerman | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/food-thanksgiving-pilgrims-ate-venison-fowl-seafoods-and-dried.html | Food: Thanksgiving; Pilgrims Ate Venison, Fowl, Seafoods And Dried Fruit, but No Pumpkin Pie | True | By Jane Nickerson | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/william-g-esmond-naval-architect-78.html | WILLIAM G. ESMOND, NAVAL ARCHITECT, 78 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/miss-sara-ann-calvert-will-be-married-to-john-holland-exmarine.html | Miss Sara Ann Calvert Will Be Married To John Holland, Ex-Marine Lieutenant | True | Special to The New York Times.Hult | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/71-in-house-races-itemize-finances-22-of-93-candidates-in-state.html | 71 IN HOUSE RACES ITEMIZE FINANCES; 22 of 93 Candidates in State Fail to File by Deadline-- Contributions $124,723 Reports by Districts | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/brock-seems-to-be-victor.html | Brock Seems to Be Victor | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/gidney-opposes-cumulative-vote-controller-asks-congress-to-drop.html | GIDNEY OPPOSES CUMULATIVE VOTE; Controller Asks Congress to Drop Rule on Election of Bank Directors HE'D BAR 'UNDESIRABLES' Spokesman of Mutual Group Lauds Efforts to Revise Regulatory Laws Code Revision Planned | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jockey-standings.html | Jockey Standings | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-riders-take-lead-win-first-and-second-places-after-jumpoff-at.html | U.S. RIDERS TAKE LEAD; Win First and Second Places After Jump-Off at Toronto | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/russian-observers-of-us-vote-leave.html | RUSSIAN OBSERVERS OF U.S. VOTE LEAVE | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/2800-mums-are-blooming-in-bronx-conservatory.html | 2,800 'Mums Are Blooming in Bronx Conservatory | True | The New York Times | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/letters-to-the-times-nazism-in-egypt-charged-german-group-said-to.html | Letters to The Times; Nazism in Egypt Charged German Group Said to Serye as Key Advisers to Regime Career of Wilhelm Voss Activities of Mufti Clothing of School Children Republican Weakness Seen Our Policy Criticized Israeli-Arab Relations Should Be Examined, It Is Felt Backing U.N. Authority Keeping Subway Cars Clean | True | ALBERT SIMARD.RAPHAEL YAVNEH.SIDNEY GOLDBERG.ISIDORE LIPSCHUTZ.RALPH DELL'ABATE. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/plane-afire-report-stirs-atlantic-hunt-fire-report-stirs-search-for.html | 'Plane Afire' Report Stirs Atlantic Hunt; FIRE REPORT STIRS SEARCH FOR PLANE | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/lovely-wave-triumphs-over-showers-end-by-neck-in-locust-valley.html | Lovely Wave Triumphs Over Showers End by Neck in Locust Valley Handicap; ONE-TWO FINISH STAGED BY ENTRY Sorensen, on Lovely Wave, Is Home First at Jamaica --14 in Roamer Today Renegad Unbeaten in 1956 Itobe Wins at 19--20 | True | By James Roach | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/pledges-under-god-is-opposed-in-court.html | PLEDGE'S 'UNDER GOD' IS OPPOSED IN COURT | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/article-2-no-title.html | Article 2 — No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/about-art-and-artists-enrique-monjo-shows-spanish-sculpture.html | About Art and Artists; Enrique Monjo Shows Spanish Sculpture | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-recipe-leaflet.html | New Recipe Leaflet | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/montreal-stock-exchange.html | Montreal Stock Exchange | True | | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/britain-to-retain-force-in-mideast-eden-says-military-units-will-be.html | BRITAIN TO RETAIN FORCE IN MIDEAST; Eden Says Military Units Will Be Redeployed--Favors Top-Level Conference BRITAIN TO RETAIN FORCE IN MIDEAST Blames Egypt for War Efficiency Is Stressed To Replace Assault Troops | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/riesel-case-scheduled-three-of-seven-defendants-to-go-on-trial.html | RIESEL CASE SCHEDULED; Three of Seven Defendants to Go on Trial Tuesday | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mideast-communiques-britishfrench-communique-no-34.html | Mideast Communiques; British-French Communique No. 34 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/our-loss-in-manila.html | OUR LOSS IN MANILA | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/a-sikh-in-congress-dalip-singh-saund-not-a-standard-story-cleaned.html | A Sikh in Congress; Dalip Singh Saund Not a Standard Story Cleaned Up Vice | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/38-captive-greeks-go-home.html | 38 Captive Greeks Go Home | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/award-to-attorney-upheld.html | Award to Attorney Upheld | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/exdock-boss-gets-year-in-tax-evasion.html | EX-DOCK BOSS GETS YEAR IN TAX EVASION | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/ernest-muck-head-of-insurance-fund.html | ERNEST MUCK, HEAD OF INSURANCE FUND | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mel-ferrer-signs-to-direct-movie-edwin-h-knopf-names-actor-for.html | MEL FERRER SIGNS TO DIRECT MOVIE; Edwin H. Knopf Names Actor for 'Black Virgin,' His First Independent Production | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/ruth-woelfel-engaged-fiancee-of-paul-cunningham-veteran-of-the-army.html | RUTH WOELFEL ENGAGED; Fiancee of Paul Cunningham, Veteran of the Army | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/more-refugees.html | MORE REFUGEES | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/israels-attitude-awaited-by-un-agreement-to-quit-egypt-held-to-need.html | ISRAEL'S ATTITUDE AWAITED BY U.N.; Agreement to Quit Egypt Held to Need Clarifying On Gaza and the Isles Gaza Held Included | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/cbs-radio-lists-2-special-shows-jack-benny-and-bing-crosby-will.html | C.B.S. RADIO LISTS 2 SPECIAL SHOWS; Jack Benny and Bing Crosby Will Star, Respectively, on Dec. 2 and Christmas Eve | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/gains-are-recorded-by-wellington-fund.html | GAINS ARE RECORDED BY WELLINGTON FUND | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/report-on-leaks-blames-armed-services-for-keeping-too-much.html | Report on 'Leaks' Blames Armed Services For Keeping Too Much Information Secret | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/eden-promotes-aides-names-successor-to-nutting-in-key-foreign-post.html | EDEN PROMOTES AIDES; Names Successor to Nutting in Key Foreign Post | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/no-1-steel-scrap-raised.html | No. 1 Steel Scrap Raised | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/family-holding-concern-ousts-hugo-stinnes-jr.html | Family Holding Concern Ousts Hugo Stinnes Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/isaac-katz-77-dies-civic-leader-in-kansas-city-built-big-drug-chain.html | ISAAC KATZ, 77, DIES; Civic Leader in Kansas City Built Big Drug Chain | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/offtrack-railroading-icc-lets-the-central-expand-its-highway.html | OFF-TRACK RAILROADING; I.C.C. Lets the Central Expand Its Highway Service | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/dual-ship-rates-in-pacific-killed-court-of-appeals-sets-aside.html | DUAL SHIP RATES IN PACIFIC KILLED; Court of Appeals Sets Aside Maritime Board Approval of Compact by 17 Lines Government Aids Attack Legislation Suggested | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/packers-restore-2-to-roster.html | Packers Restore 2 to Roster | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/crises-dominate-talks-at-unesco-acts-in-hungary-and-egypt-preoccupy.html | CRISES DOMINATE TALKS AT UNESCO; Acts in Hungary and Egypt Preoccupy the Delegates at New Delhi Session | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/k-of-c-to-give-blood-bronx-group-will-donate-to-the-red-cross-today.html | K. OF C. TO GIVE BLOOD; Bronx Group Will Donate to the Red Cross Today | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/the-leading-finishers.html | THE LEADING FINISHERS | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mrs-eugene-g-grace-wife-of-bethlehem-steel-co-chairman-dead-at-75.html | MRS. EUGENE G. GRACE; Wife of Bethlehem Steel Co. Chairman Dead at 75 | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/six-win-reid-grants-journalists-get-5000-each-for-study-abroad-in.html | SIX WIN REID GRANTS; Journalists Get $5,000 Each for Study Abroad in '57 | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/stockholms-path-depended-by-aide-mate-says-he-saw-other-craft-on.html | STOCKHOLM'S PATH DEPENDED BY AIDE; Mate Says He Saw Other Craft on the Same Track Swedish Liner Followed Describes Previous Voyage Using Route 36 Years | True | By Russell Porter | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/st-pauls-bows-to-horace-mann-fellows-paces-207-triumph-with-2.html | ST. PAUL'S BOWS TO HORACE MANN; Fellows Paces 20-7 Triumph With 2 Touchdowns—Rye Tops Scarsdale, 21-14 | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/pj-philip-dead-wrote-for-times-former-paris-bureau-chief-and-canada.html | P.J. PHILIP DEAD; WROTE FOR TIMES; Former Paris Bureau Chief and Canada Correspondent Was Radio Commentator Began Study of Medicine Became Head of Bureau | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/tv-pact-sought-by-screen-guild-actors-propose-a-separate-contract.html | TV PACT SOUGHT BY SCREEN GUILD; Actors Propose a Separate Contract for Showing of Films Made After 1948 Residual Payments Large Contract Requirement | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mrs-rosenfield-rewed-married-in-roslyn-to-alfred-g-freeman-of-ad.html | MRS. ROSENFIELD REWED; Married in Roslyn to Alfred G. Freeman of Ad Agency | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/clothing-for-portraits.html | Clothing for Portraits | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/passport-hearing-is-granted-author.html | PASSPORT HEARING IS GRANTED AUTHOR | True | Special to The New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/prof-childs-honored-receives-the-kilpatrick-award-in-philosophy-of.html | PROF. CHILDS HONORED; Receives the Kilpatrick Award in Philosophy of Education | True | | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-10 | 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/sukarno-inducts-body-on-charter-assemblys-task-is-to-write.html | SUKARNO INDUCTS BODY ON CHARTER; Assembly's Task Is to Write Constitution for Indonesia Out of Conflicting Ideas 'Unity in Diversity' | True | By Bernard Kalb Special To the New York Times. | 1984-12-14 | RE0000224400 | B00000620359 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/enzymes-found-aid-in-treating-burns.html | ENZYMES FOUND AID IN TREATING BURNS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/soviet-statement-on-egypt-severe-bombing-pledge-to-free-states.html | Soviet Statement on Egypt; 'Severe Bombing' Pledge to Free States | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/son-to-mrs-frank-j-spitalny.html | Son to Mrs. Frank J. Spitalny | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungarian-team-stunned-by-news-60-olympic-athletes-learn-of-rebels.html | HUNGARIAN TEAM STUNNED BY NEWS; 60 Olympic Athletes Learn of Rebels' Reverses Only on Reaching Australia | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-satellites-shifting-soviet-course.html | The Satellites; Shifting Soviet Course | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/olympic-postage-new-issues.html | OLYMPIC POSTAGE; NEW ISSUES | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/democrats-edge-in-house-growing-with-4-races-still-unsettled-they.html | DEMOCRATS EDGE IN HOUSE GROWING; With 4 Races Still Unsettled, They Expect to Increase Lead, Now 233-197 | True | By John D. Morris Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hurry-hurry-hurry-just-in-time.html | 'Hur-r-y, Hur-r-y, Hur-r-y, Just in Time...' | True | By William Ballantine | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-ussr-the-balance-sheet.html | U.S. & U.S.S.R; The Balance Sheet | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-wilding-to-wed-marymount-alumna-engaged-to-james-p-whitfield.html | MISS WILDING TO WED; Marymount Alumna Engaged to James P. Whitfield | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rita-m-levy-is-betrothed.html | Rita M. Levy Is Betrothed | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/school-shortage-plagues-suffolk-few-districts-able-to-keep-up-with.html | SCHOOL SHORTAGE PLAGUES SUFFOLK; Few Districts Able to Keep Up With Rapid Increases in Student Populations | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/judith-mkown-to-wed-she-is-betrothed-to-victor-s-abbot-exmarine.html | JUDITH M'KOWN TO WED; She Is Betrothed to Victor S. Abbot, Ex-Marine Officer | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/giants-and-cards-play-here-today-more-than-60000-to-attend-came-at.html | GIANTS AND CARDS PLAY HERE TODAY; More Than 60,000 to Attend Came at Stadium Between Division Co-Leaders | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hofstra-beats-upsala-triumphs-2618-as-coots-and-provenzzano-set.html | HOFSTRA BEATS UPSALA; Triumphs, 26-18, as Coots and Provenzzano Set Pace | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/handyman-exhibit-display-of-power-tool-attracts-commuters.html | HANDYMAN EXHIBIT; Display of Power Tool Attracts Commuters | True | By Bernard Gladstone | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/soviet-office-bombed-rome-building-damaged-by-blastno-one-hurt.html | SOVIET OFFICE BOMBED; Rome Building Damaged by Blast--No One Hurt | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ford-quits-british-soccer.html | Ford Quits British Soccer | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/riemermenkes.html | Riemer--Menkes | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/janet-ten-broeck-becomes-engaged-alumna-of-wheaton-fiancee-of.html | JANET TEN BROECK BECOMES ENGAGED; Alumna of Wheaton Fiancee of Donald Pierce, Student at Harvard Medical | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/talks-for-laity-to-open.html | Talks for Laity to Open | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/school-in-alaska-built-by-priest-classes-for-indians-fulfill-life.html | SCHOOL IN ALASKA BUILT BY PRIEST; Classes for Indians Fulfill 'Life Mission' for Creator of Parish in Wilderness | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/educators-study-school-in-georgia-mount-berrys-30000acre-campus.html | EDUCATORS STUDY SCHOOL IN GEORGIA; Mount Berry's 30,000-Acre Campus Bespeaks Heiress' Desire to Help Poor | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/garland-hopkins-leaves-post.html | Garland Hopkins Leaves Post | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/5-insurance-companies-sue.html | 5 Insurance Companies Sue. | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-cheatham-engaged-to-wed-finch-alumna-is-fiancee-of-dean-h-luce.html | MISS CHEATHAM ENGAGED TO WED; Finch Alumna Is Fiancee of Dean H. Luce, Ex-Student at U. of North Carolina Da Silva--Sherlip | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/negro-vote-shift-heaviest-in-south-analysis-of-returns-shows.html | NEGRO VOTE SHIFT HEAVIEST IN SOUTH; Analysis of Returns Shows Smaller G.O.P. Gains in States in the North The Florida Vote | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms SMITH--Alumnae Fund CARNEGIE--Liberal Arts CITY COLLEGE--Graduates BUSINESS--Annual Meeting P.T.A.--High School ST. VINCENT--Scholarships LADYCLIFFE--Scholarships CORNELL--Hotel Gifts BLOOMFIELD--New Buildings EDUCATION--In Brief Pennsylvania State University is teaching German oven its closed circuit television with 200 students enrolled in the course. Wells College (N.Y.) increased the top faculty salary range and raised its fixed student fees for 1957-58 by $154 a year. The Briarcliff Junior College (N.Y.) recently dedicated a new student dormitory. The State University of New York plans to open its new Long Island teachers college next fall. Dr. James E. Allen Jr., New York Com--missioner of Education, has urged all private colleges to help plan for the expansion of higher educational facilities in the state. The Cornell University mathematics department is trying to solve the problem of teaching freshmen who have vastly different interests and backgrounds. | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/middlebury-in-front-nips-vermont-76-on-rausas-plunges-in-closing.html | MIDDLEBURY IN FRONT; Nips Vermont, 7-6, on Rausa's Plunges in Closing Minute | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lil-abner-sends-a-letter-home-a-lovin-son-tells-his-mammy-an-pappy.html | LI'L ABNER SENDS A LETTER HOME; A Lovin' Son Tells His Mammy an' Pappy Of Philly-delfya 'Mess' LI'L ABNER WRITES TO HIS MAMMY AN' PAPPY | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/trinity-on-top-3121-124point-second-decisive-in-beating.html | TRINITY ON TOP, 31-21; 124-Point Second Period Decisive in Beating Amherst | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/senate-setbacks-in-west-vex-gop-labors-active-role-power-and.html | SENATE SETBACKS IN WEST VEX G.O.P.; Labor's Active Role, Power and Resources Issues Called Big Factors Variety of Causes Power Policy Cited | True | By Lawrence E. Davies Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/roughriders-retain-filchock.html | Roughriders Retain Filchock | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/harriet-friedman-is-fiancee.html | Harriet Friedman Is Fiancee | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/postelection-how-it-happened-a-popular-president-a-popular-party.html | POST-ELECTION: HOW IT HAPPENED; A Popular President, A Popular Party Two Surprises Right Wing Broken Support Shifted Old Tradition Congress Influence | True | By William S. White Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rationing-of-gas-in-us-is-doubted-seaton-sees-no-likelihood-in.html | RATIONING OF 'GAS' IN U.S. IS DOUBTED; Seaton Sees No Likelihood in Existing Situation--Britain Buying Here Planned 800,000 Barrels Britain in 'Grave' Situation U.S. Has Oversupply | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/first-unit-of-un-patrol-for-egypt-reaches-italy-un-police-unit.html | First Unit of U.N. Patrol for Egypt Reaches Italy; U.N. POLICE UNIT LANDS IN NAPLES Rome Airport in Reserve Denmark to Send 365 Colombian Unit Takes Off Hammarskjold Names Finn Burns Non-Committal Indians to See Burns | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/fawcett-shoot-victor-breaks-191-of-200-targets-at-new-york-ac-traps.html | FAWCETT SHOOT VICTOR; Breaks 191 of 200 Targets at New York A.C. Traps | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/in-and-out-of-the-ring.html | In and Out Of the Ring | True | By H.i. Brock | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/patricia-williams-wed-married-in-missouri-to-lieut-charles-p.html | PATRICIA WILLIAMS WED; Married in Missouri to Lieut. Charles P. MacVeagh of Army | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rabbis-commend-faith-amid-crisis-reliance-on-religion-called-answer.html | RABBIS COMMEND FAITH AMID CRISIS; Reliance on Religion Called Answer to Sword--Action by Eisenhower Asked Light on Life's Pathway | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/interior-hallways-eliminated-stairways-are-outside-building.html | Interior Hallways Eliminated; Stairways Are Outside Building; Balconies Offered in Public Project in Stamford A LUXURY TOUCH IN PUBLIC HOUSING | True | The New York Times (by Fred J. Sass) | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/500-attend-opening-of-audubon-meeting.html | 500 ATTEND OPENING OF AUDUBON MEETING | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/u-of-p-gets-british-grant.html | U. of P. Gets British Grant | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/5000000-for-buses-greyhound-orders-125-for-its-southeastern-lines.html | $5,000,000 FOR BUSES; Greyhound Orders 125 for Its Southeastern Lines | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/output-of-soviet-seen-at-record-advances-by-farming-and-industry.html | OUTPUT OF SOVIET SEEN AT RECORD; Advances by Farming and Industry Reported--1955 Trade Figures Given | True | By Harry Schwartz | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-heart-of-the-thing.html | The Heart Of the Thing | True | By Richard Wilbur | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hayes-harriers-victors-take-team-prize-in-marist-brothers-school.html | HAYES HARRIERS VICTORS; Take Team Prize in Marist Brothers School Meet | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/suburban-offices-get-urban-touch-in-lobby.html | Suburban Offices Get Urban Touch in Lobby | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-jm-tuchman-has-son.html | Mrs. J.M. Tuchman Has Son | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tito-blames-russians-gets-blamed-in-turn-hungarian-revolt-has-put.html | TITO BLAMES RUSSIANS, GETS BLAMED IN TURN; Hungarian Revolt Has Put Belgrade Regime Between Two Fires Complete Vindication Tragic Events Unacceptable Concession Tito Under Fire | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/veterans-to-give-blood-mass-donation-is-slated-on-holiday-here.html | VETERANS TO GIVE BLOOD; Mass Donation Is Slated on Holiday Here Tomorrow | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-southern-takes-no-14.html | Miss. Southern Takes No. 14 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nancy-lanes-nuptials-she-is-married-in-norwich-conn-to-william.html | NANCY LANES NUPTIALS; She Is Married in Norwich, Conn., to William Reusswig | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/officer-is-fiance-of-miss-kay-batt-lieut-capp-e-turner-of-air-force.html | OFFICER IS FIANCE OF MISS KAY BATT; Lieut. Capp E. Turner of Air Force Will Marry Former U. of Kentucky Student | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/diane-r-cohen-betrothed.html | Diane R. Cohen Betrothed | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/two-italian-new-comers-in-aida.html | TWO ITALIAN NEW COMERS IN "AIDA" | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/postelection-problems-ahead-many-and-complex-issues-presented.html | POST-ELECTION: PROBLEMS AHEAD; Many and Complex Issues Presented Critical Juncture FOREIGN PROBLEMS DOMESTIC QUESTIONS Civil Rights Pressing POLITICAL PROSPECTS New Blood Sought | True | By Cabell Phillips Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sun-shelters.html | SUN SHELTERS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/eisenhower-advises-newcombe-to-remember-his-27-triumphs-in-letter.html | Eisenhower Advises, Newcombe To Remember His 27 Triumphs; In Letter, President Says He Was Pulling for Don, Routed Twice in World Series --Dodgers Crush Japanese, 8-2 Sore Arm Prevents Curves Gil Plays it Straight | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sally-a-brokaw-is-wed-in-jersey-st-johns-church-elizabeth-scene-of.html | SALLY A. BROKAW IS WED IN JERSEY; St. John's Church, Elizabeth, Scene of Her Marriage to John David Parkinson | True | Special to The New York Times.Jay Te Winburn | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/grey-tower-first-on-coast.html | Grey Tower First on Coast | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/woman-is-museum-trustee.html | Woman Is Museum Trustee | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/coast-guard-wins-320-regulars-overwhelm-rpi-after-scrubs-start-game.html | COAST GUARD WINS, 32-0; Regulars Overwhelm R.P.I. After Scrubs Start Game | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/psychiatric-talks-for-parents.html | Psychiatric Talks for Parents | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rites-for-art-tatum-jazz-played-at-service-in-los-angeles-for.html | RITES FOR ART TATUM; Jazz Played at Service in Los Angeles for Pianist | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/milestones-of-liberty.html | Milestones Of Liberty | True | By Saul K. Padover | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dusty-shop-on-second-ave-sells-bits-and-pieces-of-old-mansions.html | Dusty Shop on Second Ave. Sells Bits and Pieces of Old Mansions; DUSTY SHOP SELLS BITS OF MANSIONS | True | By Thomas W. Ennis | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/china-pins-hopes-to-farms-and-oil-major-effort-to-spur-output-of.html | CHINA PINS HOPES TO FARMS AND OIL; Major Effort to Spur Output of Petroleum Is Linked to Mechanization Needs | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/un-now-reassessing-role-as-a-peacemaker-double-crisis-in-egypt-and.html | U.N. NOW REASSESSING ROLE AS A PEACEMAKER; Double Crisis in Egypt and Hungary Again Reveals Its Limits but It Gains Partial Success ASSEMBLY ALSO HAS 'VETO' Reasons for Attack No Terms Set Fruits of Victory In the Assembly | True | By Thomas J. Hamilton | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-landing-lights-at-boston-airport.html | NEW LANDING LIGHTS AT BOSTON AIRPORT | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/williams-in-tie-with-wesleyan-ephmens-thirdperiod-drive-halted-on-1.html | WILLIAMS IN TIE WITH WESLEYAN; Ephmen's Third-Period Drive Halted on 1 by Fumble in Scoreless Deadlock | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dolores-r-howie-wed-in-brooklyn-church-of-the-virgin-mary-is-scene.html | DOLORES R. HOWIE WED IN BROOKLYN; Church of the Virgin Mary Is Scene of Her Marriage to Dr. Charles W. Griege | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/two-planes-fail-to-duck-in-time-mallards-lose-illinois-sky-to.html | TWO PLANES FAIL TO DUCK IN TIME; Mallards Lose Illinois Sky to Airliners in Collisions - -Pilots' Nerves Suffer | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/city-will-pause-on-veterans-day-parades-slated-tomorrow-to-mark-end.html | CITY WILL PAUSE ON VETERANS DAY; Parades Slated Tomorrow to Mark End of the Wars - -Transit to Halt Briefly Patients Will Participate No Holiday for Parking | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/art-sale-to-benefit-school.html | Art Sale to Benefit School | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/state-vote-balks-housing-program-commissioner-will-turn-to-unions.html | STATE VOTE BALKS HOUSING PROGRAM; Commissioner Will Turn to Unions in Effort to Spur Middle-Income Projects | True | By Warren Weaver Jr. Special To The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/olympic-squads-ignore-autograph-signing-ban.html | Olympic Squads Ignore Autograph Signing Ban | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/safe-walking-week-starts-tomorrow.html | SAFE WALKING WEEK STARTS TOMORROW | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-dorp-routs-lincoln-by-460-baumann-paces-team-to-7th-victoryboys.html | NEW DORP ROUTS LINCOLN BY 46-0; Baumann Paces Team to 7th Victory--Boys High Is Upset by Jefferson Erasmus Nips Manual Far Rockaway Triumphs | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/uso-to-dedicate-site-new-national-headquarters-to-be-opened-in-52d.html | U.S.O. TO DEDICATE SITE; New National Headquarters to Be Opened in 52d Street | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wildlife-threat-in-africa-studied-british-expert-to-investigate.html | WILDLIFE THREAT IN AFRICA STUDIED; British Expert to Investigate Native Influx Into Game Park in Tanganyika London Group Aids Survey | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/douglas-criticizes-fdic-in-bank-audit.html | DOUGLAS CRITICIZES F.D.I.C. IN BANK AUDIT | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/brandeis-in-front-4014-stehlin-has-hand-in-4-tallies-against.html | BRANDEIS IN FRONT, 40-14; Stehlin Has Hand in 4 Tallies Against Massachusetts | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungary-orders-merciless-steps-to-quell-revolt-summary-execution.html | HUNGARY ORDERS 'MERCILESS' STEPS TO QUELL REVOLT; Summary Execution Decreed for Suspected Rebels as Surrender Period Ends Dead Estimated at 20,000 Freedom Fighters Evident HUNGARY ORDERS REBELS EXECUTED Many Said to Surrender | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/town-and-college-to-honor-wilson.html | TOWN AND COLLEGE TO HONOR WILSON | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/marilyn-moore-is-wed-in-jersey-married-to-orren-j-bradley-at.html | MARILYN MOORE IS WED IN JERSEY; Married to Orren J. Bradley at Candlelight Ceremony in Upper Montclair | True | Special to The New York Times.John Maxon | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/first-aid-for-brushes-brush-care-after-painting.html | FIRST AID FOR BRUSHES; BRUSH CARE AFTER PAINTING | True | By Robert Severtbernard Gladstone. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/london-sees-picasso-himself-picasso-as-a-star.html | LONDON SEES 'PICASSO HIMSELF'; Picasso as a Star | True | By David Sylvester London | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/officer-marries-miss-judith-engel-ensign-charles-hunter-jr-and.html | OFFICER MARRIES MISS JUDITH ENGEL; Ensign Charles Hunter Jr. and Colby Alumna Wed in Montclair Church | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/federal-hill-scores-favorite-beats-tranquil-easily-at-churchill.html | FEDERAL HILL SCORES; Favorite Beats Tranquil Easily at Churchill Downs | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hunt-in-port-said-for-arms-goes-on-story-of-port-said.html | HUNT IN PORT SAID FOR ARMS GOES ON; Story of Port Said | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/love-honor-and-depend.html | Love, Honor and Depend | True | By Hal Borland | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/in-and-out-of-books-niche-jazz-records-anniversary-bonjour.html | IN AND OUT OF BOOKS; Niche Jazz Records Anniversary Bonjour | True | By Harvey Breit | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/estate-will-help-worthy-students-alabaman-woman-too-poor-as-girl-to.html | ESTATE WILL HELP WORTHY STUDENTS; Alabaman Woman, Too Poor as Girl to Go to College, Set Up Fund in Her Will Obtain Teaching Permit | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-items-in-shops-products-to-speed-up-and-simplify-work-emergency.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work EMERGENCY LANTERN PERMANENT PLASTIC FIRE ALARM PAINT REMOVER | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-pacific-travel-lanes-south-seas-ship-service-expected-to.html | NEW PACIFIC TRAVEL LANES; South Seas Ship Service Expected to Benefit Hawaii Tourism Still More Ships British and Japanese | True | By Gardiner B. Jones | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-airport-near-peiping.html | New Airport Near Peiping | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/molloy-to-be-honored.html | Molloy to Be Honored | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/army-with-armbands.html | ARMY WITH ARMBANDS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/czech-arrested-as-rebel.html | Czech Arrested as Rebel | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/warning-is-given-moscow-asserts-paris-and-london-delay-withdrawals.html | WARNING IS GIVEN; Moscow Asserts Paris and London Delay Withdrawals Settlement Seemed Near Claim to Be Arabs' Friend SOVIET IN THREAT ON 'VOLUNTEERS' Greeks Deny Airport Bid Americans Get Warning | True | By William J. Jorden Special To the New York Times.special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/business-interest-in-congress-urged.html | BUSINESS INTEREST IN CONGRESS URGED | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/texas-aggie-runs-rout-smu-337-crow-scores-2-touchdowns-as-victors.html | TEXAS AGGIE RUNS ROUT S.M.U., 33-7; Crow Scores 2 Touchdowns as Victors Lift Chances for Conference Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gc-brown-dead-steel-group-aide-exsecretary-of-industrial-relations.html | G.C. BROWN DEAD; STEEL GROUP AIDE; Ex-Secretary of Industrial Relations Committee of Iron Institute Was 73 Attended Cornell Did Work on Roads | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/connecticut-court-voids-party-ouster.html | CONNECTICUT COURT VOIDS PARTY OUSTER | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-moon-in-shadow.html | The Moon In Shadow | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/into-the-wilderness-the-taconite-trail-northern-minnesota-has-new.html | Into the Wilderness: The Taconite Trail; Northern Minnesota has new plants and new towns to process a vital iron source. The Taconite Trail | True | By C.b. Palmer | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/indian-summer.html | Indian Summer | True | By Gertrude Samuels | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/picture-survey-a-room-with-a-view.html | PICTURE SURVEY; "A ROOM WITH A VIEW" | True | By Jacob Deschin | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dunhamdavis.html | Dunham--Davis | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/election-revises-hawaii-strategy-democratic-delegate-to-seek-an.html | ELECTION REVISES HAWAII STRATEGY; Democratic Delegate to Seek an Elective Governor if Statehood Is Refused Governor Now Appointed | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/second-age-of-man-unwilling-scholar.html | Second Age of Man: Unwilling Scholar | True | By Dorothy Barclay | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/french-grocers-warn-on-runs.html | French Grocers Warn on Runs | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/middle-course-on-war-favored-murray-of-aec-backs-use-of-some.html | 'MIDDLE COURSE' ON 'WAR FAVORED; Murray of A.E.C. Backs Use of Some Nuclear Arms-- Gets Catholic Award Cites 'Two Principles' | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/connecticut-hit-by-labor-scarcity-factories-needs-most-acute-13100.html | CONNECTICUT HIT BY LABOR SCARCITY; Factories' Needs Most Acute --13,100 Jobs Now Open Despite High Wages | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/city-is-preparing-loans-on-housing-for-middle-group-75000000.html | CITY IS PREPARING LOANS ON HOUSING FOR MIDDLE GROUP; $75,000,000 Available for Limited-Profit Concerns Under 1955 Statute 6,000 UNITS SUGGESTED New Plan Will Take Up Slack in Financing Caused by Loss of Proposition 2 Developers Hope for Loans Robbins Tells of Fund CITY IS PREPARING LOANS ON HOUSING | True | By Charles Grutzner | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-jane-haley-married-in-providence-to-ensign-richard-m-beers.html | Miss Jane Haley Married in Providence To Ensign Richard M. Beers of Navy | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/jane-johnson-a-bride-she-is-wed-in-arlington-va-to-lieut-charles-c.html | JANE JOHNSON A BRIDE; She Is Wed in Arlington, Va., to Lieut. Charles C. Jones | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/pass-interceptions-help-florida-beat-georgia-for-its-fifth-straight.html | Pass Interceptions Help Florida Beat Georgia for Its Fifth Straight Victory; BRODSKY IS STAR IN 28-0 TRIUMPH Intercepts Passes to Set Up Two Markers-- Rountree Gets Two Touchdowns | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/haverford-on-top-126-susquehanna-loses-in-finale-of-football.html | HAVERFORD ON TOP, 12-6; Susquehanna Loses in Finale of Football Campaign | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lenders-to-urge-longterm-funds-savings-associations-favor-10year.html | LENDERS TO URGE LONG-TERM FUNDS; Savings Associations Favor 10-Year Commitments by Home Loan Banks | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/homes-rise-in-whitestone.html | Homes Rise in Whitestone | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-betty-j-allen-a-prospective-bride.html | MISS BETTY J. ALLEN A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rio-sightseeing-still-on-doityourself-basis-sun-and-shade-at-a.html | RIO SIGHT-SEEING STILL ON DO-IT-YOURSELF BASIS; SUN AND SHADE AT A BRAZILIAN BEACH | True | By Tad Szulceric Hess From Triangle | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/liu-board-is-appointed.html | L.I.U. Board Is Appointed | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tokyo-uncertain-on-next-premier-compromise-on-hatoyama-successor.html | TOKYO UNCERTAIN ON NEXT PREMIER; Compromise on Hatoyama Successor Discussed as Meeting of Diet Looms | True | By Robert Trumbull Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/not-suez-but-oil-is-crucial-issue-wests-shaky-grip-on-fields-of.html | NOT SUEZ BUT OIL IS CRUCIAL ISSUE; West's Shaky Grip on Fields of Middle East Is Vital to Europe, and Hence U.S. SHORTAGES DEVELOPING New World Supplies Can Fill Gap Only Temporarily and at a High Cost in Dollars | True | By J.h. Carmical | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gop-in-hartford-eyes-1957-session-with-the-biggest-legislative.html | G.O.P. IN HARTFORD EYES 1957 SESSION; With the Biggest Legislative Margin Since '27, Party Begins to Make Plans Stevenson Carried Hartford | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/stripes-show-off-in-the-sun.html | STRIPES SHOW OFF IN THE SUN | True | Francesco ScavulloFrancesco Scavullo | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/church-to-hold-bazaar.html | Church to Hold Bazaar | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-heart-must-be-happy.html | The Heart Must Be Happy | True | By Mark Schubartphotograph From "My Lord, What A Morning." | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/scholarships-for-hungarians.html | Scholarships for Hungarians | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/arkansas-wins-2712-beats-rice-as-nesbitt-paces-attack-with-2.html | ARKANSAS WINS, 27-12; Beats Rice as Nesbitt Paces Attack With 2 Touchdowns | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-rosenzweig-will-be-married-student-at-finch-engaged-to-david.html | MISS ROSENZWEIG WILL BE MARRIED; Student at Finch Engaged to David Jay Tanenbaum, a Graduate of N.Y.U. Lebow--Halpern | True | Harcourt-Harris | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/faith-cut-to-the-measure-of-man.html | Faith Cut to the Measure of Man | True | By W. Norman Pittenger | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/45000000-paid-for-pig-in-a-poke-northspan-uranium-bonds-are-sold.html | $45,000,000 PAID FOR PIG IN A POKE; Northspan Uranium Bonds Are Sold Under Wraps Imposed by A.E.C. $73,000,000 Needed THIS PIG IN A POKE BRINGS $45,000,000 Needed: Secret Disclosure | True | By Paul Heffernan | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-helen-cobb-becomes-a-bride-escorted-by-her-uncle-at-bedford.html | MISS HELEN COBB BECOMES A BRIDE; Escorted by Her Uncle at Bedford Village Marriage to Jool Hyde Squier Rohlin--Wittenstein | True | Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/seton-hall-booters-win-20.html | Seton Hall Booters Win, 2-0 | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/apartment-house-builders-try-their-green-thumbs-in-gotham-garden.html | Apartment House Builders Try Their Green Thumbs in Gotham; Garden Atop Garage GARDENS CREATED FOR APARTMENTS | True | By Glenn Fowler | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/bazaar-will-aid-hungary-relief-other-charities-also-to-gain-by-fete.html | BAZAAR WILL AID HUNGARY RELIEF; Other Charities Also to Gain by Fete of Women's Group of West End Church | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/iris-g-hofmeister-becomes-engaged-nyu-arts-student-will-be-wed-to.html | IRIS G. HOFMEISTER BECOMES ENGAGED; N.Y.U. Arts Student Will Be Wed to Donald Cheney Jr., an Alumnus of Yale | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/trading-toopen-here-in-futures-in-platinum.html | Trading to Open Here In Futures in Platinum | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/western-diplomats-say-soviet-plans-arms-alliance-with-arabs.html | Western Diplomats Say Soviet Plans Arms Alliance With Arabs | True | By Welles Hangen Special To The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/labor-in-the-election.html | LABOR IN THE ELECTION | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/child-to-the-richard-smiths.html | Child to the Richard Smiths | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wash-state-gains-tie-deadlocks-oregon-7-to-7-on-79yard-tally-hares.html | WASH. STATE GAINS TIE; Deadlocks Oregon, 7 to 7, on 79-Yard Tally, Hare's Kick | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/delaware-downs-rutgers-22-to-0-hens-cut-loose-after-lead-of-20-at.html | DELAWARE DOWNS RUTGERS, 22 TO 0; Hens Cut Loose After Lead of 2-0 at Intermission --Luker Paces Attack | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/county-agent-leader-to-retire.html | County Agent Leader to Retire | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alice-a-toth-engaged-barnard-alumna-affianced-to-walter-luck-faust.html | ALICE A. TOTH ENGAGED; Barnard Alumna Affianced to Walter Luck Faust | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/pitt-victor-2613-over-notre-dame-pitt-wins-2613-from-notre-dame.html | Pitt Victor, 26-13, Over Notre Dame; PITT WINS, 26-13, FROM NOTRE DAME | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/surgery-for-braves-torre.html | Surgery for Braves' Torre | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-advisers-see-rein-on-congress-council-of-business-leaders.html | U.S. ADVISERS SEE REIN ON CONGRESS; Council of Business Leaders Expects Conservatives to Bar Extreme Moves | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/economic-indicators.html | Economic Indicators | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/english-for-islanders-puerto-rico-launches-drive-to-encourage-its.html | English for Islanders; Puerto Rico Launches Drive To Encourage Its Study | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/news-notes-from-the-field-of-travel-empire-state-skiing.html | NEWS NOTES FROM THE FIELD OF TRAVEL; EMPIRE STATE SKIING | True | By Diana Rice | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/english-most-popular-a-major-at-smith-for-16-of-seniors-and-20-of.html | ENGLISH MOST POPULAR; A Major at Smith for 16% of Seniors and 20% of Juniors | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/usc-wins-207-from-california-trojan-football-team-wipes-out-70.html | U.S.C. WINS, 20-7, FROM CALIFORNIA; Trojan Football Team Wipes Out 7-0 Deficit--Zampese Sparks Late Rallies | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/safety-classes-scheduled.html | Safety Classes Scheduled | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alfred-harriers-first-finnerty-trims-course-record-in-state.html | ALFRED HARRIERS FIRST; Finnerty Trims Course Record in State Collegiate Run | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/painter-hurt-in-fall-brooklyn-man-drops-52-feet-in-queens-flour-bin.html | PAINTER HURT IN FALL; Brooklyn Man Drops 52 Feet in Queens Flour Bin | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/news-of-the-advertising-and-marketing-fields-taste-is-new-theme-for.html | News of the Advertising and Marketing Fields; "Taste!" Is New Theme for the Products of Christian Brothers Visualize Big Market Let Buyer Be Judge Varied Laws Barrier Cranberry Cocktail James R. Adams Gift Catalogue The New and the Old Notes | True | By William M. Freeman | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/late-auburn-pass-trips-miss-state-33yard-aerial-from-cook-to.html | LATE AUBURN PASS TRIPS MISS. STATE; 33-Yard Aerial From Cook to Elliott Decides 27-to-20 Southeastern Loop Test | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/st-johns-takes-2-runs.html | St. John's Takes 2 Runs | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/scrap-iron-exports-rise.html | Scrap Iron Exports Rise | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-alvin-malley-has-child.html | Mrs. Alvin Malley Has Child | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-robert-verdi-has-twins.html | Mrs. Robert Verdi Has Twins | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/carol-v-connery-married-to-ensign.html | CAROL V. CONNERY MARRIED TO ENSIGN | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/college-musical-will-tour.html | College Musical Will Tour | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/quakers-return-to-old-li-haven-meetings-in-eastern-area-recall.html | QUAKERS RETURN TO OLD L.I. HAVEN; Meetings in Eastern Area Recall Refuge Offered in Colonial Days Quaker Had Ears Cut Off | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/elaine-mills-engaged-syracuse-exstudent-will-be-wed-to-norman-c.html | ELAINE MILLS ENGAGED; Syracuse Ex-Student Will Be Wed to Norman C. Esplin | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lawrenceville-downs-hill-200-capitalizing-on-6-interceptions-jersey.html | Lawrenceville Downs, Hill, 20-0, Capitalizing on 6 Interceptions; Jersey Eleven Registers First Victory in Series Since 1952 as M'Intyre's Runs Pace Offense at Pottstown Tackle and End Star MacIntyre Runs 40 Yards | True | By Deane McGowen Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ellen-n-parker-westfield-bride-attended-by-5-at-marriage-in.html | ELLEN N. PARKER WESTFIELD BRIDE; Attended by 5 at Marriage in Presbyterian Church to Harry Barbee Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/unesco-pushes-fight-on-deserts-with-so-much-of-the-earth-arid-theme.html | UNESCO PUSHES FIGHT ON DESERTS; With So Much of the Earth Arid, Theme Appeals to Tens of Millions | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rutgers-team-victor-routs-columbia-lightweight-football-squad-490.html | RUTGERS TEAM VICTOR; Routs Columbia Lightweight Football Squad, 49-0 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/four-celli.html | FOUR 'CELLI | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/handy-to-mark-83d-birthday.html | Handy to Mark 83d Birthday | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/pope-bids-world-unite-for-peace-delivers-first-such-appeal-since.html | POPE BIDS WORLD UNITE FOR PEACE; Delivers First Such Appeal Since the One He Made on Eve of World War II POPE BIDS WORLD UNITE FOR PEACE Urges Unity for Peace | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mary-sherman-is-married-here-bride-at-st-thomas-mores-of-william-r.html | Mary Sherman Is Married Here; Bride at St. Thomas More's of William R. Joyce Jr. | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/men-who-found-the-road-that-leads-to-fortune.html | Men Who Found the Road That Leads to Fortune | True | By Adolph A. Berle Jr. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/purse-stolen-in-1935-returned.html | Purse Stolen in 1935 Returned | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gail-cullertons-troth.html | Gail Cullerton's Troth | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-openings.html | THE OPENINGS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-dance-salute-murray-louis.html | THE DANCE: SALUTE; MURRAY LOUIS | True | By John Martindavid S. Berlin | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/moliere-play-off-broadway.html | MOLIERE PLAY OFF BROADWAY | True | David Workman | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/barbara-brown-becomes-fiancee-former-un-guide-engaged-to-elliott-s.html | BARBARA BROWN BECOMES FIANCEE; Former U.N. Guide Engaged to Elliott S. Waddell Jr., Ex-U. of Georgia Student | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/24-home-from-hayride-one-girl-scout-victim-of-crash-is-kept-at.html | 24 HOME FROM HAYRIDE; One Girl Scout Victim of Crash Is Kept at Hospital | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/monster-unmasked.html | Monster Unmasked | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-dilemma-that-plagues-the-kremlin-the-russians-destanlized-the.html | The Dilemma That Plagues the Kremlin; The Russians de-Stanlized the satellites, giving them a taste of freedom. Then they 're-Stanlized' Hungary in a blood bath. What course for them now? Dilemma for the Kremlin | True | By Harry Schwartz | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/haywardmullins.html | Hayward--Mullins | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/catherine-zaphiris-becomes-affianced.html | CATHERINE ZAPHIRIS BECOMES AFFIANCED | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/parley-to-plan-water-policy.html | Parley to Plan Water Policy | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gossip-of-the-rialto-john-houseman-names-the-productions-he-will-do.html | GOSSIP OF THE RIALTO; John Houseman Names the Productions He Will Do at Stratford--Items SCOREBOARD | True | By Lewis Funke | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/picture-credits-109368927.html | PICTURE CREDITS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/raising-the-rates-in-france-hotel-men-and-tourist-officials-differ.html | RAISING THE RATES IN FRANCE; Hotel Men and Tourist Officials Differ Over Proposal To Increase Price of Rooms 5 to 10 Per Cent in 1957 Tug-of-War Present Policy The Status Quo Night Life Cool Reception | True | By Paul Henissart | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/line-protesting-sale-of-8-ships-pacific-far-east-asserts-right-to-5.html | LINE PROTESTING SALE OF 8 SHIPS; Pacific Far East Asserts Right to 5 Vessels--But Contention Is Ignored Speed Is 'Adequate' | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/cleo-stearns-weds-eleanore-doris-orr.html | CLEO STEARNS WEDS ELEANORE DORIS ORR | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/long-island-casanova.html | Long Island Casanova | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/idaho-trips-utah-state-4220.html | Idaho Trips Utah State, 42-20 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sterling-proves-worth-at-jamaica-modest-jockey-20-dotes-on-horses.html | Sterling Proves Worth at Jamaica; Modest Jockey, 20, Dotes on Horses and His Family | True | By William R. Conklin | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-gay-hadden-engaged-to-wed-briarcliff-alumna-fiancee-of-richard.html | MISS GAY HADDEN ENGAGED TO WED; Briarcliff Alumna Fiancee of Richard Watson, Student at Seminary in Virginia | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/toweel-beats-howard-in-empire-title-defense.html | Toweel Beats Howard In Empire Title Defense | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/denver-eleven-wins-5834.html | Denver Eleven Wins, 58-34 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/suellen-rosenbaum-wed.html | Suellen Rosenbaum Wed | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/more-rooms-on-trinidad-and-tobago-hotel-on-the-beach.html | MORE ROOMS ON TRINIDAD AND TOBAGO; Hotel on the Beach | True | By Diana Searl | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/audrey-wildner-affianced.html | Audrey Wildner Affianced | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-fitzpatrick-wed-married-to-philip-schafer-in-new-rochelle.html | MRS. FITZPATRICK WED; Married to Philip Schafer in New Rochelle Ceremony | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mississippi-wins-260-brown-standout-in-victory-over-memphis-state.html | MISSISSIPPI WINS, 26-0; Brown Standout in Victory Over Memphis State | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/chandler-shows-kentucky-power-governor-solidifies-his-reign-as-gop.html | CHANDLER SHOWS KENTUCKY POWER; Governor Solidifies His Reign as G.O.P. Beats Candidates He Opposed in State Favored Eisenhower Elected Governor in '55 | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/kingsman-harriers-in-meet.html | Kingsman Harriers in Meet | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-fh-ellis-jr-has-child.html | Mrs. F.H. Ellis Jr. Has Child | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/classics-of-the-east.html | Classics Of the East | True | By Santha Rama Rau | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/science-in-review-symposium-will-seek-to-determine-exact-size-amd.html | SCIENCE IN REVIEW; Symposium Will Seek to Determine Exact Size and Shape of the Earth Gravity Checks Pituitary Removal Cyclotron Rays Are Employed In California Experiments New Type of Reactor Plastic Tape Is Used Along With Thorium Plates Resistance to Shock Can Be Made Greater or Less, Laboratory Tests Show | True | By Waldemar Kaempffert | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-cyclists-pick-captains.html | U.S. Cyclists Pick Captains | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/kilpatrick-fete-friday-teaching-leader-to-be-honored-on-his-85th.html | KILPATRICK FETE FRIDAY; Teaching Leader to Be Honored on His 85th Birthday | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/oregon-state-sinks-stanford-20-to-19-stanford-upset-by-oregon-state.html | Oregon State Sinks Stanford, 20 to 19; STANFORD UPSET BY OREGON STATE | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/business-index-advances-sharply.html | Business Index Advances Sharply | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/major-sports-news-football-horse-racing.html | Major Sports News; FOOTBALL HORSE RACING | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/failure-to-learn-marlinespike-seamanship-imperils-yachtsmen-sea.html | Failure to Learn 'Marlinespike Seamanship' Imperils Yachtsmen; Sea Safety Depends on Ability to Tie at Least 3 Knots Only 2 Aids Needed for Study: Chair, Length of Line Three Terms Used Gold Cup Hearing Set Iowa Boating Gains Northport Y.C. Elects | True | By Clarence E. Lovejoy | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alice-bonbright-will-be-married-senior-at-radcliffe-fiancee-of-john.html | ALICE BONBRIGHT WILL BE MARRIED; Senior at Radcliffe Fiancee of John Merrifield, Student at Harvard Medical | True | Koby | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/utah-rallies-to-win-4927.html | Utah Rallies to Win, 49-27 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/honors-for-pearl-buck-two-groups-to-hail-author-for-welfare.html | HONORS FOR PEARL BUCK; Two Groups to Hail Author for Welfare Activities | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/police-to-hold-school-topranking-officers-slated-for-week-of.html | POLICE TO HOLD SCHOOL; Top-Ranking Officers Slated for Week of Training | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/get-out-the-ear-muffs-new-ice-age-forecast.html | Get Out the Ear Muffs: New Ice Age Forecast | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/swiss-cancel-russian-games.html | Swiss Cancel Russian Games | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hunter-harriers-win-2431.html | Hunter Harriers Win, 24-31 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rehearsing-for-december-landings-on-broadway.html | REHEARSING FOR DECEMBER LANDINGS ON BROADWAY | True | Photos by Friedman-Abeles | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/navy-will-continue-seamaster-output.html | NAVY WILL CONTINUE SEAMASTER OUTPUT | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/yale-professor-memorialized.html | Yale Professor Memorialized | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/some-people-and-places-not-in-the-guide-books.html | Some People and Places Not in the Guide Books | True | By Hal Borland | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/salvationists-honor-allan.html | Salvationists Honor Allan | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-jersey-courts-hailed-by-brennan.html | NEW JERSEY COURTS HAILED BY BRENNAN | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/two-crises-a-week-of-great-eventsas-a-us-election-is-held-in-a.html | Two Crises; A WEEK OF GREAT EVENTS--AS A U.S. ELECTION IS HELD IN A WORLD IN CRISIS | True | Photo by the New York Times (GEORGE TAMES) | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/penn-state-routs-boston-university-for-fifth-gridiron-triumph-kane.html | Penn State Routs Boston University for Fifth Gridiron Triumph; KANE LEADS LIONS TO 40-7 DECISION Penn State Ace Scores Two Touchdowns--Hill Sneaks for Boston U. Tally | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-lila-a-camp-bride-in-virginia-wears-italian-silk-satin-at.html | MISS LILA A. CAMP BRIDE IN VIRGINIA; Wears Italian Silk Satin at Marriage in Franklin to Rev. Merrill O. Young | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-coal-vital-to-west-europe-steel-industry-cant-grow-without.html | U.S. COAL VITAL TO WEST EUROPE; Steel Industry Can't Grow Without It--Problem Is to Raise the Dollars Leader in Steel Output Many Ties to Suez U.S. COAL VITAL TO WEST EUROPE New Ways Predicted | True | By Brendan M. Jones | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-mary-t-dohn-is-wed-in-queens-she-has-five-attendants-at.html | MISS MARY T. DOHN IS WED IN QUEENS; She Has Five Attendants at Marriage in Jamaica to Donald Allen Shepherd | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/just-to-pilot-corpus-christi.html | Just to Pilot Corpus Christi | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/florida-state-in-romp-corso-and-swanti-star-in-427-rout-of-furman.html | FLORIDA STATE IN ROMP; Corso and Swanti Star in 42-7 Rout of Furman | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/into-africa-with-gun-and-camera.html | Into Africa With Gun and Camera | True | By Marston Batesfromfrom (ZANZABUKU. GORILLA HUNTER.) | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/margaret-kelly-engaged.html | Margaret Kelly Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/another-great-debate-yale-vs-princeton-and-topic-as-usual-is-women.html | ANOTHER GREAT DEBATE; Yale vs. Princeton, and Topic, as Usual, Is Women | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/jersey-arists-to-exhibit.html | Jersey Arists to Exhibit | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hats-off-to-life.html | Hats Off To Life | True | By William Peden | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/every-play-a-pass-play-in-teams-570-victory.html | Every Play a Pass Play In Team's 57-0 Victory | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/son-to-mrs-william-miller.html | Son to Mrs. William Miller | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lumber-manufacturers-elect.html | Lumber Manufacturers Elect | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sj-hertzig-fiance-of-dena-greenfield.html | S.J. HERTZIG FIANCE OF DENA GREENFIELD | True | Halle | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/army-subdues-william-and-mary-as-kyasky-leads-287yard-ground-attack.html | Army Subdues William and Mary as Kyasky Leads 287-Yard Ground Attack; BACK'S 2 TALLIES PACE 34-6 VICTORY Kyasky Gains 113 Yards for Army— Losers Complete 16 of 29 Pass Attempts Kyasky Intercepts Pass Roesler Scores for Army | True | By William J. Briordy Special To the New York Times.the New York Times | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/brown-conquers-cornell-13-to-6-bruins-lastperiod-rally-sends-big.html | BROWN CONQUERS CORNELL, 13 TO 6; Bruins' Last-Period Rally Sends Big Red to Seventh Defeat in Row Leads After Three Periods BROWN CONQUERS CORNELL, 13 TO 6 Losers Outrush Rivals | True | By Michael Strauss Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/many-called-few-chosen-for-cooper-union-classes.html | Many Called, Few Chosen For Cooper Union Classes | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/personality-a-genius-weather-permitting-alpert-and-the-new-haven.html | Personality: A Genius Weather Permitting; Alpert and the New Haven May Make It, Barring Disaster Trouble's No Stranger Slashes Costs Native Bostonian | True | By Robert E. Bedingfield | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/bellevue-drive-slated-hospital-auxiliarys-50th-plea-for-funds-opens.html | BELLEVUE DRIVE SLATED; Hospital Auxiliary's 50th Plea for Funds Opens Thursday | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sunbound-pinks-in-profusion.html | SUNBOUND: PINKS IN PROFUSION | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-housing-sets-income-maximum-5990-is-eligibility-limit-at.html | NEW HOUSING SETS INCOME MAXIMUM; $5,990 Is Eligibility Limit at Brooklyn Site—Filing Will Start Tuesday | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/pass-interference-ruling-helps-blue-devils-rally-duke-rally-ties.html | Pass Interference Ruling Helps Blue Devils' Rally; DUKE RALLY TIES NAVY ELEVEN, 7-7 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/aviation-dispute-the-controversy-on-how-many-pilots-a-helicopter.html | AVIATION: DISPUTE; The Controversy on How Many Pilots A Helicopter Needs Is Still On Safety Record Cited Other Side of the Coin | True | By Richard Witkin | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/eden-policy-gets-popular-support-but-the-economist-hints-prime.html | EDEN POLICY GETS POPULAR SUPPORT; But The Economist Hints Prime Minister Should Quit Over Steps in Mideast Strange Bedfellows Name Termed Suspect | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/soviet-harassing-japanese-fishing-more-boats-seized-since-signing.html | SOVIET HARASSING JAPANESE FISHING; More Boats Seized Since Signing of Accord Oct. 19 Than During State of War | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-rf-robinson-has-child.html | Mrs. R.F. Robinson Has Child | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/pole-defers-india-visit-premier-cyrankiewicz-writes-nehru-of.html | POLE DEFERS INDIA VISIT; Premier Cyrankiewicz Writes Nehru of 'Important Tasks' | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-yorkers-win-tie-helen-allen-stars-for-team-in-field-hockey-at.html | NEW YORKERS WIN, TIE; Helen Allen Stars for Team in Field Hockey at Adelphi | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-wenton-married-bride-of-raymond-strakosch-in-st-josephs-church.html | MISS WENTON MARRIED; Bride of Raymond Strakosch in St. Joseph's Church | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-alfred-yager-has-son.html | Mrs. Alfred Yager Has Son | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gm-names-a-testing-chief.html | G.M. Names a Testing Chief | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/johns-hopkins-scores-harding-warfield-pace-400-rout-over-dickinson.html | JOHNS HOPKINS SCORES; Harding, Warfield Pace 40-0 Rout Over Dickinson | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/britons-resume-antarctic-work-main-expedition-is-returning-to.html | BRITONS RESUME ANTARCTIC WORK; Main Expedition Is Returning to Shackleton Base Where Eight Men Wintered Hut Built in Good Weather Water Lead Indicated | True | By Dr. V.e. Fuchs World Copyright By the Times, London | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-lp-falstaff-organ-music.html | NEW LP 'FALSTAFF'; Organ Music | True | By John Briggs | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/planners-weigh-rise-in-boating-need-for-mooring-places-is-noted-as.html | PLANNERS WEIGH RISE IN BOATING; Need for Mooring Places Is Noted as 30,000,000 in U.S. Take to Water Factors in Selection PLANNERS WEIGH RISE IN BOATING | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/electronic-age-of-toys.html | Electronic Age of Toys | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/roz-russell-in-top-form-as-pivotal-character-in-auntie-mame-she.html | ROZ RUSSELL IN TOP FORM; As Pivotal Character in 'Auntie Mame' She Compensates For a Lack of Coherence in the Stage Adaptation Characterization Comic Combustion | True | By Brooks Atkinson | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nuptials-dec-26-for-rena-d-mott-bay-state-teacher-fiancee-of-hugh.html | NUPTIALS DEC. 26 FOR RENA D. MOTT; Bay State Teacher Fiancee of Hugh Roland Price, Who Is Alumnus of Miami U. Mansfield-- Abramo | True | Special to The New York Times.Koby Cambridge | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/coast-nuptials-for-miss-lavery-ucla-graduate-married-in-los-angeles.html | COAST NUPTIALS FOR MISS LAVERY; U.C.L.A. Graduate Married in Los Angeles to Lieut. Stephen Taylor, U.S.N. Jones--Strachan | True | Special to The New York Times.Special to The New York Times.Edward Delong | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/child-to-the-edward-pennells.html | Child to the Edward Pennells | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/jack-clifford-76-dies-boxer-and-dancer-was-former-husband-of-evelyn.html | JACK CLIFFORD, 76, DIES; Boxer and Dancer Was Former Husband of Evelyn Nesbit | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/this-way-to-winter-vacations.html | THIS WAY TO WINTER VACATIONS | True | By Dorothy Hawkins | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/india-to-buy-radio-equipment.html | India to Buy Radio Equipment | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/270-contest-won-by-port-chester-team-ends-third-unbeaten-season.html | 27-0 CONTEST WON BY PORT CHESTER; Team Ends Third Unbeaten Season With Victory Over Mamaroneck Eleven St. Peter's Wins, 46-25 Yonkers Defeated, 33--13 | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/elaine-blatt-to-wed-alumna-of-hunter-is-engaged-to-william-j-kissel.html | ELAINE BLATT TO WED; Alumna of Hunter Is Engaged to William J. Kissel | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/elaine-pecoraro-is-married.html | Elaine Pecoraro Is Married | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-gleizman-to-wed-seton-hall-student-engaged-to-raymond-h-kocot.html | MISS GLEIZMAN TO WED; Seton Hall Student Engaged to Raymond H. Kocot | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/letters-voting-reform-apathy-cure-true-golfer-wrong-thomas.html | Letters; VOTING REFORM APATHY CURE TRUE GOLFER WRONG THOMAS VERSATILE EGGHEADS ON MUSEUMS Letters O'NEILL'S OWN BENTLEY'S PART | True | OLIVER WILLIAMS,DAVID F. TRASK.S. ROSE.IRYNE CODON.CALVIN S. HATHAWAY,ALLAN THALER.HARRY HESS. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/bradley-beats-washington.html | Bradley Beats Washington | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/enduring-magic-selected-work-by-corot-expressionism-sources-of.html | ENDURING MAGIC; Selected Work by Corot -- Expressionism Sources of Strength | True | By Howard Devree | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/first-ladys-birthday-happier-this-year-presidents-illness-barred.html | First Lady's Birthday Happier This Year; President's Illness Barred Fete Year Ago | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/springfield-wins-4014-feid-gets-four-touchdowns-in-new-hampshire.html | SPRINGFIELD WINS, 40-14; Feid Gets Four Touchdowns in New Hampshire Contest | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/penn-state-expands-tv-university-teaching-german-over-closed.html | PENN STATE EXPANDS TV; University Teaching German Over Closed Circuit | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-olympic-booters-win.html | U.S. Olympic Booters Win | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/18room-schoolhouse-for-sale-on-long-island.html | 18-Room Schoolhouse For Sale on Long Island | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/expert-in-pest-control-asserts-new-york-ranks-as-insect-capital.html | Expert in Pest Control Asserts New York Ranks as Insect Capital | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/port-guide-available.html | Port Guide Available | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hibernians-plan-memorial.html | Hibernians Plan Memorial | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/camp-fire-unit-meeting-council-of-girls-group-will-convene-here.html | CAMP FIRE UNIT MEETING; Council of Girls' Group Will Convene Here Tomorrow | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/quiet-woods-invite-the-hiker-to-know-their-fascination.html | QUIET WOODS INVITE THE HIKER TO KNOW THEIR FASCINATION | True | Drawings by Peter K. Nelson | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/skaff-to-manage-charleston.html | Skaff to Manage Charleston | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/civilization-meant-death.html | Civilization Meant Death | True | By Angie Debo | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/three-for-the-taste.html | Three for the Taste | True | By Charlotte Turgeon | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-victory-seen-over-antarctica-uss-glaciers-feat-said-to-show.html | NEW VICTORY SEEN OVER ANTARCTICA; U.S.S. Glacier's Feat Said to Show Ross Sea Can Be Entered Any Time Most Powerful Icebreaker Visit to Byrd's Old Base Skipper Uses 'Copter | True | By Walter Sullivan Special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/buffalo-on-top-720-doll-and-snyder-spark-rout-of-ohio-northern.html | BUFFALO ON TOP, 72-0; Doll and Snyder Spark Rout of Ohio Northern Eleven | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/robinson-victor-in-provizzi-bout-middleweight-king-floors-opponent.html | ROBINSON VICTOR IN PROVIZZI BOUT; Middleweight King Floors Opponent Twice in 10th and Gains Decision | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ccny-booters-win-26th-in-row-beavers-also-set-3-marks-in-beating.html | C.C.N.Y. BOOTERS WIN 26TH IN ROW; Beavers Also Set 3 Marks in Beating New York State Maritime Academy, 6-1 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/fluoridation-vote-set-briarcliff-manor-to-decide-issue-on-wednesday.html | FLUORIDATION VOTE SET; Briarcliff Manor to Decide Issue on Wednesday | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungarians-halt-wests-relief-aid-red-cross-convoy-of-food-and.html | HUNGARIANS HALT WEST'S RELIEF AID; Red Cross Convoy of Food and Medicine Held Up-- Negotiations Pressed | True | By Benjamin Welles Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-merchants-point-of-view-stronger-stand-seen-consumer-buying.html | The Merchant's Point of View; Stronger Stand Seen Consumer Buying Rises A Growing Market Weather Affects Sales | True | By Herbert Koshetz | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/red-vietnam-gift-to-hungary.html | Red Vietnam Gift to Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/a-manysided-world.html | A Many-Sided World | True | By Anne Fremantle | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-nation-hungarys-homeless-restrictions-eased-death-in-north.html | THE NATION; Hungary's Homeless Restrictions Eased Death in North Bergen | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/citys-diminishing-fishing-fleet-is-caught-in-a-tide-of-economics.html | City's Diminishing Fishing Fleet Is Caught in a Tide of Economics; Number of Vessels Here Drops to 15-- Demand for Deep Sea Scallops Keeps Craft Busy for 8 Months of Year Demand for Sea Scallops Freshness Is Guarded | True | By Werner Bamberger | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/amityville-gains-sixth-victory-defeating-port-jefferson-140-takes.html | Amityville Gains Sixth Victory, Defeating Port Jefferson, 14-0; Takes Undisputed Lead in Suffolk A-1 League as Wyatt Scores All Points -- Garden City Triumphs, 38-7 | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/joan-bruns-fiancee-of-jerome-c-silvey-kaiserdolan.html | JOAN BRUNS FIANCEE OF JEROME C. SILVEY; Kaiser--Dolan | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/colorado-is-tied-by-missouri-1414.html | COLORADO IS TIED BY MISSOURI, 14-14 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/honduran-junta-rewriting-laws-leaders-of-coup-act-quickly-to-change.html | HONDURAN JUNTA REWRITING LAWS; Leaders of Coup Act Quickly to Change Political and Economic System Foreign Capital Sought | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/printers-ink-is-in-his-blood.html | Printer's Ink Is In His Blood | True | By William J. Miller | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/seasons-wonder-woody-plants-can-be-identified-now-by-their-flower.html | SEASON'S WONDER; Woody Plants Can Be Identified Now By Their Flower or Foliage Buds | True | By Peter K. Nelson | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/is-a-broker-worth-5-a-report-on-the-arguments-for-and-against.html | Is a Broker Worth 5%?; A Report on the Arguments for and Against Selling a Home Without Help Pool of Potential Buyers VALUE OF BROKER ARGUED SHARPLY Another Point of View | True | By Walter H. Stern | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/peiping-reports-downing-enemy-plane-on-coast.html | Peiping Reports Downing 'Enemy' Plane on Coast | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/editors-to-meet-at-yale.html | Editors to Meet at Yale | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/civil-liberties-on-the-campus-guiding-principles-college-papers.html | Civil Liberties on the Campus; Guiding Principles College Papers | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/communist-volunteers.html | COMMUNIST "VOLUNTEERS" | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-redmond-to-entertain.html | Mrs. Redmond to Entertain | True | Edward Ozem | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/parley-to-survey-ports-efficiency-experts-of-marine-industry-to.html | PARLEY TO SURVEY PORT'S EFFICIENCY; Experts of Marine Industry to Hold 3-Day Symposium Here Late This Month | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/road-study-planned-symposium-on-financing-to-be-held-in-princeton.html | ROAD STUDY PLANNED; Symposium on Financing to Be Held in Princeton | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/jobinjury-parley-set-harriman-to-address-meeting-on-industrial.html | JOB-INJURY PARLEY SET; Harriman to Address Meeting on Industrial Rehabilitation | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/from-diagnosis-to-cure.html | From Diagnosis to Cure | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rotc-meeting-slated-first-army-invites-college-presidents-to-attend.html | R.O.T.C. MEETING SLATED; First Army Invites College Presidents to Attend | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/communist-inquiry-set-walter-schedules-hearings-by-house-unit.html | COMMUNIST INQUIRY SET; Walter Schedules Hearings by House Unit Tomorrow | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/esther-pickard-engaged-to-wed-connecticut-college-alumna-is.html | ESTHER PICKARD ENGAGED TO WED; Connecticut College Alumna Is Betrothed to Thomas Wachtell, Navy Veteran | True | Special to The New York Times.Hal Phyfe | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/acorns-tell.html | ACORNS TELL | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/helen-m-donahoe-wed-in-scranton-alumna-of-trinity-has-five.html | HELEN M. DONAHOE WED IN SCRANTON; Alumna of Trinity Has Five Attendants at Marriage to William Harold Gilroy | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-woos-clerks-for-jobs-abroad-recruiting-for-embassies-legations.html | U.S. WOOS CLERKS FOR JOBS ABROAD; Recruiting for Embassies, Legations to Be Pressed Here Next 2 Weeks | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-drake-remarried-wed-in-brick-presbyterian-church-to-john-h.html | MRS. DRAKE REMARRIED; Wed in Brick Presbyterian Church to John H. Shedden | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/food-chains-give-lesson-on-profit-many-customers-get-a-cent-as-a.html | FOOD CHAINS GIVE LESSON ON PROFIT; Many Customers Get a Cent as a Symbol of Store's Share in $1 of Sales | True | By James J. Nagle | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/delay-urged-on-trolleys-end.html | Delay Urged on Trolley's End | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/authors-query.html | Author's Query | True | BRYCE GORMAN, | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dance-will-help-camp-fire-girls-wohelo-ball-a-dinner-fete-in.html | DANCE WILL HELP CAMP FIRE GIRLS; Wo-He-Lo Ball, a Dinner Fete in Ballroom of the Plaza, Will Be Held Wednesday | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/chinese-form-group-for-link-with-egypt.html | CHINESE FORM GROUP FOR LINK WITH EGYPT | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/benefit-for-engineers-unit.html | Benefit for Engineers Unit | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/monique-roman-wed-married-at-st-peters-rome-to-david-sydney-smith.html | MONIQUE ROMAN WED; Married at St. Peter's, Rome, to David Sydney Smith | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/virginia-phenomenon.html | VIRGINIA PHENOMENON | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/worldwide-derringdo.html | World-Wide Derring-do | True | By Herbert Mitgang | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/meeting-in-paris-meeting-in-paris-authors-query.html | Meeting In Paris; Meeting in Paris Author's Query | True | By Frances Keene | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-lois-wolff-engaged.html | Miss Lois Wolff Engaged | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/cousin-con-shows-way-takes-stake-at-narragansett-capelet-710-far.html | COUSIN CON SHOWS WAY; Takes Stake at Narragansett --Capelet, 7-10, Far Back | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/10-from-us-evacuated-americans-leaving-port-said-include-five-suez.html | 10 FROM U.S. EVACUATED; Americans Leaving Port Said Include Five Suez Pilots | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hospital-to-mark-its-half-century-joint-diseases-is-holding-3day.html | HOSPITAL TO MARK ITS HALF CENTURY; Joint Diseases Is Holding 3-Day Symposium for 400 Physicians of 9 Lands | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rutgers-scores-in-run-nips-nyu-2930-but-violets-matza-is-home-first.html | RUTGERS SCORES IN RUN; Nips N.Y.U., 29-30, but Violets' Matza Is Home First | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/some-clean-sweeps.html | Some Clean Sweeps | True | By Ernestine Gilbreth Carey | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/booklet-on-saving-old-houses.html | Booklet on Saving Old Houses | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/offbroadway-challenges-broadway-with-little-money-but-large-dreams.html | Off-Broadway Challenges Broadway; With little money but large dreams, theatres far from Times Square work small miracles. Off-Broadway Challenges Broadway | True | BY Norris Houghton | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/michaele-j-deren-prospective-bride.html | MICHAELE J. DEREN PROSPECTIVE BRIDE | True | Special to The New York Times.Vincent Weston | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ball-dec-10-to-aid-3-sickcare-units-knickerbocker-fete-called-night.html | BALL DEC. 10 TO AID 3 SICK-CARE UNITS; Knickerbocker Fete, Called 'Night in Rio,' Will Be Held in the Starlight Roof | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/israel-terms-gaza-strip-an-integral-part-of-nation-foreign-chief.html | Israel Terms Gaza Strip An Integral Part of Nation; Foreign Chief Says Truce Lines of 1949 Will Not Be Restored--Stalling on Sinai Withdrawal Also Indicated GAZA IS CLAIMED AS PART OF ISRAEL Israel Secure, Official Says Czech Rifles Captured Mrs. Meir Assails Soviet | True | By Homer Bigart Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/israel-fund-month-to-run-until-dec-9.html | ISRAEL FUND MONTH TO RUN UNTIL DEC. 9 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/legal-aid-starts-drive-mrs-hatch-heads-womens-unit-for-fund.html | LEGAL AID STARTS DRIVE; Mrs. Hatch Heads Women's Unit for Fund Campaign | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/kristin-coakley-bay-state-bride-married-to-harold-h-sears-in-church.html | KRISTIN COAKLEY BAY STATE BRIDE; Married to Harold H. Sears in Church at Falmouth-- She Wears Antique Satin | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/schools-cautioned-on-giving-sciences-excessive-stress.html | Schools Cautioned On Giving Sciences Excessive Stress | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/medal-of-honor-holders-get-key-to-tampa-for-a-day.html | Medal of Honor Holders Get Key to Tampa for a Day | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wyoming-wins-skyline-title.html | Wyoming Wins Skyline Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alabama-triumphs-over-tulane-13-to-7.html | ALABAMA TRIUMPHS OVER TULANE, 13 TO 7 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/astronomers-set-for-moon-eclipse-amateurs-invited-to-view-spectacle.html | ASTRONOMERS SET FOR MOON ECLIPSE; Amateurs Invited to View Spectacle Saturday Night From Planetarium Lawn | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/more-about-delays-on-the-piers-letters-from-travelers-contain-a.html | MORE ABOUT DELAYS ON THE PIERS; Letters From Travelers Contain a Variety Of Opinions "ONE BIG JUMBLE" TIPPING EVIL VERILY UNLOADING | | ANNA H. ROTHBART.M.D. SCOTT.A.H. SAKIER.EDWINA COONS.JANET K. SMITH. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/washington-victory-brings-no-rest-for-mr-eisenhower-chapter-one.html | Washington; Victory Brings No Rest for Mr. Eisenhower Chapter One, Book Two Wanted: Inspector General | True | By James Reston | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/casualties-reach-malta.html | Casualties Reach Malta | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/longer-lengths-in-tropic-latitudes.html | LONGER LENGTHS IN TROPIC LATITUDES | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/seaton-asks-study-of-power-contract.html | SEATON ASKS STUDY OF POWER CONTRACT | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/china-gets-sector-rented-by-burma.html | CHINA GETS SECTOR RENTED BY BURMA | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/help-for-the-teacher-community-aid-eases-burden-of-nonteaching.html | Help for the Teacher; Community Aid Eases Burden Of Non-Teaching Duties | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/giammalva-bows-in-sydney-tennis-us-davis-cup-man-loses-to-emerson.html | GIAMMALVA BOWS IN SYDNEY TENNIS; U.S. Davis Cup Man Loses to Emerson, 7-5, 6-4, 6-2 --Shirley Fry Wins | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/snow-flurry-here-brings-falls-low.html | SNOW FLURRY HERE BRINGS FALL'S LOW | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/korea-reds-asked-to-return-plane-allied-command-demands-pilot.html | KOREA REDS ASKED TO RETURN PLANE; Allied Command Demands Pilot Also--An Inadvertent Intrusion Is Conceded | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/centennial-tribute-to-brandeis-opened.html | CENTENNIAL TRIBUTE TO BRANDEIS OPENED | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/maine-is-victor-337-cooper-and-hostetter-excel-in-triumph-over.html | MAINE IS VICTOR, 33-7; Cooper and Hostetter Excel in Triumph Over Bowdoin | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/cleary-on-hospital-board.html | Cleary on Hospital Board | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/3000-ask-education-aid-seek-assistance-of-va-under-war-orphans-plan.html | 3,000 ASK EDUCATION AID; Seek Assistance of V.A. Under War Orphans Plan | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/race-relations-as-a-world-issue-one-of-the-effects-of-suez-says.html | Race Relations as a World Issue; One of the effects of Suez, says Miss Ward, is to heighten tensions between the Afro-Asian bloc and the nations of the West. | True | By Barbara Ward | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/added-funds-asked-at-graduate-level.html | ADDED FUNDS ASKED AT GRADUATE LEVEL | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/letters-to-the-editor-mcgowns-pass-vicar-of-bray-publishing-h-rider.html | Letters to the Editor; McGown's Pass 'Vicar of Bray' Publishing H. Rider Haggard | True | ERIC SELIGOGUY D'AULBY.irving Glassman. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dead-in-budapest-put-at-20000-exile-describes-street-fighting.html | Dead in Budapest Put at 20,000; Exile Describes Street Fighting; Scandinavian Correspondents Reaching Austria Give Estimate--Refugee Tells of Use of Molotov Cocktails Traveled in Legation Car Exile Tells of Fighting Strafed by Soviet Jets | True | By Paul Hofmann Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/crowds-watch-fire-in-sound-landmark.html | CROWDS WATCH FIRE IN SOUND LANDMARK | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/will-mark-social-aid-neighborhood-houses-dinner-70th-anniversary.html | WILL MARK SOCIAL AID; Neighborhood Houses Dinner 70th Anniversary Event | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/a-guarded-calm-pervades-egypt-us-and-soviet-get-credit-for-stopping.html | A GUARDED CALM PERVADES EGYPT; U.S. and Soviet Get Credit for Stopping the Fighting --U.N. Moves Scanned Give Eisenhower Credit Proposal Carefully Studied | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/bomb-scare-delays-airliner.html | 'Bomb' Scare Delays Airliner | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-stern-remarried-wed-at-her-residence-here-to-chauncey-m-mayers.html | MRS. STERN REMARRIED; Wed at Her Residence Here to Chauncey M. Mayers | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/college-honors-music-critic.html | College Honors Music Critic | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/from-these-fibers-is-spun-the-story-of-the-south.html | From These Fibers Is Spun the Story of the South | True | By Hodding Carter | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/judith-jennis-affianced.html | Judith Jennis Affianced | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rappleye-charges-schooling-neglect.html | RAPPLEYE CHARGES SCHOOLING NEGLECT | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/thomas-sees-1960-as-end-for-nixon-socialist-says-recent-victor.html | THOMAS SEES 1960 AS END FOR NIXON; Socialist Says Recent Victor Would Not Be Elected to Presidency if Nominated | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/protestants-act-for-campus-unity-merger-of-major-student-groups-is.html | PROTESTANTS ACT FOR CAMPUS UNITY; Merger of Major Student Groups Is Proposed, With Plan Open to Others | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/human-cells-live-on-after-losing-nuclei.html | HUMAN CELLS LIVE ON AFTER LOSING NUCLEI | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/berried-plants-lure-the-birds.html | BERRIED PLANTS LURE THE BIRDS | True | By Gordon Morrisongottscho-Schleisner | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/home-in-huntington-offers-two-layouts-choice-of-layout-is-offered.html | Home in Huntington Offers Two Layouts; Choice of Layout Is Offered in Huntington Project | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/antired-march-tamed-by-police-prohungarians-parade-and-picket-in.html | ANTI-RED MARCH TAMED BY POLICE; Pro-Hungarians Parade and Picket in Cold at Soviet Mission Offices Here | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mich-state-trips-purdue-by-12-to-9-spartan-eleven-turns-back.html | MICH. STATE TRIPS PURDUE BY 12 TO 9; Spartan Eleven Turns Back Persistent Boilermaker Threats in 2d Half | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sunbound-classics-in-delicate-hues.html | SUNBOUND: CLASSICS IN DELICATE HUES | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/drobny-regains-tennis-title.html | Drobny Regains Tennis Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sports-of-the-times-change-of-style-new-wrinkle-expert-opinion-for.html | Sports of The Times; Change of Style New Wrinkle Expert Opinion For the Defense | True | By Arthur Daley | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/around-the-garden-witch-hazel-in-bloom-puddle-repairs-ivycovered.html | AROUND THE GARDEN; Witch Hazel in Bloom Puddle Repairs Ivy-Covered Walls Pine Weevil Damage Cleanliness Counts Hardy or Not | True | Gottscho-Schleisner | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/elis-flash-power-yale-gains-390-yards-rushing-in-victory-over-penn.html | ELIS FLASH POWER; Yale Gains 390 Yards Rushing in Victory Over Penn Eleven A Hidden Switch McGill Goes Over YALE 40-7 VICTOR OVER PENN TEAM Penn's Only Thrust | True | By Roscoe McGowen Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/weather-slows-sale-of-apparel-readytowear-items-hurt-by-warm.html | WEATHER SLOWS SALE OF APPAREL; Ready-to-Wear Items Hurt by Warm Spell-- Holiday Goods Moving Well | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/reunion-in-new-york-composer.html | REUNION IN NEW YORK; COMPOSER | True | By Harold C. Schonberg | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/letters-to-the-times-british-action-censured-exclusion-urged-from.html | Letters to The Times; British Action Censured Exclusion Urged From Participation in U.N. Police Force Interpreting the Election Refusal of Voters to Accept G.O.P. Principles Seen To Abolish U.N. Veto Aid for Hungarians Urged | True | BIRD STAIR,GEORGE D. BRADEN.MARTIN SMOLIN.(Msgr.) BELA VARGA, | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/austrian-prince-escapes-hungary-rich-landowner-convicted-with.html | AUSTRIAN PRINCE ESCAPES HUNGARY; Rich Landowner, Convicted With Mindszenty, Is Freed and Spirited Over Border | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/odd-behavior.html | Odd Behavior | True | Compiled by Paul Steiner | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/knox-turns-back-lawrence.html | Knox Turns Back Lawrence | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-mexico-faces-vacancy-dispute-death-of-fernandez-causes-legal.html | NEW MEXICO FACES VACANCY DISPUTE; Death of Fernandez Causes Legal Problem on Calling of Early House Election Primaries Ruled Out | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/fraadtorresgrossa.html | Fraad--Torresgrossa | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/kleiglighted.html | Kleig-Lighted | True | By Charles Lee | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dont-talk-to-the-motorman.html | 'Don't Talk to the Motorman' | True | By Samuel T. Williamson | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/president-faces-an-old-problem-his-election-with-opposition.html | PRESIDENT FACES AN OLD PROBLEM; His Election With Opposition Congress a Rare Situation but Not Unprecedented No Time to Fight Democrats For Hayes | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/trapped-15-hours-brooklyn-man-in-mud-up-to-shoulders-is-rescued.html | TRAPPED 15 HOURS; Brooklyn Man in Mud Up to Shoulders Is Rescued | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/noted-on-the-local-screen-scene-scenarist-makes-debut-of.html | NOTED ON THE LOCAL SCREEN SCENE; Scenarist Makes Debut --Of 'Masterminds'-- Other Matters | True | By A.h. Weiler | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/art-exhibitions-listed-for-week-two-large-group-displays-are.html | ART EXHIBITIONS LISTED FOR WEEK; Two Large Group Displays Are Featured-- Annual at Whitney Museum | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/kansas-state-in-front-marquette-eleven-drops-ninth-straight-contest.html | KANSAS STATE IN FRONT; Marquette Eleven Drops Ninth Straight Contest, 41-14 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/west-va-beats-vmi-by-13-to-6-mountaineers-move-to-within-one-game.html | WEST VA. BEATS V.M.I. BY 13 TO 6; Mountaineers Move to Within One Game of FourthConference Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-nancy-m-zox-becomes-engaged-vassar-alumna-is-betrothed-to.html | MISS NANCY M. ZOX BECOMES ENGAGED; Vassar Alumna Is Betrothed to Robert Brill Brown, a Wharton School Graduate | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungary-crushed-assault-in-budapest-vote-for-withdrawal-the-new.html | Hungary Crushed; Assault in Budapest Vote for Withdrawal The New Line | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-jean-major-is-a-future-bride-she-will-be-wed-to-james-v.html | MISS JEAN MAJOR IS A FUTURE BRIDE; She Will Be Wed to James V. Bassett--Both Are With the Borden Company | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/omaha-eleven-2120-winner.html | Omaha Eleven 21-20 Winner | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gas-tax-rise-backed-jersey-citizens-group-favors-stateus-road-fund.html | 'GAS' TAX RISE BACKED; Jersey Citizens' Group Favors State-U.S. Road Fund Plan | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/chicago-service-is-held-for-field-800-associates-and-friends-gather.html | CHICAGO SERVICE IS HELD FOR FIELD; 800 Associates and Friends Gather at Cathedral to Mourn Philanthropist Son Elected to Post | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wildcats-defeat-wisconsin-17-to-7-northwestern-victor-before-54645.html | WILDCATS DEFEAT WISCONSIN, 17 TO 7; Northwestern Victor Before 54,645, Registering Its First Big Ten Triumph | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alert-iowa-blanks-minnesota-7-to-0-iowa-scores-70-over-minnesota.html | Alert Iowa Blanks Minnesota, 7 to 0; IOWA SCORES, 7-0, OVER MINNESOTA | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-likes-ike-and-democratic-party.html | U.S. 'Likes Ike'; And Democratic Party | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/soviet-moves-reflect-differences-at-the-top-recent-stalinist.html | SOVIET MOVES REFLECT DIFFERENCES AT THE TOP; Recent 'Stalinist' Actions Indicate Khrushchev Group May Be Losing Various Indicators Both Factions Narrow Independence Still Careful | True | By Harry Schwartz | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/pilots-reelect-union-head.html | Pilots Re-elect Union Head | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/cleveland-goes-hungry-for-news-tv-radio-and-union-paper-try-to.html | CLEVELAND GOES HUNGRY FOR NEWS; TV, Radio and Union Paper Try to Cover Big Events in Tie-up at 3 Dailies | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/56-algerians-slain-french-report-a-3day-battle-on-edge-of-the.html | 56 ALGERIANS SLAIN; French Report a 3-Day Battle on Edge of the Sahara | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/larry-spier-dies-music-publisher-owner-of-concern-here-had-composed.html | LARRY SPIER DIES; MUSIC PUBLISHER; Owner of Concern Here Had Composed Hit Songs-- Was Head of Bakery | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/britain-ponders-loss-of-control-in-mideast-campaign-in-egypt-failed.html | BRITAIN PONDERS LOSS OF CONTROL IN MIDEAST; Campaign in Egypt Failed to Win Most of Its Real Objectives Effect of Intervention Dual Objectives Prestige Unrestored New Approach Urged Arguments Pro and Con | True | By Drew Middleton Special To The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/jane-canning-wed-to-antony-ellis-alumna-of-smith-married-in.html | JANE CANNING WED TO ANTONY ELLIS; Alumna of Smith Married in Evanston, Ill., to Former Lieutenant in Navy Mayer--Johnson | True | Special to The New York Times.Stuart-Rogers | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/muhlenberg-wins-130-mules-close-season-with-upset-victory-over-f.html | MUHLENBERG WINS, 13-0; Mules Close Season With Upset Victory Over F. and M. | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/drexel-in-front-3212-kleppinger-and-zadar-excel-against-lebanon.html | DREXEL IN FRONT, 32-12; Kleppinger and Zadar Excel Against Lebanon Valley | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/incinerators-aim-at-home-market-new-burners-reduce-waste-to-fine.html | INCINERATORS AIM AT HOME MARKET; New Burners Reduce Waste to Fine Ash, Are Said to Be Smokeless, Odorless INCINERATORS AIM AT HOME MARKET Ohio Area Surveyed An Eyesore and Headache Some Ban Incinerators | True | By Elizabeth M. Fowler | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/silent-sound-moves-into-industry-ultrasonic-gadgts-drill-find.html | 'Silent Sound' Moves Into Industry; Ultrasonic Gadgets Drill, Find Leaks, Help Make Soup INDUSTRY HELPED BY 'SILENT SOUND' Research In Dyeing | True | By Jack R. Ryan | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gertrude-mcquillan-to-wed.html | Gertrude McQuillan to Wed | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/to-read-is-to-know.html | To Read Is to Know; To Read Is to Know | True | By Frank Gibney | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/easy-adios-takes-pace-at-yonkers-victory-with-1870-return-in-5000.html | EASY ADIOS TAKES PACE AT YONKERS; Victory, With $18.70 Return in $5,000 Test, Is Hodgins' Third Straight on Card | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/forced-bulbs-give-spring-bloom-in-winter-the-more-the-cheerier.html | FORCED BULBS GIVE SPRING BLOOM IN WINTER; The More the Cheerier | True | By Ethel G. Mullison | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/roamer-handicap-to-third-brother-chenery-colt-1910-beats-reneged-at.html | ROAMER HANDICAP TO THIRD BROTHER; Chenery Colt, $19.10, Beats Reneged at Jamaica- -Oh Johnny Is Third ROAMER HANDICAP TO THIRD BROTHER Sterling Loses His Bug Early Challengers Falter | True | By James Roachthe New York Times (BY CARL T. GOSSETT JR.) | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/legislation-urged-on-imports-of-oil.html | LEGISLATION URGED ON IMPORTS OF OIL | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/as-the-un-seeks-to-deal-with-revolt-in-hungary-and-fighting-in.html | AS THE U.N. SEEKS TO DEAL WITH REVOLT IN HUNGARY AND FIGHTING IN EGYPT | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/corot-at-his-best-in-a-big-loan-exhibition.html | COROT AT HIS BEST IN A BIG LOAN EXHIBITION | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/some-hifi-jazz-partners-in-jazz.html | SOME HI-FI JAZZ; PARTNERS IN JAZZ | True | By John S. Wilson | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/paterson-drafts-plan-for-growth-rezoning-proposed-for-best-use-of.html | PATERSON DRAFTS PLAN FOR GROWTH; Rezoning Proposed for Best Use of Areas for Industry, Business and Homes Apportioning of Occupancy | True | By Milton Honig Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mmann-set-to-head-tennis-group-again.html | M'MANN SET TO HEAD TENNIS GROUP AGAIN | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/worcester-tech-on-top-kerrigan-ending-career-helps-beat-norwich-206.html | WORCESTER TECH ON TOP; Kerrigan, Ending Career, Helps Beat Norwich, 20-6 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/peddie-vanquishes-blair-1814-on-gergsons-late-touchdown-taft-tops.html | Peddie Vanquishes Blair, 18-14, On Gegerson's Late Touchdown; Taft Tops Loomis, 12-0, for First Victory --Deerfield Subdues Choate, 26 to 19 --Poly Prep Scores Over Trinity | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/automobiles-lights-fourheadlight-system-is-introduced-by-some-of.html | AUTOMOBILES: LIGHTS; Four-Headlight System Is Introduced By Some of the 1957 Models Not Sold in Some States Smaller Than Regular Units | True | By Anthony J. Despagni | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/science-notes-center-for-all-translations-aec-fellowships.html | SCIENCE NOTES; Center For All Translations --A.E.C. Fellowships TRANSLATIONS NUCLEONICS CLOTS ATOMIC PLANTS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lebkuchen-defeats-smoke-veil-by-nose-in-63100-selima-stakes-at.html | Lebkuchen Defeats Smoke Veil by Nose in $63,100 Selima Stakes at Laurel; ARCARO FINISHES LAST WITH CHOICE Magic Forest Trails Field in Selima Stakes--Longden Victor With Lebkuchen Backstretch Duel Keen Mister Gus Draws Pole | True | By Frank M. Blunk Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-college-planned-russell-sage-is-to-establish-junior-branch-in.html | NEW COLLEGE PLANNED; Russell Sage Is to Establish Junior Branch in Albany | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/democrats-must-look-to-a-new-leadership-no-lack-of-candidates-is.html | DEMOCRATS MUST LOOK TO A NEW LEADERSHIP; No Lack of Candidates Is Expected When Next Elections Come Up Two Realists Stevenson Seems Out Forward Look | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/boxing-fix-disputed-aragon-testifies-for-mccoy-at-coast-ring.html | BOXING 'FIX' DISPUTED; Aragon Testifies for McCoy at Coast Ring Inquiry | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-world-of-music-us-premiere-of-strauss-opera-will-be-given-by.html | THE WORLD OF MUSIC; U.S. Premiere of Strauss Opera Will Be Given by Symphony of Air Next Year REPRISE | True | By Ross Parmenter | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/paintings-bring-9000-dealers-get-french-works-at-galleries-auction.html | PAINTINGS BRING $9,000; Dealers Get French Works at Galleries Auction Here | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-canaan-airs-change-in-zoning-town-split-over-proposal-to.html | NEW CANAAN AIRS CHANGE IN ZONING; Town Split Over Proposal to Upgrade Plot Sizes and Restrict Multiple Units Plan's Adoption Expected | True | By Richard H. Parke Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rangers-lose-64-to-wings-in-garden-rangers-toppled-by-red-wings-64.html | Rangers Lose, 6-4, To Wings in Garden; RANGERS TOPPLED BY RED WINGS, 6-4 Gendron Cages Disk Fifth Straight for Bruins Leafs Down Hawks, 4--1 | True | By Joseph C. Nichols | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/camera-notes-shows-by-bourkewhite-and-laura-gilpin-pictures-of-the.html | CAMERA NOTES; Shows By Bourke-White And Laura Gilpin Pictures of the Navaho | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/london-report-a-view-from-the-bridge-a-big-hit-in-a-private.html | LONDON REPORT; 'A View From the Bridge' a Big Hit In a 'Private Club'--Other Notes Members Only Proper Order | True | By W.a. Darlington | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/what-russians-are-told-about-hungary-and-egypt-an-official-version.html | WHAT RUSSIANS ARE TOLD ABOUT HUNGARY AND EGYPT; An Official Version of Events Is All That The People Are Allowed to Hear Line Veers Approved News Ideal Situation Propaganda Move | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wage-hearing-called-state-considers-1anhour-minimum-in-retail-trade.html | WAGE HEARING CALLED; State Considers $1-an-Hour Minimum in Retail Trade | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ucla-sets-back-washington-139-wilson-a-thirdstring-back-sparks.html | U.C.L.A. SETS BACK WASHINGTON, 13-9; Wilson, a Third-String Back, Sparks Bruins' Drive to Winning Touchdown | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/benefit-planned-for-museum-unit-night-of-roses-dinner-dance-nov-24.html | BENEFIT PLANNED FOR MUSEUM UNIT; Night of Roses Dinner Dance Nov. 24 Will Assist Costume Institute of Metropolitan | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/moravian-on-top-260-slifkas-3-touchdowns-help-defeat-wagner-eleven.html | MORAVIAN ON TOP, 26-0; Slifka's 3 Touchdowns Help Defeat Wagner Eleven | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/revenue-officer-moving.html | Revenue Officer Moving | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/thomson-wins-with-349-australians-also-take-next-3-places-in-sydney.html | THOMSON WINS WITH 349; Australians Also Take Next 3 Places in Sydney Golf | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/highly-diverse-oneman-shows-abroad-and-at-home-two-formalists.html | HIGHLY DIVERSE ONE-MAN SHOWS; Abroad and at Home Two Formalists | True | By Stuart Preston | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sparring-ladies-and-clashing-mountaineers-in-two-new-pictures.html | SPARRING LADIES AND CLASHING MOUNTAINEERS IN TWO NEW PICTURES | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-urge-to-climb.html | The Urge To Climb | True | By Raymond Holden | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/colgate-subdues-bucknell-2612-red-raiders-spot-bisons-a-60-halftime.html | COLGATE SUBDUES BUCKNELL, 26-12; Red Raiders Spot Bisons a 6-0 Half-Time Lead, Then Find Scoring Punch Move 52 Yards for Score Capitalizes on Fumbles | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/war-in-middle-eastreports-from-israel-and-egypt-israel-sees-a-gain.html | WAR IN MIDDLE EAST—REPORTS FROM ISRAEL AND EGYPT; ISRAEL SEES A GAIN Kremlin's Threat Rebuff to Israel American Intervention Fate of Sinai | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/brandeis-tea-planned-south-shore-group-of-library-unit-will-meet.html | BRANDEIS TEA PLANNED; South Shore Group of Library Unit Will Meet Nov. 28 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/cincinnati-beats-wichita-210.html | Cincinnati Beats Wichita, 21-0 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/after-stalin-russias-world-and-ours-after-stalin.html | After Stalin: Russia's World and Ours; After Stalin | True | By Frederick Barghoornphotograph By Heart Cortier-Bresson. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/un-assembly-puts-mideast-hungary-on-regular-agenda-un-puts-mideast.html | U.N. Assembly Puts Mideast, Hungary On Regular Agenda; U.N. Puts Mideast and Hungary On Agenda of Its Regular Session The Reply From Hungary Original Draft Changed RESOLUTION ON AGENDA Voting Pattern Persists | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/unioncompany-accord-favors-men-over-40.html | Union-Company Accord Favors Men Over 40 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/olympic-fine-ends-tour-with-an-8859-triumph.html | Olympic Fine Ends Tour With an 88-59 Triumph | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/pier-negotiations-to-continue-today.html | PIER NEGOTIATIONS TO CONTINUE TODAY | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/audrey-rothschild-engaged.html | Audrey Rothschild Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/president-has-look-at-the-cows-visit-to-gettysburg-farm-is-first.html | President Has 'Look at the Cows'; Visit to Gettysburg Farm Is First Since Campaign's Start EISENHOWER VISITS GETTYSBURG FARM Herdsman Disagrees | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/moscow-on-the-election.html | Moscow on the Election | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alleys-a-la-mode-bowling-has-gone-chic-but-its-only-returning-to.html | Alleys A la Mode; Bowling has gone chic, but it's only returning to where it started. | True | By Gay Talese | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/weapon-pays-off-in-bay-state-vote-democrats-praise-secret-strategy.html | 'WEAPON' PAYS OFF IN BAY STATE VOTE; Democrats Praise 'Secret' Strategy on Registering New Town Residents Dever and Mulhern Confer Promoted in Towns Voting Rises 903,088 | True | By John H. Fenton Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/jordanians-return-body-of-israeli-commander.html | Jordanians Return Body Of Israeli Commander | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/patterson-ends-jersey-drills.html | Patterson Ends Jersey Drills | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/stockholm-sails-southward.html | Stockholm Sails Southward | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/case-of-baby-mixup-in-hospital-wrong-baby-xray-identification.html | Case of Baby Mix-Up in Hospital; Wrong Baby X-Ray Identification | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/program-crisis-television-tomorrowjack-and-the-beanstalk.html | PROGRAM CRISIS; TELEVISION TOMORROW--"JACK AND THE BEANSTALK" | True | By Jack Gould | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/france-leads-us-21-in-king-gustav-tennis.html | France Leads U.S., 2-1, In King Gustav Tennis | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/museum-surplus-to-be-auctioned-objects-from-metropolitan-includes.html | MUSEUM SURPLUS TO BE AUCTIONED; Objects From Metropolitan Includes Armor--French Furniture Also Offered French Pieces Listed Plaza Sale Is Slated | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-gail-lawlor-long-island-bride.html | MISS GAIL LAWLOR LONG ISLAND BRIDE | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/harry-sinclair-dies-teapot-dome-figure-headed-oil-concern.html | Harry Sinclair Dies; Teapot Dome Figure Headed Oil Concern; Prospected on Shoestring HARRY F. SINCLAIR, OIL MAN, IS DEAD Clemency Request Denied Came Here in 1916 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/240000-here-have-diabetes.html | 240,000 Here Have Diabetes | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/carol-may-shidler-engaged-to-marry.html | CAROL MAY SHIDLER ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/churches-mark-death-memorial-services-held-here-for-russian-grand.html | CHURCHES MARK DEATH; Memorial Services Held Here for Russian Grand Duke | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/argentina-plans-aviation-growth-new-government-relaxing-curbs.html | ARGENTINA PLANS AVIATION GROWTH; New Government Relaxing Curbs Imposed by Peron on Private Flying Argentina Looks Aloft Manufacturer Spurs Plans | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/local-floral-showother-notes-learning-is-eternal.html | LOCAL FLORAL SHOW--OTHER NOTES; Learning Is Eternal | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/regular-session-of-assembly-opens-tomorrow-amid-tension-formalities.html | Regular Session of Assembly Opens Tomorrow Amid Tension; Formalities Are Expected to Occupy First Day-- Colonialism and Mideast Issues Seen Dominant in Delayed Meeting Cyprus Issue Prominent General Debate Customary Usual Procedure Likely Budget to Be Approved | True | By Thomas J. Hamilton Special To The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/other-books-of-the-week.html | Other Books Of the Week | True | Photograph by Antoine Trincano From (ROME.) | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/scranton-victor-3421-rally-against-pmc-produces-first-triumph-of.html | SCRANTON VICTOR, 34-21; Rally Against P.M.C. Produces First Triumph of Season | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/records-beethovens-ninth-symphony-fitting-memorial.html | RECORDS: BEETHOVEN'S NINTH SYMPHONY; Fitting Memorial | True | By Harold O. Schonberg | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/unitary-republic-is-sukarnos-aim-indonesia-constitution-body-urged.html | UNITARY REPUBLIC IS SUKARNO'S AIM; Indonesia Constitution Body Urged to Shun Liberalism and Repress Capitalism | True | By Bernard Kalb Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/proposed-agenda-for-the-11th-regular-session-of-the-un-general.html | Proposed Agenda for the 11th Regular Session of the U.N. General Assembly; Supplementary List | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mottley-is-star-passes-by-princeton-junior-help-down-harvard-eleven.html | MOTTLEY IS STAR; Passes by Princeton Junior Help Down Harvard Eleven Rally Sustains Interest Agnew Sprains Knee PRINCETON DOWNS HARVARD BY 35-20 81 Yards Gained Quickly | True | By Joseph M. Sheehan Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/citys-big-prison-to-give-trade-aid-training-for-factory-work-is.html | CITY'S BIG PRISON TO GIVE TRADE AID; Training for Factory Work Is Part of a $16,413,000 Plan for Rikers Island Re-education Planned Facilities for Inmates | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/phyllis-jackson-will-be-married-nursing-student-fiancee-of-william.html | PHYLLIS JACKSON WILL BE MARRIED; Nursing Student Fiancee of William Winters Jr., Who Is at Cornell Medical Botting--Downey | True | Special to The New York Times.Harding Glidden | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungarythe-revolt-that-failed-steps-in-the-betrayal-of-revolution.html | HUNGARY--THE REVOLT THAT FAILED; Steps in the Betrayal Of Revolution | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungarians-ask-us-haven.html | Hungarians Ask U.S. Haven | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/battle-of-brands-growing-fiercer-retailers-using-own-labels-to.html | BATTLE OF BRANDS GROWING FIERCER; Retailers Using Own Labels to Bolster Their Profits and Foil Discounters Seek to Lift Mark-Ups BATTLE OF BRANDS GROWING FIERCER Small Stores Participate | True | By Carl Spielvogel | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/two-premiers-due-at-un-assembly.html | TWO PREMIERS DUE AT U.N. ASSEMBLY | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wake-forest-ties-vpi-carpenter-and-barnes-spark-deacons-in-1313.html | WAKE FOREST TIES V.P.I.; Carpenter and Barnes Spark Deacons in 13-13 Game | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/smoke-control-sought-rahway-and-clark-to-work-for-identical.html | SMOKE CONTROL SOUGHT; Rahway and Clark to Work for Identical Abatement Laws | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lifesaving-down-under-a-survey-of-two-unusual-services-that-guard.html | Lifesaving Down Under; A Survey of Two Unusual Services That Guard the Health of Australia | True | By Howard A. Rusk, M.d. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/news-and-notes-of-the-world-of-stamps-honoring-youth-smithsonians.html | NEWS AND NOTES OF THE WORLD OF STAMPS; Honoring Youth Smithsonian's Share U.S. ITEMS, 1957 HE SCANNED SKIES | True | By Kent B. Stiles | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/westminster-on-top-routs-slippery-rock-teachers-450-for-20th-in-row.html | WESTMINSTER ON TOP; Routs Slippery Rock Teachers, 45-0, for 20th in Row | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/native-wildlings-are-propagated-easily-division-layering-or-seeding.html | NATIVE WILDLINGS ARE PROPAGATED EASILY; Division, Layering or Seeding Offer Sure Ways to Increase Plants Shrubs to Divide Creeping Kinds Long Process About Those Seeds | True | By Judith-Ellen Brown | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/daniel-to-oppose-gop-in-senate-would-vote-with-democrats-before.html | DANIEL TO OPPOSE G.O.P. IN SENATE; Would Vote With Democrats Before Taking Office as Governor of Texas Nixon Could Break Tie Under Garner Law | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/w-and-l-snaps-losing-skein.html | W. and L. Snaps Losing Skein | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/actor-to-speak-at-rites.html | Actor to Speak at Rites | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/diabetes-control-called-essential-thus-disease-can-be-no-more-than.html | DIABETES CONTROL CALLED ESSENTIAL; Thus Disease Can Be No More Than Nuisance for Child, Specialist Says Many Unaware of Ailment Exercise Called Need | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ribicoff-names-relief-aide.html | Ribicoff Names Relief Aide | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lois-marie-hickey-scarsdale-bride-she-is-married-to-edgar-v-treacy.html | LOIS MARIE HICKEY SCARSDALE BRIDE; She Is Married to Edgar V. Treacy Jr. in Immaculate Heart of Mary Church | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/cecilia-harris-wed.html | CECILIA HARRIS WED | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/theresa-heinemann-to-wed.html | Theresa Heinemann to Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dorothy-garrett-becomes-fiancee-student-at-vassar-will-be-married.html | DOROTHY GARRETT BECOMES FIANCEE; Student at Vassar Will Be Married on Dec. 28 to William C. McClelland | True | Special to The New York Times.John Lane | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/people-in-tv-commentator-producer-and-star-talk-about-their-current.html | PEOPLE IN TV; Commentator, Producer and Star Talk About Their Current Assignments Vantage Point In the Air Family Matter | True | By J.p. Shanley | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/marlboro-houses-ask-tenants.html | Marlboro Houses Ask Tenants | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/warriors-score-over-knicks-8381-jump-shot-by-george-with-32-seconds.html | WARRIORS SCORE OVER KNICKS, 83-81; Jump Shot by George With 32 Seconds Left Decides Dual at Philadelphia Knicks Here Tonight | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/airborne-huckster.html | Airborne Huckster | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/art-gallery-gift-of-beaverbrook-first-in-new-brunswick-to-open-next.html | ART GALLERY GIFT OF BEAVERBROOK; First in New Brunswick to Open Next Year--Will House Peer's Collection | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/german-hopes-raised-by-russias-troubles-possibility-is-seen-that.html | GERMAN HOPES RAISED BY RUSSIA'S TROUBLES; Possibility Is Seen That Moscow May Decide to Pull Out Troops East German Alarms Steadier Grip German Revolt Remains Unchallenged | True | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wreckage-of-plane-found.html | Wreckage of Plane Found | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/election-warns-gop-of-a-hard-row-ahead-key-hazards-are-presidents.html | ELECTION WARNS G.O.P. OF A HARD ROW AHEAD; Key Hazards Are President's Final Term and Democratic Congress G.O.P. Lost Eisenhower's Feeling President's Statement Intense Action | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lebanon-becomes-seventh-nation-to-withdraw-from-olympics-at.html | Lebanon Becomes Seventh Nation to Withdraw at Melbourne; PROTEST IS AIMED AT BRITISH, FRENCH Lebanon Cites Australians' Support of Egypt Attack in Quitting Olympics | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/insuring-of-auto-compulsory-soon-state-spreads-word-on-law.html | INSURING OF AUTO COMPULSORY SOON; State Spreads Word on Law Effective Feb. 1 Applying to 4,700,000 Owners | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/william-cowling-dies-former-executive-for-ford-and-willysoverland.html | WILLIAM COWLING DIES; Former Executive for Ford and Willys-Overland Was 75 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sara-l-smith-married-here.html | Sara L. Smith Married Here | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ohio-state-scores-over-indiana-3514.html | OHIO STATE SCORES OVER INDIANA, 35-14 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wedding-is-held-for-miss-greeff-former-finch-student-wears-taffeta.html | WEDDING IS HELD FOR MISS GREEFF; Former Finch Student Wears Taffeta at Marriage Here to Robert W. Michell Bond—Chapman | True | Special to The New York Times.Hal Phyfe | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/manhattan-shows-way-beats-fordham-by-23-to-36-in-crosscountry-meet.html | MANHATTAN SHOWS WAY; Beats Fordham by 23 to 36 in Cross-Country Meet | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wilma-richwine-engaged.html | Wilma Richwine Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/central-michigan-387-victor.html | Central Michigan 38-7 Victor | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/secretary-abroad-secretary.html | Secretary Abroad; Secretary | True | By Elizabeth Janeway | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dumont-downs-fort-lee-1913-to-retain-bergen-county-title-johnston.html | Dumont Downs, Fort Lee, 19-13, To Retain Bergen County Title; Johnston Tallies Twice and Then Tosses Touchdown Pass—Ridgewood Routs Ramsey, 36-0, for 8th in Row | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/philately-museum-washington-to-display-national-collections-in.html | PHILATELY MUSEUM; Washington to Display National Collections In Planning Stage Postal History | True | By Franklin R. Bruns Jr. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nevada-retains-union-shop-ban-for-third-time-voters-back.html | NEVADA RETAINS UNION SHOP BAN; For Third Time, Voters Back Right-to-Work Law—Labor to Plan Strategy Soon | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/broadcast-by-wqxr-interrupted-for-hour.html | Broadcast by WQXR Interrupted for Hour | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/silurians-to-hold-dinner.html | Silurians to Hold Dinner | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-big-ten.html | THE BIG TEN | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ursinus-triumphs-206.html | Ursinus Triumphs, 20-6 | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/3d-antiques-show-to-open-on-jan-7-event-at-armory-will-assist.html | 3D ANTIQUES SHOW TO OPEN ON JAN. 7; Event at Armory Will Assist Stepney Camp and Wheeler Day Nursery Here | True | Edward Ozem | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-yorker-is-named-law-lecturer-at-tufts.html | New Yorker Is Named Law Lecturer at Tufts | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ge-building-test-center.html | G.E. Building Test Center | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/savings-withdrawals-down.html | Savings Withdrawals Down | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/troth-announced-of-miss-tarlton-texas-girl-to-be-wed-dec-8-to.html | TROTH ANNOUNCED OF MISS TARLTON; Texas Girl to Be Wed Dec. 8 to Robert Aleeander Jr., a Graduate of Cornell | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/canal-company-earns-4179464-5year-panama-canal-income.html | CANAL COMPANY EARNS $4,179,464; 5-Year Panama Canal Income | True | By Olive Brooks Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/betting-raid-nets-12-police-charge-12th-st-loft-handled-millions-on.html | BETTING RAID NETS 12; Police Charge 12th St. Loft Handled Millions on Horses | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/maryland-holds-clemson-to-6all-terps-advance-to-6yard-line-but.html | MARYLAND HOLDS CLEMSON TO 6-ALL; Terps Advance to 6-Yard Line, but Struggle Ends in Tie at College Park Tiger Line Stiffens Terps Roar Back | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/student-held-in-hotel-fires.html | Student Held in Hotel Fires | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nasser-is-stronger-words-echoed.html | NASSER IS STRONGER; Words Echoed | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/1957-golf-permits-available.html | 1957 Golf Permits Available | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/short-takes.html | SHORT TAKES | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hillsdale-takes-25th-in-row.html | Hillsdale Takes 25th in Row | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/briton-to-lecture-at-adelphi.html | Briton to Lecture at Adelphi | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/television-programs-sunday-monday-tuesday.html | TELEVISION PROGRAMS; SUNDAY, MONDAY, TUESDAY | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/argentine-army-changes-models-sending-mission-to-study-us.html | ARGENTINE ARMY CHANGES MODELS; Sending Mission to Study U.S. Methods--Formerly Followed the Germans Aims of Trip Discussed A Departure From the Past | True | By Edward A. Morrow Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/vegetablesplain-and-fancy.html | Vegetables--Plain and Fancy | True | By Jane Nickerson | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tufts-triumphs-5114-wrights-4-touchdowns-pace-victory-over.html | TUFTS TRIUMPHS, 51-14; Wright's 4 Touchdowns Pace Victory Over Rochester | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/joyce-kramer-betrothed.html | Joyce Kramer Betrothed | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-pastor-to-preach-at-brooklyn-service.html | New Pastor to Preach At Brooklyn Service | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN | True | AbreschClemens Kalischer | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/icc-told-exports-need-week-at-port.html | I.C.C. TOLD EXPORTS NEED WEEK AT PORT | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/2-more-war-dead-to-be-enshrined-defense-department-plans-burial-of.html | 2 MORE WAR DEAD TO BE ENSHRINED; Defense Department Plans Burial of Unknowns From World War II and Korea | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dockers-ease-ban-move-poles-cargo.html | DOCKERS EASE BAN, MOVE POLES' CARGO | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/kansas-wesleyan-triumphs.html | Kansas Wesleyan Triumphs | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/production-views-along-the-seine-ideal-conditions-versatile-bunuel.html | PRODUCTION VIEWS ALONG THE SEINE; Ideal Conditions Versatile Bunuel and Boisrond | True | By Gene Moskowitz | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/syracuse-downs-holy-cross-4120-orange-ground-air-attacks-overpower.html | SYRACUSE DOWNS HOLY CROSS, 41-20; Orange Ground, Air Attacks Overpower Crusader Team—Brown Nears Record Ridlon Intercepts Pass SYRACUSE DOWNS HOLY CROSS, 41-20 Orange Bowl Hopes Lifted | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/daughter-to-mrs-wa-king.html | Daughter to Mrs. W.A. King | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sandra-porcelan-will-be-wed.html | Sandra Porcelan Will Be Wed | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/judith-i-wiggins-bride-of-officer-she-wears-chantilly-lace-at.html | JUDITH I. WIGGINS BRIDE OF OFFICER; She Wears Chantilly Lace at Wedding to Lieut. Roger A. Root in Closter Church Sweeney--Helle | True | Special to The New York Times.Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/postwar-era-sets-office-space-high-manhattan-construction-is.html | POSTWAR ERA SETS OFFICE SPACE HIGH; Manhattan Construction Is Greater Than in Period Between World Wars 109 BUILDINGS GO UP 35,973,000 Square Feet of Floor Space Built or Planned Since 1947 Rate Is Greatest Space Increased One-Third POSTWAR ERA SETS OFFICE SPACE HIGH | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/eisenhower-hails-adult-education.html | EISENHOWER HAILS ADULT EDUCATION | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/child-to-the-theodore-kanes.html | Child to the Theodore Kanes | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mailbag-broadcasters-and-the-un-story-of-a-legal-battle.html | MAILBAG: BROADCASTERS AND THE U.N.; STORY OF A LEGAL BATTLE | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York Philadelphia Boston Chicago St. Louis Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-hunchback-of-paris.html | 'The Hunchback of Paris' | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hollywood-dossier-post1948-films-head-toward-tvaddenda-posers.html | HOLLYWOOD DOSSIER; Post-1948 Films Head Toward TV--Addenda Posers "Dolphin" in Greece No Casting Today | True | By Thomas M. Pryor | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/victor-young-56-composer-dead-writer-of-sweet-sue-and-movie-scores.html | VICTOR YOUNG, 56, COMPOSER, DEAD; Writer of 'Sweet Sue' and Movie Scores Succumbs to a Heart Attack | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/egyptians-dead-exceed-1000-in-port-said-hospital-aides-say-that.html | Egyptians' Dead Exceed 1,000 In Port Said, Hospital Aides Say; That Many Bodies Taken to One Medical Building, Its Director States--More Than 400 Injured Aided There | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/state-department-acts-quickly-during-crisis-it-is-set-up-to-prepare.html | STATE DEPARTMENT ACTS QUICKLY DURING CRISIS; It Is Set Up to Prepare U.S. Policy To Cope With New Situations Answer to Soviet Assistant Secretaries Economic Matters | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/talk-with-emily-hahn.html | Talk With Emily Hahn | True | By Lewis Nichols | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nehru-condemns-warsaw-treaty-adds-the-soviet-bloc-pact-to-those-of.html | NEHRU CONDEMNS WARSAW TREATY; Adds the Soviet Bloc Pact to Those of West He Had Criticized Previously | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mohawk-to-fly-to-detroit.html | Mohawk to Fly to Detroit | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/text-of-popes-broadcast-appealing-for-restoration-of-peace.html | Text of Pope's Broadcast Appealing for Restoration of Peace | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/search-pressed-for-navy-plane-patrol-craft-with-10-aboard-believed.html | SEARCH PRESSED FOR NAVY PLANE; Patrol Craft With 10 Aboard Believed One Seen Aflame Near Bermuda Friday | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/legalmedical-parley-women-lawyers-and-doctors-discuss-joint.html | LEGAL-MEDICAL PARLEY; Women Lawyers and Doctors Discuss Joint Problems | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sellers-warned-on-advance-fees-better-business-editor-cites-methods.html | SELLERS WARNED ON 'ADVANCE FEES'; Better Business Editor Cites Methods of Promoters of Commercial Realty Agents 'Promise' Sale SELLERS WARNED ON 'ADVANCE FEES' Canvassing Centers Long-Distance Calls | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wiley-toronto-victor-us-rider-defeats-mariles-on-fourth-jumpoff.html | WILEY TORONTO VICTOR; U.S. Rider Defeats Mariles on Fourth Jump-Off | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/holiday-is-over-for-rokossovsky-exsoviet-marshal-reported-back-in.html | 'HOLIDAY' IS OVER FOR ROKOSSOVSKY; Ex-Soviet Marshal Reported Back in Poland at Legnica Base of Soviet Troops Jets Reported Removed Defense Post Kept Open | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/onstage-the-prima-donna.html | Onstage: The Prima Donna | True | By John Briggs | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/architecture-competition-on.html | Architecture Competition On | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lehigh-triumphs-3414-long-marches-help-engineer-eleven-down.html | LEHIGH TRIUMPHS, 34-14; Long Marches Help Engineer Eleven Down Albright | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/janet-i-nix-is-married-bride-of-david-g-dehaven-in-church-around.html | JANET I. NIX IS MARRIED; Bride of David G. DeHaven in Church Around the Corner | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-financial-week-market-celebrated-the-election-in-advancegains.html | THE FINANCIAL WEEK; Market Celebrated the Election in AdvanceGains Vanish After the Voting Post-Election Dip Steel Pinch Tightens Net Off in Quarter | True | By John G. Forrest | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/drama-mailbag-the-sleeping-prince-and-other-new-plays-debated-by.html | DRAMA MAILBAG; 'The Sleeping Prince' and Other New Plays Debated by Letter Writers ON THE OTHER HAND ODE TO "BARBARA" DISAPPOINTED O'NEILL O'CASEY PLEASED | True | MARGARET MOWER, New York.S. GOLDHAGEN, New York.JOHN SCHMIDT, New York.PERKY L. AMOZON.DALE GUHL.New Cumberland, Pa.FREDA MAJZLIN, New York.ALAN BERGER, WALTER DAUM, New York. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/connecticut-wins-260-beats-northeastern-eleven-as-king-gets-two.html | CONNECTICUT WINS, 26-0; Beats Northeastern Eleven as King Gets Two Touchdowns | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/membership-mark-exceeding-6800-set-by-naval-architects-and-marine.html | Membership Mark Exceeding 6,800 Set By Naval Architects and Marine Engineers | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-presidency-focus-of-leadership-as-our-one-truly-national.html | The Presidency-- Focus of Leadership; As our one truly national institution, it is a decisive force in shaping what we are. | True | By Clinton Rossiter | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/government-publishes-review-of-55-housing.html | Government Publishes Review of '55 Housing | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-sherer-wed-to-navy-officer-christ-church-washington-scene-of.html | MISS SHERER WED TO NAVY OFFICER; Christ Church, Washington, Scene of Her Marriage to Lieut. John Vanderstar Backhaus--LaVenia | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/of-miracles-and-kings.html | Of Miracles And Kings | True | By Marianne Moore | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mow-no-more-power-and-hand-mowers-are-put-away-now-by-alfred-a.html | MOW NO MORE; Power and Hand Mowers Are Put Away Now By ALFRED A. DeCICCO Empty the Tank Against Rust | True | Merrim from Monkmeyer | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-sigmund-married-bride-of-franklin-j-duane-at-church-in-queens.html | MISS SIGMUND MARRIED; Bride of Franklin J. Duane at Church in Queens | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hobart-is-victor-2120-conversion-topples-hamilton-from-ranks-of.html | HOBART IS VICTOR, 21-20; Conversion Topples Hamilton From Ranks of Unbeaten | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/realty-men-meet-on-home-outlook-st-louis-convention-slated-to-ask.html | REALTY MEN MEET ON HOME OUTLOOK; St. Louis Convention Slated to Ask Increased Interest Rate for U.S. Loans Direct Loans Possible Other Factors Cited | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/port-engineers-to-meet.html | Port Engineers to Meet | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/president-rules-out-fivepower-parley-president-bars-fivepower-talk.html | President Rules Out Five-Power Parley; President Bars Five-Power Talk; Tells Swiss He Backs U.N. Aims Nasser's Views a Factor Logistics of the Situation | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/shepilow-closely-guarded-on-arrival-for-un-session.html | Shepilow Closely Guarded on Arrival for U.N. Session | True | The New York Times(by Neal Boenzi) | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/focus-on-life-with-stepfather.html | FOCUS ON LIFE WITH STEPFATHER | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-congress-chairmen-in-foreignaffairs-posts-senator-green-and.html | NEW CONGRESS CHAIRMEN IN FOREIGN-AFFAIRS POSTS; Senator Green and Representative Gordon Will Handle Important Matters Two Chairmen House Chairmanship | True | By John D. Morris Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/education-in-review-children-become-interested-in-reading-when.html | EDUCATION IN REVIEW; Children Become Interested in Reading When Supplied With Well-Chosen Books Books for the Class Results of the Experiment | True | By Benjamin Fine | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/barnard-to-seek-fund-for-library-1800000-drive-in-next-two-years.html | BARNARD TO SEEK FUND FOR LIBRARY; $1,800,000 Drive in Next Two Years Will Help to Increase Enrollment Other Facilities Included | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-airmen-find-warmth-in-north-newfoundlanders-pleased-with.html | U.S. AIRMEN FIND WARMTH IN NORTH; Newfoundlanders Pleased With Americans in Midst --Economy Aided Friendly by Nature Nord Manned by Danes | True | By Tania Long Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/integration-plea-made-2-editors-urge-slow-approach-to-souths-school.html | INTEGRATION PLEA MADE; 2 Editors Urge Slow Approach to South's School Problem | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/kentucky-downs-vanderbilt-by-76-hughes-flips-pass-to-shively-for-to.html | KENTUCKY DOWNS VANDERBILT BY 7-6; Hughes Flips Pass to Shively for Touchdown and Then Kicks Deciding Point | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/commuters-cars-linked-to-tieups-study-of-metropolitan-area-also.html | COMMUTERS' CARS LINKED TO TIE-UPS; Study of Metropolitan Area Also Terms Parking and Through Traffic as Issues | True | By Alfred E. Clark Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/white-house-denies-gen-smith-took-job-smith-agreement-to-us-job.html | White House Denies Gen. Smith Took Job; SMITH AGREEMENT TO U.S. JOB DENIED | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/air-force-in-1414-tie-whittler-elevens-passes-end-academys-winning.html | AIR FORCE IN 14-14 TIE; Whittler Eleven's Passes End Academy's Winning Streak | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/shutters-are-closed-shutters-are-closed.html | Shutters Are Closed; Shutters Are Closed | True | By Erwin D. Canham | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lafayette-wins-437-leopards-third-stringers-put-western-maryland-to.html | LAFAYETTE WINS, 43-7; Leopards' Third Stringers Put Western Maryland to Rout | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ray-buckingham-in-song-program-londonborn-bass-is-heard-in-his.html | RAY BUCKINGHAM IN SONG PROGRAM; London-Born Bass Is Heard In His Local Debut at Carnegie Recital Hall | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mary-sewall-byrd-to-bow-here-dec-21.html | MARY SEWALL BYRD TO BOW HERE DEC. 21 | True | Bradford Bachrach | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/drake-tops-detroit-2613.html | Drake Tops Detroit, 26-13 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/montclair-conquers-clifton-for-30th-straight-victory-as-haines.html | Montclair Conquers Clifton for 30th Straight Victory as Haines Twins Star; EACH SCORES ONCE IN 19-TO-7 TRIUMPH Haines Twins of Montclair Help Snap Clifton's String Before Crowd of 15,000 Tully Scorns Twice Barringer on Top East Orange Gains Tie East Side Victor, 25--6 Lincoln Tops Passaic | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alfred-takes-no-16-routs-brockport-270-to-end-second-season.html | ALFRED TAKES NO. 16; Routs Brockport, 27-0, to End Second Season Unbeaten | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungarys-agony.html | Hungary's Agony | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/26-editors-named-newspaper-society-elects-new-members-at-meting.html | 26 EDITORS NAMED; Newspaper Society Elects New Members at Meting | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/delman-shoes-slates-new-line.html | Delman Shoes Slates New Line | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lassiter-victor-in-billiards.html | Lassiter Victor in Billiards | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tottenham-team-wins-gains-lead-triumphs-over-newcastle-in-english.html | TOTTENHAM TEAM WINS, GAINS LEAD; Triumphs Over Newcastle in English Soccer as Bolton Trips Manchester United | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/warsaw-festival-visiting-musicians-converge-on-carnegie-hall-this.html | WARSAW FESTIVAL; VISITING MUSICIANS CONVERGE ON CARNEGIE HALL THIS WEEK | True | By Paul Moorphoto Associates, Tony Spina and Gus Manos. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gas-kills-3-in-tokyo-wife-and-small-daughters-of-new-yorkers-are.html | GAS KILLS 3 IN TOKYO; Wife and Small Daughters of New Yorkers Are Victims | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-books-for-the-younger-readers-library-japu-on-parade-brave.html | New Books for the Younger Readers' Library; Japu on Parade Brave Indian The Black Runs Again Round the Calendar Woodsy Career Barred Common Miracles Thought Provoker | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/fish-find-allies-in-philadelphia-funds-are-sought-to-rebuild.html | FISH FIND ALLIES IN PHILADELPHIA; Funds Are Sought to Rebuild Aquarium, Once Ranked as Best in Country Matter of Impatience Hotel Obliges | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wood-field-and-stream-it-was-fine-day-for-ammunition-makers-geese.html | Wood, Field and Stream; It Was Fine Day for Ammunition Makers (Geese Didn't Do Badly, Either) | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/texas-tech-wins-from-tcu-217-dixons-60yard-touchdown-gallop-in.html | TEXAS TECH WINS FROM T.C.U., 21-7; Dixon's 60-Yard Touchdown Gallop in Opening Minute Paces Raider Victory | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/child-to-the-wf-dowlings.html | Child to the W.F. Dowlings | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/horney-clinic-benefit-institution-will-be-aided-by-dec-8-theatre.html | HORNEY CLINIC BENEFIT; Institution Will Be Aided by Dec. 8 Theatre Party | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/boys-club-to-gain-by-theatre-party-kips-bay-group-will-get-proceeds.html | BOYS CLUB TO GAIN BY THEATRE PARTY; Kips Bay Group Will Get Proceeds of 'Auntie Mame' Performance Tomorrow | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/officer-to-marry-dr-anna-m-dunne.html | OFFICER TO MARRY DR. ANNA M. DUNNE | True | Albert Guida | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/scoutmaster-saves-two.html | Scoutmaster Saves Two | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/phyllis-ehrenberg-to-wed.html | Phyllis Ehrenberg to Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/central-america-freeing-travel-nations-sign-treaty-to-let-cars.html | CENTRAL AMERICA FREEING TRAVEL; Nations Sign Treaty to Let Cars Cross Borders Under a Simplified Method | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-cf-ivins-jr-has-son.html | Mrs. C.F. Ivins Jr. Has Son | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/2-patrolmen-cut-in-east-side-fight-plainclothes-police-were-off.html | 2 PATROLMEN CUT IN EAST SIDE FIGHT; Plainclothes Police Were Off Duty--They Catch 2 Men, but 3 Others Escape Brandish Knives | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/immigrant-post-suits-educator-covello-came-here-as-a-boy-now-he.html | IMMIGRANT POST SUITS EDUCATOR; Covello Came Here as a Boy --Now He Aids Puerto Rican Newcomers | True | By Gene Currivan | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/defense-secrecy-topic-of-inquiry-house-unit-slates-hearing-tuesday.html | DEFENSE 'SECRECY' TOPIC OF INQUIRY; House Unit Slates Hearing Tuesday on Restricting of Information by U.S. Report Completed Two Sessions on Thursday | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/bus-boycott-leader-to-speak.html | Bus Boycott Leader to Speak | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/charlotte-mcginnis-married-in-pittsburgh-to-pg-english-north.html | Charlotte McGinnis Married in Pittsburgh To P.G. English, North Carolina Graduate | True | Special to The New York Times.Brookner | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/job-is-restored-in-security-case-33-month-fight-of-accused.html | JOB IS RESTORED IN SECURITY CASE; 33-Month Fight of Accused Ex-Trotskyite at Sperry Ends in Clearance | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/grange-to-hear-us-aides.html | Grange to Hear U.S. Aides | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/michigan-overcomes-illinois-with-two-touchdowns-in-secondperiod.html | Michigan Overcomes Illinois With Two Touchdowns in Second-Period Rally; WOLVERINES GAIN 17-TO-7 VICTORY Michigan Checks Bids After Illinois Marches 81 Yards to Score at the Start Move 58 Yards in 10 Plays Quick Score by Illinois | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lamport-renting-in-textile-center-ave-of-americas-building-at-39th.html | LAMPORT RENTING IN TEXTILE CENTER; Ave. of Americas Building at 39th Street to Be Ready Soon for Occupancy | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/city-college-alumni-to-dine.html | City College Alumni to Dine | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/when-the-rains-came.html | When the Rains Came | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/un-project-aids-colombia-hamlet-nutrition-center-is-opened-in-fete.html | U.N. PROJECT AIDS COLOMBIA HAMLET; Nutrition Center Is Opened in Fete as Village Backs Self-Help Program Committee Was Formed | True | By Tad Szulc Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/legion-seeks-ban-on-school-course-proposed-seminar-on-ideas-arouses.html | LEGION SEEKS BAN ON SCHOOL COURSE; Proposed Seminar on Ideas Arouses Controversy in Westchester Suburb State Agency Approves | True | By Doris Faber Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/villanona-wins-460-wildcats-coast-to-easy-victory-over-citadel.html | VILLANONA WINS, 46-0; Wildcats Coast to Easy Victory Over Citadel Eleven | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-jack-richard-has-son.html | Mrs. Jack Richard Has Son | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/attendance-handle-up-for-4-jersey-tracks.html | Attendance, Handle Up For 4 Jersey Tracks | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/conservation-giveaways-go-on-demand-for-exploitation-of-natural.html | CONSERVATION: GIVEAWAYS GO ON; Demand for Exploitation Of Natural Resources Expected to Rise "No Real Protection" RESOURCES POLICY NEW YORK COMMISSIONER CONSERVATION EDUCATION | True | By John B. Oakes | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/subsidy-in-britain-after-10-years-arts-council-continues-to.html | SUBSIDY IN BRITAIN; After 10 Years, Arts Council Continues To Function on Nonpolitical Basis Conservatism Standards Total Contributions | True | By Howard Taubman | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/jane-r-buckley-wed-in-hartford-alumna-of-centenary-is-the-bride-of.html | JANE R. BUCKLEY WED IN HARTFORD; Alumna of Centenary Is the Bride of Lowell Laporte, Harvard Graduate | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/service-to-honor-wilsons-memory-baruch-will-talk-as-tomb-in.html | SERVICE TO HONOR WILSON'S MEMORY; Baruch Will Talk as Tomb in Washington Cathedral Is Dedicated Today Details of the Sculpture | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/carole-schwartz-prospective-bride.html | CAROLE SCHWARTZ PROSPECTIVE BRIDE | True | Bruno | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/juniata-triumphs-200-scores-thrice-in-last-period-to-defeat.html | JUNIATA TRIUMPHS, 20-0; Scores Thrice in Last Period to Defeat Swarthmore | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/man-of-year-named.html | 'Man of Year' Named | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/award-set-for-news-women.html | Award Set for News Women | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/treasure-chest-poetry-and-the-public.html | Treasure Chest; Poetry and the Public | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/union-triumphs-200-lounsbury-and-cole-score-in-victory-over-kings.html | UNION TRIUMPHS, 20-0; Lounsbury and Cole Score in Victory Over Kings Point | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/patricia-brosnan-bride-in-suburbs-escorted-by-her-uncle-at-wedding.html | PATRICIA BROSNAN BRIDE IN SUBURBS; Escorted by Her Uncle at Wedding to Richard Kelley in Bronxville Church | True | Special to The New York Times.Altman-Pach | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/darlene-bonine-to-wed-nurse-lieutenant-engaged-to-ensign-john.html | DARLENE BONINE TO WED; Nurse Lieutenant Engaged to Ensign John Murphy Jr. | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/north-carolina-wins-turns-back-virginia-217-as-sutton-registers.html | NORTH CAROLINA WINS; Turns Back Virginia, 21-7, as Sutton Registers Thrice | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/powerful-exeter-crushes-andover-to-compete-season-unbeaten-and.html | Powerful Exeter Crushes Andover to Compete Season Unbeaten and United; RED ELEVEN GAINS 7TH VICTORY, 45-6 Ravenel, Eustis, Edmunds Spark Exeter as Clark Ends Coaching Career Victory Crowns Career Ravenel Scores First Bamford Tallies for Blue Harvard Gains Quarterback | True | By Gordon S. White Jr. Special To The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nebraska-beats-kansas-scores-2620-victory-on-late-touchdown-by.html | NEBRASKA BEATS KANSAS; Scores 26-20 Victory on Late Touchdown by Greenlaw | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/22story-flats-to-be-aircooled-apartments-at-10-east-end-ave-will.html | 22-STORY FLATS TO BE AIR-COOLED; Apartments at 10 East End Ave. Will Open in Spring-- Rent Range $135 to $625 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-jc-herrmann-has-child.html | Mrs. J.C. Herrmann Has Child | True | Special to The New York Child. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/westernillinois-triumphs.html | Western-Illinois Triumphs | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/child-to-mrs-aj-abrams.html | Child to Mrs. A.J. Abrams | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rome-hungarians-clash-refugees-rebuff-proreds-at-ecclesiastical.html | ROME HUNGARIANS CLASH; Refugees Rebuff Pro-Reds at Ecclesiastical Center | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/professors-accused-many-foes-of-fascism-called-tolerant-of.html | PROFESSORS ACCUSED; Many Foes of Fascism Called Tolerant of Communism | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dartmouth-beats-columbia-14-to-0-rovero-paces-indians-with-total-of.html | DARTMOUTH BEATS COLUMBIA, 14 TO 0; Rovero Paces Indians With Total of 173 Yards on 26 Carries at Hanover Rovero's Brilliant Running Helps Dartmouth Defeat Columbia, 14-0 Indians Try Aerials Dartmouth Starts March Indians Intercept Pass | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/bridge-transfer-bids-stir-debate-their-legality-is-now-being.html | BRIDGE: TRANSFER BIDS STIR DEBATE; Their Legality Is Now Being Questioned --Some Hands | True | By Albert H. Morehead | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/air-experts-seek-shorter-takeoff-fairchild-pushes-its-plans-for.html | AIR EXPERTS SEEK SHORTER TAKE-OFF; Fairchild Pushes Its Plans for Craft That Require Little or No Runway | True | By Richard Witkin | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/shortage-of-oil-supplies-already-felt-in-europe-britain-orders-a-10.html | SHORTAGE OF OIL SUPPLIES ALREADY FELT IN EUROPE; Britain Orders a 10 Per Cent Cut in Use, With Rationing a Possibility Glass Industry Hit Clearing Canal Longer Journey Others Also Suffer | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/500000-for-radcliffe-anonymous-gift-will-assure-construction-of.html | $500,000 FOR RADCLIFFE; Anonymous Gift Will Assure Construction of Dormitory | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/bates-defeats-colby-takes-maine-college-crown-with-38to13-victory.html | BATES DEFEATS COLBY; Takes Maine College Crown With 38-to-13 Victory | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/delay-forecast-on-atomic-ships-builder-expects-prevalence-of.html | DELAY FORECAST ON ATOMIC SHIPS; Builder Expects Prevalence of Conventional Power for the Next Ten Years Structural Factors Stressed | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/iraqi-king-flies-to-arab-talks-on-crisis-baghdad-denies-getting-any.html | Iraqi King Flies to Arab Talks on Crisis; Baghdad Denies Getting Any Soviet Arms | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/iowa-groups-act-on-hospital-fees-professional-associations-devise.html | IOWA GROUPS ACT ON HOSPITAL FEES; Professional Associations Devise Plan to Meet Ban on Splitting of Charges Details of Agreement Status of Technicians State Ruling in 1954 | True | By Seth S. King Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/milkweed-pods.html | MILKWEED PODS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-carriage-house-trade.html | The Carriage House Trade | True | By Cynthia Kelloggnew York Times Studio Photographs By Alfred Wegener | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/frances-a-lowe-is-a-future-bride-columbia-graduate-student-engaged.html | FRANCES A. LOWE IS A FUTURE BRIDE; Columbia Graduate Student Engaged to Rolf D. Bibow, Army Reserve Captain Kane--Rose Tannenbaum--Shadick | True | Bradford Bachrach | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/need-a-roof-you-can-roll-your-own.html | Need a Roof? You Can Roll Your Own | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/a-great-man-of-the-law-portrayed-in-a-new-life-of-chief-justice.html | A GREAT MAN OF THE LAW PORTRAYED; In a New Life of Chief Justice Stone A Chapter of American Histort Unrolls A Great Man of the Law | True | By Merlo J. Puseyphotograph By Karsh. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/death-of-a-confederate.html | DEATH OF A CONFEDERATE | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/no-fees-for-veterans-service-center-stresses-its-assistance-is-free.html | NO FEES FOR VETERANS; Service Center Stresses Its Assistance Is Free in City | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/move-by-moscow-disturbs-french-they-look-to-us-to-bar.html | MOVE BY MOSCOW DISTURBS FRENCH; They Look to U.S. to Bar 'Volunteers'--British See Only Propaganda Effort MOVE BY MOSCOW DISTURBS FRENCH British Discount Threat | True | By Harold Callender Special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tunisians-face-economic-woes-complete-break-with-france-would.html | TUNISIANS FACE ECONOMIC WOES; Complete Break With France Would Create Problems, Observers Declare French Aid Vital Factor Capital Leaving Tunisia | True | By Michael Clark Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/steel-shipments-down-september-deliveries-drop-but-9-months-total.html | STEEL SHIPMENTS DOWN; September Deliveries Drop, but 9 Months' Total Is Up | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-thompson-bay-state-bride-composers-daughter-wed-in-christ.html | MISS THOMPSON BAY STATE BRIDE; Composer's Daughter Wed in Christ Church, Cambridge, to Lieut. John Franciscus | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/eisenhower-triumphs-on-his-popular-image-figure-of-the-president-as.html | EISENHOWER TRIUMPHS ON HIS POPULAR IMAGE; Figure of the President as People See Him Is One That Political Assaults Have Not Changed HIS QUALITIES AS LEADER Shifting Battle Used Power of Office Vigorous Leadership Vast Support | True | By Arthur Krockwerner In the Indianapolis Star | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/houston-gains-title-beats-tulsa-140-to-clinch-missouri-valley.html | HOUSTON GAINS TITLE; Beats Tulsa, 14-0, to Clinch Missouri Valley Honors | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/roads-raise-issue-of-condemnation-2-million-acres-of-property-will.html | ROADS RAISE ISSUE OF CONDEMNATION; 2 Million Acres of Property Will Be Affected by Huge Federal Highway Plan LAWS ARE COMPLICATED Government Can Take Land, but Compensation Often Can Be Increased Property Owners' Rights Fixtures and Machinery ROADS RAISE ISSUE OF CONDEMNATION | True | By John P. Callahan | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/aluminum-goes-to-sea.html | Aluminum Goes to Sea | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/reunions-in-salzburg.html | Reunions in Salzburg | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/youngsters-taken-on-a-musical-journey-around-world-at-hunter.html | Youngsters Taken on a Musical 'Journey' Around World at Hunter College Concert | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-mexican-link-a-saltillosan-luis-potosi-road-now-finished-speeds.html | NEW MEXICAN LINK; A Saltillo-San Luis Potosi Road, Now Finished, Speeds and Eases Driving Direct Route Distances Compared | True | By Paul Kennedy | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/oklahoma-downs-iowa-state-440-mcdonald-and-thomas-pace-sooner.html | OKLAHOMA DOWNS IOWA STATE, 44-0; McDonald and Thomas Pace Sooner Eleven's Record 37th Victory in Row | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/on-armistice-day.html | ON "ARMISTICE DAY" | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/cruise-changes-crisis-in-mideast-affects-sea-and-air-travel-service.html | CRUISE CHANGES; Crisis in Mideast Affects Sea and Air Travel Service Continued Cruise Dropped | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/schools-to-note-education-week-nearly-a-million-here-to-visit.html | SCHOOLS TO NOTE EDUCATION WEEK; Nearly a Million Here to Visit Classes—Silver Cites the Community Role Partnership Cited | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mennaorsenigo.html | Menna--Orsenigo | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/temple-bows-13-to-7-haileys-97yard-kickoff-run-helps-gettysburg-win.html | TEMPLE BOWS, 13 TO 7; Hailey's 97-Yard Kick-Off Run Helps Gettysburg Win | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/flying-tiger-sets-record.html | Flying Tiger Sets Record | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/quantico-scores-at-boston-20-to-6-lutz-tallies-once-passes-for.html | QUANTICO SCORES AT BOSTON, 20 TO 6; Lutz Tallies Once, Passes for Touchdown-- Colclough Registers for Eagles | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wolfpack-upsets-so-carolina-147.html | WOLFPACK UPSETS SO, CAROLINA, 14-7 | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/vista-broadens-for-banks-here-national-citya-bid-to-form-a-holding.html | VISTA BROADENS FOR BANKS HERE; National City'a Bid to Form a Holding Company May Pierce District Lines PUSH TO SUBURBS AHEAD Approval by Reserve Board Would Make State-Wide Branch Chains the Rule Up to Stockholders Savings Bank Issue Fades New Law Opens a Gap VISTA BROADENS FOR BANKS HERE | True | By Leif H. Olsen | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tv-tower-peril-ended-for-2900-jerseyites-return-home-as-damaged-top.html | TV TOWER PERIL ENDED FOR 2,900; Jerseyites Return Home as Damaged Top of Mast Is Bent and Tied to Side Ironworkers Try Again TV TOWER MENACE IS ENDED FOR 2,900 | True | By McCandlish Phillips Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/fordham-prep-first-harriers-take-jesuit-schools-crosscountry-crown.html | FORDHAM PREP FIRST; Harriers Take Jesuit Schools Cross-Country Crown | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | True | By Val Adams | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/labor-unity-split-on-foreign-board-potofsky-quits-committee-post.html | LABOR UNITY SPLIT ON FOREIGN BOARD; Potofsky Quits Committee Post After Scolding and Meany Assumes Chair Potofsky Declines Comment Many Puzzled By Offer | True | By Joseph A. Loftus Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/two-dramas-and-a-musical-on-this-weeks-agenda.html | TWO DRAMAS AND A MUSICAL ON THIS WEEK'S AGENDA | True | Friedman-AbelesWerner J. Kuhn | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-sonar-device-developed-by-navy.html | NEW SONAR DEVICE DEVELOPED BY NAVY | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-nancy-norris-prospective-bride-cassidycondon.html | MISS NANCY NORRIS PROSPECTIVE BRIDE; Cassidy--Condon | True | Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/georgia-cushman-becomes-engaged-dance-student-is-betrothed-to.html | GEORGIA CUSHMAN BECOMES ENGAGED; Dance Student is Betrothed to Ensign Peter Straith McGhee of the Navy | True | Special to The New York Times.Empire | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-gayle-barnes-engaged-to-marry.html | MISS GAYLE BARNES ENGAGED TO MARRY | True | Special to The New York Times.Silva | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/linda-c-wachsman-becomes-affianced.html | LINDA C. WACHSMAN BECOMES AFFIANCED | True | De Kane | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hotel-man-to-head-drive-of-new-jewish-institute.html | Hotel Man to Head Drive Of New Jewish Institute | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/officer-marries-baltimore-girl-lieut-john-horner-jr-of-the-navy-and.html | OFFICER MARRIES BALTIMORE GIRL; Lieut. John Horner Jr. of the Navy and Ann Strong Reifschneider Are Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-sloboda-is-wed-married-in-bronxville-church-to-robert-henry.html | MISS SLOBODA IS WED; Married in Bronxville Church to Robert Henry Abplanalp | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/jay-rowland-a-bride-she-is-married-in-lewes-del-to-john-dunham.html | JAY ROWLAND A BRIDE; She Is Married in Lewes, Del., to John Dunham Hukill | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/elaine-elia-is-married.html | Elaine Elia Is Married | True | | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/moral-grandeur-of-justice-brandeis-on-the-centenary-of-his-birth-he.html | 'Moral Grandeur' Of Justice Brandeis; On the centenary of his birth, he is appraised as a Supreme Court 'giant.' The 'Moral Grandeur' of Justice Brandeis | True | BY Felix Frankfurterbust A7 Eleanor Platt In the Supreme Court Building. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/in-madisons-defense.html | In Madison's Defense | True | By Wesley Frank Craven. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/vols-post-upset-bronson-goes-over-for-tennesseepassing-of-majors.html | VOLS POST UPSET; Bronson Goes Over for Tennessee--Passing of Majors Excels Early Tech Drive Fails Line Play Excels TENNESSEE TRIPS GEORGIA TECH, 6-0 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/capes-circle-the-tropics.html | CAPES CIRCLE THE TROPICS | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alumnae-to-attend-tea-georgetown-visitation-convent-will-gain-by.html | ALUMNAE TO ATTEND TEA; Georgetown Visitation Convent Will Gain by Fete Nov. 20 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rail-strike-curbs-mill-us-steel-is-shutting-down-plant-at-donora-pa.html | RAIL STRIKE CURBS MILL; U.S. Steel is Shutting Down Plant at Donora, Pa. | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nyac-water-poloists-win.html | N.Y.A.C. Water Poloists Win | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/4-children-die-in-fires-3-perish-as-flames-sweep-house-trailer-at.html | 4 CHILDREN DIE IN FIRES; 3 Perish as Flames Sweep House Trailer at Piqua, Ohio | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/memphis-to-keep-low-power-rates-also-plans-to-avoid-special-taxes.html | MEMPHIS TO KEEP LOW POWER RATES; Also Plans to Avoid Special Taxes With New Plant-- Financing Detailed Tennessee Valley Authority | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/flexner-at-90-charts-a-new-course-the-educator-who-recast-us.html | Flexner at 90 Charts a New Course; The educator who recast U.S. medical training and created the Institute for Advanced Study looks toward a new foundation to serve the humanities with money and ideas. Flexner at 90 | True | BY Allan Nevins | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/connecticut-homes-shown.html | Connecticut Homes Shown | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rosemary-brehm-bride-married-in-elizabeth-church-to-james-edward.html | ROSEMARY BREHM BRIDE; Married in Elizabeth Church to James Edward Heine | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/boac-cuts-fare-to-nassau-dec-16.html | B.O.A.C. CUTS FARE TO NASSAU DEC. 16 | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/bronx-coop-started.html | Bronx Co-op Started | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/28-fishermen-drown-off-spain.html | 28 Fishermen Drown Off Spain | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lesson-for-today-expanded-bible-story-in-de-milles-new-film-story.html | LESSON FOR TODAY; Expanded Bible Story in De Mille's New Film Story of Moses Egyptian Prince? | True | By Bosley Crowther | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mary-e-carry-to-wed-senior-at-purdue-is-engaged-to-daniel.html | MARY E. CARRY TO WED; Senior at Purdue Is Engaged to Daniel VanBuskirk | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-mideast-stakes-in-conflict-we-want-revenge-war-and-diplomacy.html | The Mideast; Stakes in Conflict 'We Want Revenge' War and Diplomacy President's Warning The Fighting Ends U.N. Police Force The Outlook Nasser Still in Power Still No Peace | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/muriel-j-stoff-is-engaged.html | Muriel J. Stoff Is Engaged | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/capturing-a-bee-cycle-photographer-learns-that-patience-is-key-to.html | CAPTURING A BEE CYCLE; Photographer Learns That Patience Is Key to Recording Life in an Apiary | True | By Stuart Jewell | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/arabjewish-ties-cut-in-port-said-50-years-of-good-relations.html | ARAB-JEWISH TIES CUT IN PORT SAID; 50 Years of Good Relations Destroyed When Egyptians Round Up 25 Jews Relations Had Been Good | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/barbara-lewis-to-wed-engaged-to-jw-mirandon-a-law-school-graduate.html | BARBARA LEWIS TO WED; Engaged to J.W. Mirandon, a Law School Graduate | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lydia-sokol-engaged-hunter-graduate-is-fiancee-of-jonathan-l-rosner.html | LYDIA SOKOL ENGAGED; Hunter Graduate Is Fiancee of Jonathan L. Rosner | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/soviet-regime-held-still-antisemitic.html | SOVIET REGIME HELD STILL ANTI-SEMITIC | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/fordham-plays-tie-in-touch-football.html | FORDHAM PLAYS TIE IN TOUCH FOOTBALL | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/scott-frost-triumphs-takes-third-and-deciding-leg-of-75000-trot-on.html | SCOTT FROST TRIUMPHS; Takes Third and Deciding Leg of $75,000 Trot on Coast | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/un-news-angled-by-east-germans-press-glosses-over-chiding-of-soviet.html | U.N. NEWS ANGLED BY EAST GERMANS; Press Glosses Over Chiding of Soviet on Hungary-- Cites 'Fascist' Backing Assembly Decision Challenged | True | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/in-victory-came-defeat.html | In Victory; Came Defeat | True | By Crosswell Bowen | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/late-baylor-goal-beats-texas-107-berrys-3pointer-in-fourth-period.html | LATE BAYLOR GOAL BEATS TEXAS, 10-7; Berry's 3-Pointer in Fourth Period Decides League Contest at Waco | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/adventists-open-midtown-center-hymns-herald-its-dedication-in-times.html | ADVENTISTS OPEN MIDTOWN CENTER; Hymns Herald Its Dedication in Times Square Area to 'Christ and Clean Living' | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/episcopal-dinner-fete-parties-to-precede-actors-guild-benefit.html | EPISCOPAL DINNER FETE; Parties to Precede Actors Guild Benefit Wednesday | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/barbara-rounds-is-wed-becomes-bride-in-church-here-of-eugene.html | BARBARA ROUNDS IS WED; Becomes Bride in Church Here of Eugene Wendell Riley | True | | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/natalie-s-austin-pittsburgh-bride-graduate-of-smith-wed-to-sidney-b.html | NATALIE S. AUSTIN PITTSBURGH BRIDE; Graduate of Smith Wed to Sidney B. Ashmore Jr., an Alumnus of Hobart | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |
| 1956-11-11 | 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/democrats-split-on-louisiana-loss-many-blame-party-for-lack-of.html | DEMOCRATS SPLIT ON LOUISIANA LOSS; Many Blame Party for Lack of Work--Leader Cites Shift in Negro Vote | True | Special to The New York Times. | 1984-12-14 | RE0000224401 | B00000620360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-records-set-by-phelps-dodge-9-months-net-rose-455-before.html | NEW RECORDS SET BY PHELPS DODGE; 9 Months' Net Rose 45.5% Before Depletion--Sales Increased by 36% | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/bombtest-limits-urged-by-romulo-envoy-asks-atom-powers-to-fix.html | BOMB-TEST LIMITS URGED BY ROMULO; Envoy Asks Atom Powers to Fix Annual Quota--Wants U.N. Check on Danger | True | By Peter Kihss | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/la-salle-ma-on-top-edgar-delle-donne-score-to-beat-brooklyn-prep.html | LA SALLE M.A. ON TOP; Edgar, Delle Donne Score to Beat Brooklyn Prep, 12-6 | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/economics-and-finance-out-of-the-political-fog-economics-and.html | ECONOMICS AND FINANCE; Out of the Political Fog ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/nlrb-calls-election.html | N.L.R.B. Calls Election | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/grand-jurors-to-hear-silver.html | Grand Jurors to Hear Silver | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/memorial-beats-emerson-27-to-6-west-new-york-eleven-wins-37th-in.html | MEMORIAL BEATS EMERSON, 27 TO 6; West New York Eleven Wins 37th in Row--St. Francis Routs St. John's, 32-0 Ratkowski Leads Attack | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/song-story-told-by-billie-holiday-excerpts-of-autobiography-read-at.html | SONG STORY TOLD BY BILLIE HOLIDAY; Excerpts of Autobiography Read at Carnegie Hall Give Meaning to Recital Feeling of Wonder Other Accompanists | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/4service-training-unit-opens.html | 4-Service Training Unit Opens | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/denise-e-coulson-becomes-affianced.html | DENISE E. COULSON BECOMES AFFIANCED | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/folding-table-for-young-serves-many-purposes.html | Folding Table for Young Serves Many Purposes | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/lloyd-advocates-un-peace-force-eden-aide-urges-permanent-police.html | LLOYD ADVOCATES U.N. PEACE FORCE; Eden Aide Urges Permanent Police Body as He leaves for Assembly Session U.N. Has New Technique | True | By Thomas P. Ronan Special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/antarctic-unit-goes-on-us-trail-party-into-byrd-land-reports.html | ANTARCTIC UNIT GOES ON; U.S. Trail Party Into Byrd Land Reports Progress | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/albany-has-record-low.html | Albany Has Record Low | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/paris-it-is-eager-to-mend-alliance-paris-impatient-for-early-talks.html | Paris: It is Eager to Mend Alliance; PARIS IMPATIENT FOR EARLY TALKS Political Unity Weighed. | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/publisher-leasing-in-11-east-36th-st.html | PUBLISHER LEASING IN 11 EAST 36TH ST. | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/sinclair-oil-corp-net-income-in-nine-months-up-176-over-yearago.html | SINCLAIR OIL CORP.; Net Income in Nine Months Up 17.6% Over Year-Ago Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/bendix-makes-transistors.html | Bendix Makes Transistors | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/austrian-warns-soviet-on-policy-raab-tells-moscow-it-cant-suppress.html | AUSTRIAN WARNS SOVIET ON POLICY; Raab Tells Moscow It Can't Suppress the Liberties of Others Indefinitely People's Rights Stressed Czech Press Joined Attack | True | By Paul Hofmann Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/benson-post-held-safe-friends-discount-possible-drive-to-oust.html | BENSON POST HELD SAFE; Friends Discount Possible Drive to Oust Secretary | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/bolivian-printers-end-strike.html | Bolivian Printers End Strike | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/kennedy-accents-safety-campaign-notes-dip-in-road-accidents-this.html | KENNEDY ACCENTS SAFETY CAMPAIGN; Notes Dip in Road Accidents This Year, but Tells Police Toll Is 'Still Too High' | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/eagles-vanquish-steelers-14-to-7-burnine-tallies-on-thomason-aerial.html | EAGLES VANQUISH STEELERS, 14 TO 7; Burnine Tallies on Thomason Aerial and Also Sets Up Victors' Second Score | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/heroes-pray-for-dead-100-winners-of-medal-of-honor-join-in-lakeland.html | HEROES PRAY FOR DEAD; 100 Winners of Medal of Honor Join in Lakeland Service | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/hungary-patriots-extolled-by-bishop.html | HUNGARY PATRIOTS EXTOLLED BY BISHOP | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/indians-at-un-silent.html | Indians at U.N. Silent | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/m-ps-go-to-vienna-to-help-refugees.html | M. P.'S GO TO VIENNA TO HELP REFUGEES | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/school-to-honor-helen-keller.html | School to Honor Helen Keller | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/editors-honor-two-two-dr-earl-english-and-kent-cooper-cited-by-society.html | EDITORS HONOR TWO; Dr. Earl English and Kent Cooper Cited by Society | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/dynamite-terror-spread-by-8-boys-but-police-recover-73-sticks-they.html | DYNAMITE TERROR SPREAD BY 8 BOYS; But Police Recover 73 Sticks They Scattered in Bronx Over the Week-End Enter the Police | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/shooting-flares-in-canal-region-egyptian-machinegun-firing-at.html | SHOOTING FLARES IN CANAL REGION; Egyptian Machine-Gun Firing at British Positions Ends After It Is Returned Status at Cease-Fire New Units Take Over | True | By Hanson W. Baldwin Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/4-listed-for-secretary-london-express-speculates-on-dulles-leaving.html | 4 LISTED FOR SECRETARY; London Express Speculates on Dulles Leaving Post | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/reshevsky-chess-match-with-russian-is-put-off.html | Reshevsky Chess Match With Russian Is Put Off | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/nehru-deeply-perturbed-in-calcutta-he-gives-his-views-on-hungary.html | NEHRU DEEPLY PERTURBED; In Calcutta, He Gives His Views on Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/hero-has-downfall.html | Hero Has Downfall | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/colorado-to-get-bid-orange-bowl-names-buffaloes-as-big-seven-choice.html | COLORADO TO GET BID; Orange Bowl Names Buffaloes as Big Seven Choice | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/realty-investor-here-purchases-six-hotels.html | Realty Investor Here Purchases Six Hotels | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/admiral-corporation-net-drops-to-76-cents-a-share-from-143-a-year-a.html | ADMIRAL CORPORATION; Net Drops to 76 Cents a Share From $1.43 a Year Ago | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/legion-weighs-briarcliff-plan.html | Legion Weighs Briarcliff Plan | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/cairo-approves-airline-flights.html | Cairo Approves Airline Flights | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/undefeated-untied-list-dwindles-to-20-teams.html | Undefeated, Untied List Dwindles to 20 Teams | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/inventories-now-in-better-shape-no-longer-are-burdensome-factor-in.html | INVENTORIES NOW IN BETTER SHAPE; No Longer Are Burdensome Factor in Economy, Say Government Experts | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/arab-kings-meet-for-policy-talk-rulers-gathering-in-beirut-to.html | ARAB KINGS MEET FOR POLICY TALK; Rulers Gathering in Beirut to Discuss Attitude to West on Suez Attack Censorship Set Up | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/chinese-volunteers-register.html | Chinese 'Volunteers' Register | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/for-overseas-parcel-post.html | For Overseas Parcel Post | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/market-jittery-in-netherlands-declines-on-mideast-crisis-rallies-on.html | MARKET JITTERY IN NETHERLANDS; Declines on Mideast Crisis, Rallies on U.S. Election-- Index Ends With Gain | True | By Paul Catz Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/nobel-winner-honored-rockefeller-institute-selects-dr-lipmann-as.html | NOBEL WINNER HONORED; Rockefeller Institute Selects Dr. Lipmann as Member | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/giants-beat-cards-before-62410-fans-and-take-undisputed-division.html | Giants Beat Cards Before 62,410 Fans and Take Undisputed Division Lead; NEW YORK GAINS 6TH VICTORY, 23-10 MacAfee, Webster, Gifford Score Giant Touchdowns --Cards' Matson Tallies Webster Gains 76 Yards Giants' Line-Up Fisticuffs Halted Quickly | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/grains-affected-by-action-abroad-market-was-nervous-last-week.html | GRAINS AFFECTED BY ACTION ABROAD; Market Was Nervous Last Week, Especially Over Events in Mideast Week's Resting Prices | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/capital-presses-policy-appraisal-recasting-of-us-mideast-position.html | CAPITAL PRESSES POLICY APPRAISAL; Recasting of U.S. Mideast Position Now Being Done Mainly in U.N. Setting Factors Under Consideration | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/london-reliance-on-us-is-reduced-londons-opinion-on-the-alliance.html | London: Reliance on U.S. Is Reduced; LONDON'S OPINION ON THE ALLIANCE Action Held Necessary The Principal Weakness Many Britons Wary of U.S. | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/dog-saves-2-boys-missing-in-woods-warms-them-in-cold-night-then.html | DOG SAVES 2 BOYS MISSING IN WOODS; Warms Them in Cold Night Then Keen Ears and Barks Guide Searching Party | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/williams-heard-in-dbbut-recital-bassbaritone-scores-with-program-of.html | WILLIAMS HEARD IN DBBUT RECITAL; Bass-Baritone Scores With Program of Varied Styles-- Sings 'Messiah' Excerpt | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/wouldbe-skier-caught-us-student-sought-sport-found-fighting-in.html | WOULD-BE SKIER CAUGHT; U.S. Student Sought Sport, Found Fighting in Hungary | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/pioneer-athlete-first-in-road-run-mendez-wins-155mile-grind-in.html | PIONEER ATHLETE FIRST IN ROAD RUN; Mendez Wins 15.5-Mile Grind in Bronx by 350 Yards-- Corbitt Is Second | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/lyster-c-reighley-stockbroker-here.html | LYSTER C. REIGHLEY, STOCKBROKER HERE | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/heads-phillips-exeter-board.html | Heads Phillips Exeter Board | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/oberlin-chair-endowed.html | Oberlin Chair Endowed | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/state-penalizes-4-auto-schools-three-licenses-revoked-one.html | STATE PENALIZES 4 AUTO SCHOOLS; Three Licenses Revoked, One Suspended--Total in Racket Inquiry Is 16 | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/benefit-tomorrow-to-aid-palsy-group.html | BENEFIT TOMORROW TO AID PALSY GROUP | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/miss-mclintock-is-future-bride-eestudent-at-northwestern-fiancee-of.html | MISS M'CLINTOCK IS FUTURE BRIDE; Ex-Student at Northwestern Fiancee of Ensign Russell H. Weidman of Navy | True | Special to The New York Times.Ruth Andrus | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/son-to-mrs-dm-stewart.html | Son to Mrs. D.M. Stewart | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/leather-men-swap-directorships.html | Leather Men Swap Directorships | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/7000000-germans-vote-2-states-hold-municipal-and-county-elections.html | 7,000,000 GERMANS VOTE; 2 States Hold Municipal and County Elections Swedish Hospital's 50th Year | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/tennessee-oregon-state-and-texas-aggies-move-closer-to-postseason.html | Tennessee, Oregon State and Texas Aggies Move Closer to Post-Season Bids; VOL ELEVEN TOPS SUGAR BOWL LIST Tennessee Goes to Fore by Beating Ga. Tech--Big Ten Choice Still in Doubt Michigan in Picture Army Shows Power | True | By Joseph M. Sheehanthe New York Times (BY PATRICK A. BURNS) | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/russians-sought-suez-hungarian-refugee-says.html | Russians Sought Suez, Hungarian Refugee Says | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/front-page-1-no-title-russian-tanks-return-russian-troops-grim-in.html | Front Page 1 -- No Title; Russian Tanks Return RUSSIAN TROOPS GRIM IN BUDAPEST SUNDAY, NOV. 4 Rebel Radio Is Heard Statement by Nagy Aide Tanks Block Bridges MONDAY, NOV. 5 TUESDAY, NOV. 6 WEDNESDAY, NOV. 7 THURSDAY, NOV. 8 FRIDAY, NOV. 9. Final Trip Related | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/court-plan-gets-approval-in-city-one-system-in-state-backed-by.html | COURT PLAN GETS APPROVAL IN CITY; One System in State Backed by Majority of Testimony, Commission Reports MORE HEARINGS SLATED Inquiry Moving North After 55 Persons or Groups Present Views Here In Favor of Plan Opposed to Parts | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/looting-by-soviet-held-revolt-factor.html | 'LOOTING' BY SOVIET HELD REVOLT FACTOR | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/diana-dors-off-for-london.html | Diana Dors Off for London | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/fort-dix-eleven-wins.html | Fort Dix Eleven Wins | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/bruins-turn-back-canadiens-3-to-2-boston-wins-6th-straight-on-2.html | BRUINS TURN BACK CANADIENS, 3 TO 2; Boston Wins 6th Straight on 2 Gardner Goals—Wings Subdue Hawks, 3-1 Gardner Opens Scoring Ferguson Paces Wings | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/anne-o-finkelstein-to-be-wed-in-january-to-stephen-kandel-dartmouth.html | Anne O. Finkelstein to Be Wed in January To Stephen Kandel, Dartmouth Graduate | True | Turi-Larkin | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/report-to-ask-curb-on-science-secrecy.html | REPORT TO ASK CURB ON SCIENCE SECRECY | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/jet-squadron-for-li-base.html | Jet Squadron for L.I. Base | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/wade-passes-for-two-tallies-as-rams-down-49ers-30-to-6-statistics.html | Wade Passes for Two Tallies As Rams Down 49ers, 30 to 6; Statistics of the Game | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/about-new-york-macy-staff-dreams-up-something-new-for-paradetelling.html | About New York; Macy Staff Dreams Up Something New for Parade-Telling Time Is Made Easier | True | By Meyer Berger | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/pleaters-hate-it-but-the-sheath-delights-milliners-and-corsetieres.html | Pleaters Hate It, but the Sheath Delights Milliners and Corsetieres | True | By Geraldine Sheehan | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/books-of-the-times-contemplating-past-and-future-decision-that.html | Books of The Times; Contemplating Past and Future Decision That Clears Prospect | True | By William du Bois | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/pardue-chemist-to-get-award-of-engineers.html | Pardue Chemist to Get Award of Engineers | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/palsy-drive-head-named.html | Palsy Drive Head Named | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/egyptian-wounded-go-out.html | Egyptian Wounded Go Out | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/knicks-down-warriors-and-royals-score-over-lakers-in-garden.html | Knicks Down Warriors and Royals Score Over Lakers in Garden basketball; GALLATIN SPARKS 106-TO-95 VICTORY Knicks' Forward Tallies 32 Points Before 16,781 Fans -- Royals Win, 94-82 Crowd Cheers Gallatin Knicks Gain Early Lead Royals Stage Comeback | True | By William J. Briodrdy | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/pickets-here-decry-hungary-repression.html | PICKETS HERE DECRY HUNGARY REPRESSION | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/us-bows-in-tennis-loses-to-france-32-in-king-gustav-v-competition.html | U.S. BOWS IN TENNIS; Loses to France, 3-2, in King Gustav V Competition | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/college-dedicates-lounge-to-a-jurist.html | COLLEGE DEDICATES LOUNGE TO A JURIST | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/buffalo-makes-bid-for-steeler-eleven.html | BUFFALO MAKES BID FOR STEELER ELEVEN | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/baptists-to-fete-aide-here-today-dr-hazzard-with-45-years-of.html | BAPTISTS TO FETE AIDE HERE TODAY; Dr. Hazzard, With 45 Years of Service, to Be Honored at Riverside Church | True | By Stanley Rowland | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/beach-hospital-adds-director.html | Beach Hospital Adds Director | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/william-lunt-74-educator-is-dead-expert-on-financial-history-of.html | WILLIAM LUNT, 74, EDUCATOR, IS DEAD; Expert on Financial History of Papacy Was Professor Emeritus at Haverford | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/un-asks-moscow-to-bid-budapest-admit-un-aides-hammarskjold-urges.html | U.N. ASKS MOSCOW TO BID BUDAPEST ADMIT U.N. AIDES; Hammarskjold Urges Soviet to Support His Demand on Hungarian Regime Urgency is Emphasized Copies Sent to Regimes Hammarskjold Bids Soviet Ask Hungary Admit U.N. Observers | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/mao-said-to-renew-support-for-poland-red-china-is-reported-renewing.html | Mao Said to Renew Support for Poland; Red China Is Reported Renewing Its Support for Warsaw's Stand Moscow Visit Planned Contempt and Disdain Seen Rumors Spread Through Poland | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/libby-mcneill-issues-filed.html | Libby, McNeill Issues Filed | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/home-for-aged-expands-work-begun-on-3250000-wing-for-beth-abraham.html | HOME FOR AGED EXPANDS; Work Begun on $3,250,000 Wing for Beth Abraham | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/mindszenty-bids-un-save-nation-cardinal-declares-hungary-faces-new.html | MINDSZENTY BIDS U.N. SAVE NATION; Cardinal Declares Hungary Faces New Oppression if World Body Fails to Act Tortured, He Says Preferred Nagy Regime Workers' Exploitation Charged | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/fete-for-music-unit-theatre-party-wednesday-to-help-3d-st.html | FETE FOR MUSIC UNIT; Theatre Party Wednesday to Help 3d St. Settlement | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/front-page-2-no-title-revolutionists-defiant-rebels-defiant-before.html | Front Page 2 — No Title; Revolutionists Defiant REBELS DEFIANT BEFORE RUSSIANS Food Queues Form Food Shortage Worse Every House Armed | True | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/redmade-arsenal-of-arabs-is-huge-big-arsenal-sent-arabs-by-soviet.html | Red-Made Arsenal Of Arabs Is Huge; BIG ARSENAL SENT ARABS BY SOVIET Weapons for Syria | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/swedens-king-ends-holiday.html | Sweden's King Ends Holiday | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/crises-trouble-zurichs-market-trading-most-erratic-since.html | CRISES TROUBLE ZURICH'S MARKET; Trading Most Erratic Since War--Confidence Revived by Eisenhower Victory Council Under Fire | True | By George H. Morison Special To The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/eastland-to-face-strike-in-hawaii-bridges-union-to-call-out-workers.html | EASTLAND TO FACE STRIKE IN HAWAII; Bridges Union to Call Out Workers on Plantations and Docks for Inquiry Eastland Won't Comment | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/canadian-to-get-medal-for-public-health-work.html | Canadian to Get Medal For Public Health Work | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/spellman-pleads-for-lives-abroad-depicts-urgency-of-giving.html | SPELLMAN PLEADS FOR LIVES ABROAD; Depicts Urgency of Giving Aid--Hungary Cited, Figi Greeted at St. Patrick's Mass For Sake of Liberty Hungary as World Lesson | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/moores-dinghy-victor-lure-with-10-points-triumphs-in-manhasset.html | MOORE'S DINGHY VICTOR; Lure, With 10 Points, Triumphs in Manhasset Event | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/eger-players-give-chamber-recital.html | EGER PLAYERS GIVE CHAMBER RECITAL | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/israeli-launching-today.html | Israeli Launching Today | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/united-specialties-company-management-blasts-opposition-girds-for.html | United Specialties Company Management Blasts Opposition, Girds for Proxy Fight | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/coexistence-in-budapest.html | COEXISTENCE IN BUDAPEST | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/taken-in-4th-offense-recaptured-fugitive-faces-20-years-in.html | TAKEN IN 4TH OFFENSE; Recaptured Fugitive Faces 20 Years in Narcotics Case | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/first-un-troops-wait-for-airlift-international-police-force-expects.html | FIRST U.N. TROOPS WAIT FOR AIRLIFT; International Police Force Expects to Begin Flights to Egypt Tomorrow | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/mauritz-a-hallgren-newsman-is-dead-former-baltimore-sun-editor-was.html | Mauritz A. Hallgren, Newsman, Is Dead; Former Baltimore Sun Editor Was Author | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/recital-british-pianist-clifford-curzon-plays-at-hunter-college-in.html | Recital: British Pianist; Clifford Curzon Plays at Hunter College in Only Program of Season Here | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/aec-announces-awards.html | A.E.C. Announces Awards | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/dedicate-is-rated-52-favorite-in-100000-laurel-test-today.html | Dedicate Is Rated 5-2 Favorite In $100,000 Laurel Test Today | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/crystal-vases-shown.html | Crystal Vases Shown | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-atomic-unit-may-meet-in-1957-32-nations-hope-to-discuss.html | NEW ATOMIC UNIT MAY MEET IN 1957; 32 Nations Hope to Discuss Peaceful Use of Energy in Vienna Next Summer Timing Called Lucky | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/1year-maturities-are-73409001360.html | 1-YEAR MATURITIES ARE $73,409;001,360 | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/mcguire-in-baseball-post.html | McGuire in Baseball Post | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/research-cuts-city-taxes.html | RESEARCH CUTS CITY TAXES | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/30825-in-gems-stolen-butler-uncovers-burglary-in-beekman-place.html | $30,825 IN GEMS STOLEN; Butler Uncovers Burglary in Beekman Place House | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/threat-by-soviet-deepens-problem-volunteer-action-generates.html | THREAT BY SOVIET DEEPENS PROBLEM; 'Volunteer' Action Generates Noticeable Concern Among Diplomats in Moscow After Cease-Fire Acceptance | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/ann-badash-becomes-bride.html | Ann Badash Becomes Bride | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/florence-henderson-has-child.html | Florence Henderson Has Child | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/longlived-light-bulbs.html | Long-Lived Light Bulbs | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/doodling-is-old-polynesian-art-pacific-rock-drawings-indicate-most.html | Doodling Is Old Polynesian Art, Pacific Rock Drawings Indicate; Most Beautiful of Polynesians | True | By Sanka Knox | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/2-freight-rises-announced.html | 2 Freight Rises Announced | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/bulganin-favorable-to-5power-parley-bulganin-favors-swiss-parley.html | Bulganin Favorable To 5-Power Parley; BULGANIN FAVORS SWISS PARLEY BID | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/otto-john-in-court-today.html | Otto John in Court Today | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/government-by-consent.html | GOVERNMENT BY CONSENT" | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/brooklyn-college-convocation.html | Brooklyn College Convocation | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/reserve-drills-well-attended-only-six-of-3812-youths-in-compulsory.html | RESERVE DRILLS WELL ATTENDED; Only Six of 3,812 Youths in Compulsory Set-Up Were Disciplined for Absences | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/college-getting-new-unit.html | College Getting New Unit | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/inquiries-step-up-for-steel-orders-they-sail-for-pfizer-and-for.html | INQUIRIES STEP UP FOR STEEL ORDERS; They Sail to Pfizer and for Pfun | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/cotton-prices-up-10-to-95c-in-week-world-events-expectations-of.html | COTTON PRICES UP 10 TO 95C IN WEEK; World Events, Expectations of Drop in 1957 Crop, Big Surplus Sales Cited Ginnings Show Drop | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/regatta-captured-by-sutphen-dinghy.html | REGATTA CAPTURED BY SUTPHEN DINGHY | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/supersonic-b58-flies-first-time-fourjet-hustler-bomber-stays-aloft.html | SUPERSONIC B-58 FLIES FIRST TIME; Four-Jet Hustler Bomber Stays Aloft for 38 Minutes --Has Triangular Wing | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/egypt-is-hopeful-of-action-by-us-cairo-said-to-agree-to-un-policing.html | EGYPT IS HOPEFUL OF ACTION BY U.S.; Cairo Said to Agree to U.N. Policing Proposals if Sovereignty Stands Urgency Indicated EGYPT IS HOPEFUL OF ACTION BY U.S. | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/light-spurs-plane-hunt-rescuers-seeking-missing-navy-craft-off.html | LIGHT SPURS PLANE HUNT; Rescuers Seeking Missing Navy Craft Off Bermuda | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/philco-unit-head-named.html | Philco Unit Head Named | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/4-us-airmen-jailed-courtmartial-convicts-them-for-rape-of-german.html | 4 U.S. AIRMEN JAILED; Court-Martial Convicts Them for Rape of German Girl | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/methodist-joins-riverside-staff-jesse-lyons-is-installed-by.html | METHODIST JOINS RIVERSIDE STAFF; Jesse Lyons Is Installed by Fosdick--Bishop Welch Delivers the Prayer | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/latin-foundation-set-up-by-creole-program-in-venezuela-called-first.html | LATIN FOUNDATION SET UP BY CREOLE; Program in Venezuela Called First of Its Kind Abroad by a U.S. Company Called First of Its Kind Money Well Spent | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/tv-misused-air-power-top-usaf-officers-seen-in-contrived-simulation.html | TV: Misused Air Power; Top U.S.A.F. Officers Seen in Contrived Simulation of Attack on America A Blunt Assertion 'The World in Crisis' | True | By Jack Gould | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/the-texts-of-the-messages-on-hungary-hammarskjolds-message-second.html | The Texts of the Messages on Hungary; Hammarskjold's Message Second Message to Hungary Hungarian's Reply Message to Soviet Union | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/stadium-act-proves-successful-giants-fake-cards-to-tally-showing.html | Stadium 'Act' Proves Successful; Giants Fake Cards to Tally, Showing the Play's the Thing | True | By Gordon S. White Jr. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/shipping-events-tankers-rebuilt-american-oil-jumboizing-four-of-its.html | SHIPPING EVENTS: TANKERS REBUILT; American Oil 'Jumboizing' Four of Its Vessels--Craft in River System Listed Booklet Lists River Ships Commissioning Scheduled Ward-Garcia Aide Named | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/identity-with-group-linked-to-stability.html | IDENTITY WITH GROUP LINKED TO STABILITY | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/honduran-leader-back-villeda-morales-is-returned-from-exile-in.html | HONDURAN LEADER BACK; Villeda Morales Is Returned from Exile in Costa Rica | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/surprise-air-test-here-national-guard-fliers-called-to-duty-by.html | SURPRISE AIR TEST HERE; National Guard Fliers Called to Duty by Phone for Day | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/stocks-in-london-fell-last-week-dip-reflected-world-events-troubles.html | STOCKS IN LONDON FELL LAST WEEK; Dip Reflected World Events, Troubles Resulting From Suez Canal Status RALLY FAILED TO HOLD Cease-Fire in Egypt, Victory of Eisenhower Caused a Short-lived Recovery Index Off for Week Pessimism Rises | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/random-notes-from-washington-future-aid-fo-neutrals-debated-failure.html | Random Notes From Washington: Future Aid fo Neutrals Debated; Failure of India and Others to Back U.S. On Hungary Likely to Irk Congress-- Rumors That Murdered Sleep Ominous Overtime No Time for a Change Slim Margin, but Safe Bet Anyone Heard From Harry? | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/us-intelligence-on-asia-assailed-admiral-cooke-tells-inquiry.html | U.S. INTELLIGENCE ON ASIA ASSAILED; Admiral Cooke Tells Inquiry Reports Are Sometimes Shaped to Policies | True | By C.p. Trussell Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/forthright-austrian-julius-raab.html | Forthright Austrian; Julius Raab | True | The New York Times | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/more-subway-riders.html | MORE SUBWAY RIDERS | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/music-events-tonight.html | Music Events Tonight | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/filming-planned-of-adam-and-eve-mccarey-and-wald-to-team-on.html | FILMING PLANNED OF 'ADAM AND EVE'; McCarey and Wald to Team on Production of Story About Birth of Man Palance Signed for Role | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-us-policy-is-urged-in-asia-exdiplomat-gross-guest-on-youth.html | NEW U.S. POLICY IS URGED IN ASIA; Ex-Diplomat Gross, Guest on Youth Panel, Calls for Key Role for U.N. in East Same Objectives Cited U.S. Successes Noted Hadassah Gets Citation | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/italian-tenor-bows-with-soprano.html | Italian Tenor Bows With Soprano | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/saul-lantzis-dies-former-baseball-player-and-golfer-was-builder.html | SAUL LANTZIS DIES; Former Baseball Player and Golfer Was Builder Here | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/lassiter-cue-victor-15035.html | Lassiter Cue Victor, 150-35 | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/57-home-buyers-may-get-us-aid-government-official-sees-chance.html | '57 HOME BUYERS MAY GET U.S. AID; Government Official Sees Chance Interest Program Will Be Changed | True | By John P. Callahan Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/un-to-speed-up-procedure-to-act-on-suez-hungary-assemblys-regular.html | U.N. TO SPEED UP PROCEDURE TO ACT ON SUEZ, HUNGARY; Assembly's Regular Session May Be Able to Take Up These Issues at Once MEETING TO OPEN TODAY Questions Raised by Cairo Over Police Force Add to Concern Over Truce Canadian on Hand Parliamentary Course Three New Members Up U.N. TO SPEED UP ACTION ON CRISIS | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/law-asked-to-check-school-bus-drivers.html | LAW ASKED TO CHECK SCHOOL BUS DRIVERS | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/indias-un-stand-irks-diplomats-high-officials-in-new-delhi-also.html | INDIA'S U.N. STAND IRKS DIPLOMATS; High Officials in New Delhi Also Shocked by Decision to Vote With Soviet Will Try to Undo Damage Asked Kremlin for Details | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/fire-destroys-40-new-cars.html | Fire Destroys 40 New Cars | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/ship-hiring-rates-reach-new-highs-coal-and-grain-spur-market-to.html | SHIP HIRING RATES REACH NEW HIGHS; Coal and Grain Spur Market to Year's Peak--Business on Short-Term Basis Coal Leads Field | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/prep-school-sports-a-heptagonal-hint-for-aspiring-runners-nothing.html | Prep School Sports; A Heptagonal Hint for Aspiring Runners: Nothing Helps Like Cross-Country Hill, Read Agree Prophet With Honor | True | By Michael Strauss | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/scores-hungarian-regime.html | Scores Hungarian Regime | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/argentina-easing-entry-of-settlers.html | ARGENTINA EASING ENTRY OF SETTLERS | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/big-rise-forecast-in-home-building-for-next-25-years-demand-far.html | BIG RISE FORECAST IN HOME BUILDING FOR NEXT 25 YEARS; Demand Far From Satisfied in Spite of Vast Programs, Three Experts Find LOAN SHORTAGE FEARED Competition From Industry in Capital Market Held Likely to Increase 30% Increase Cited Experts Predict Vast Gain in Home Construction Begun in 1950 Convictions Challenged What Raised Cost? The Family Budget Reasons for Change Money May Be Tightened | True | By Will Lissner | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/jewish-national-fund-pledges-help-to-israel.html | Jewish National Fund Pledges Help to Israel | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/colts-late-drive-tops-browns-217-moore-runs-70-yards-dupre-tallies.html | COLTS' LATE DRIVE TOPS BROWNS, 21-7; Moore Runs 70 Yards, Dupre Tallies From 12 in Last Period at Cleveland Third Long Run for Moore Ameche Goes Over | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/requiem-for-sinclair-mass-for-teapot-dome-figure-will-be-sung.html | REQUIEM FOR SINCLAIR; Mass for Teapot Dome Figure Will Be Sung Wednesday | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/news-of-advertising-and-marketing-drive-for-mercury-gift-packages.html | News of Advertising and Marketing Drive for Mercury Gift Packages Agency Shifts Advertising Abroad Accounts People Notes. | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/senior-housing-urged-stark-calls-for-units-for-older-persons-in.html | 'SENIOR' HOUSING URGED; Stark Calls for Units for Older Persons in Projects | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/wolcott-g-lane-attorney-was-90-probate-law-specialist-dies.html | WOLCOTT G. LANE, ATTORNEY, WAS 90; Probate Law Specialist Dies --Industrial Farm Head Was Active in Welfare | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/ceylons-envoy-dissents.html | Ceylon's Envoy Dissents | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/antibias-unit-elects-five.html | Anti-Bias Unit Elects Five | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/a-washington-view-time-to-rebuild-washington-view-on-mending-links.html | A Washington View: Time to Rebuild; WASHINGTON VIEW ON MENDING LINKS Policy on Soviet Diverged Illusions Shattered | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/fire-hits-atomic-plant-damage-total-is-2000000-at-kentucky-facility.html | FIRE HITS ATOMIC PLANT; Damage Total Is $2,000,000 at Kentucky Facility | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/tvradio-artists-to-get-new-pact-union-and-networks-agree.html | TV-RADIO ARTISTS TO GET NEW PACT; Union and Networks Agree Tentatively on Minimum Pay and Pension Fund Radio Minimum Unchanged Details Still in Negotiation | True | By Val Adams | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/japanese-pearl-fleets-catch.html | Japanese Pearl Fleet's Catch | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/women-increase-majority-in-us-outnumber-men-in-census-by-13.html | WOMEN INCREASE MAJORITY IN U.S.; Outnumber Men in Census by 1.3 Million--Margin Greatest Over Age 25 Increases in Children College Group Declines | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/the-hospital-team.html | The Hospital Team | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/ceylon-bishop-in-plea-guest-preacher-here-urges-fresh-dedication-to.html | CEYLON BISHOP IN PLEA; Guest Preacher Here Urges Fresh Dedication to Peace | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/competition-1956-model.html | COMPETITION, 1956 MODEL | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/controllers-to-meet.html | Controllers to Meet | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/lease-in-57th-st-goes-to-glickman-general-motors-block-taken-over.html | LEASE IN 57TH ST. GOES TO GLICKMAN; General Motors Block Taken Over By Recent Purchaser of Carnegie Hall | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/retailers-convention-slated.html | Retailers Convention Slated | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/organ-is-dedicated-coats-gives-recital-on-new-instrument-at-st.html | ORGAN IS DEDICATED; Coats Gives Recital on New Instrument at St. James' | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/deviation-limits-in-red-bloc-given-suslov-lists-key-conditions-that.html | DEVIATION LIMITS IN RED BLOC GIVEN; Suslov Lists Key Conditions That Soviet Expects All Satellites to Follow Differences Granted | True | By Harry Schwartz | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/war-ii-torpedo-kills-two.html | War II Torpedo Kills Two | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-haven-says-its-commuters-have-been-94-on-time-in-56-tally-at.html | New Haven Says Its Commuters Have Been 94% On Time' in '56; Tally at Grand Central, Up From 86%, Is Laid to New Engines, Weather and Luck --System Average Rises to 86% | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/laurence-martin-dead-last-administrator-of-nra-served-us-for-22.html | LAURENCE MARTIN DEAD; Last Administrator of N.R.A. Served U.S. for 22 Years | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/george-w-saathoff-long-an-engineer-72.html | GEORGE W. SAATHOFF, LONG AN ENGINEER, 72 | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/technique-removes-artery-fat-of-two-victims-of-heart-attacks.html | Technique Removes Artery Fat Of Two Victims of Heart Attacks; Technique Used in Legs | True | By Richard J.h. Johnston Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/oil-refinery-planned-40000000-plant-is-scheduled-by-ohio-standard.html | OIL REFINERY PLANNED; $40,000,000 Plant Is Scheduled by Ohio Standard | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/bears-turn-back-packers-38-to-14-chicagoans-win-6th-straight-and.html | BEARS TURN BACK PACKERS, 38 TO 14; Chicagoans Win 6th Straight and Tie Detroit for Lead in Western Conference Jeter Hurt on First Play Blanda Kicks Field Goal | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/col-wb-arens-dies-led-an-antiaircraft-battery-at-pearl-harbor-dec-7.html | COL. W.B. ARENS DIES; Led an Anti-Aircraft Battery at Pearl Harbor Dec. 7, 1941 | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/taiwan-admits-loss-of-plane.html | Taiwan Admits Loss of Plane | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/195556-coffee-crop-set-new-high-level.html | 1955-56 COFFEE CROP SET NEW HIGH LEVEL | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/1957-cadillacs-are-lower-and-more-powerful.html | 1957 Cadillacs Are Lower and More Powerful | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/koreans-would-aid-hungary.html | Koreans Would Aid Hungary | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/high-ratio-of-jewish-college-students-reported-with-50-gain-in-ivy.html | High Ratio of Jewish College Students Reported, With 50% Gain in Ivy League | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/transport-aide-named.html | Transport Aide Named | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/dalai-lama-may-travel-tibetan-reported-to-plan-trip-to-india-with.html | DALAI LAMA MAY TRAVEL; Tibetan Reported to Plan Trip to India With Red Officials | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/hamilton-afb-eleven-wins.html | Hamilton A.F.B. Eleven Wins | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/miss-makowsky-is-married-here-paterson-girl-attended-by-4-at.html | MISS MAKOWSKY IS MARRIED HERE; Paterson Girl Attended by 4 at Wedding in the Plaza to Dr. Sheldon A. Lichtblau Herman--Hirshenhorn Lister--Lasko | True | D'Arlene | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/marienka-michna-sings-at-town-hall.html | MARIENKA MICHNA SINGS AT TOWN HALL | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/west-jersey-team-paces-field-hockey.html | WEST JERSEY TEAM PACES FIELD HOCKEY | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/scholarship-aid-voted-landgrant-colleges-approve-federal-plan.html | SCHOLARSHIP AID VOTED; Land-Grant Colleges Approve Federal Plan Conditionally | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/cr-english-served-as-red-bank-mayor.html | C.R. ENGLISH, SERVED AS RED BANK MAYOR | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/greyhound-corporation-earnings-up-in-third-quarter-but-ease-for.html | GREYHOUND CORPORATION; Earnings Up in Third Quarter but Ease for Nine Months | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/for-parents.html | For Parents | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/moliere-comedy-on-stage-tonight-rarely-given-misanthrope-will-be.html | MOLIERE COMEDY ON STAGE TONIGHT; Rarely Given 'Misanthrope' Will Be Performed in a Basement on 60th St. Cocteau Revival Dec. 4 | True | By Arthur Gelb | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/desilu-planning-six-new-tv-series-production-unit-to-do-films-with.html | DESILU PLANNING SIX NEW TV SERIES; Production Unit to Do Films With Financing Aid From Telefilm Associates Marie Wilson to Have Show | True | By Oscar Godbout Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/canada-building-industrial-park-work-started-near-montreal-on.html | CANADA BUILDING INDUSTRIAL PARK; Work Started Near Montreal on Proctor & Gamble Plant, the First for New Center | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/national-lead-adds-titanium-project.html | NATIONAL LEAD ADDS TITANIUM PROJECT | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-englanders-name-medical-woman-of-year.html | New Englanders Name Medical Woman of Year | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/power-exhibit-to-open-here.html | Power Exhibit to Open Here | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/defense-rescue-on-agenda.html | Defense Rescue on Agenda | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/operator-acquires-bernheimer-realty.html | OPERATOR ACQUIRES BERNHEIMER REALTY | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/on-the-assemblys-agenda.html | ON THE ASSEMBLY'S AGENDA | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/6-posts-wrecked-on-irish-border-republicans-are-accused-northern.html | 6 POSTS WRECKED ON IRISH BORDER; Republicans Are Accused --Northern Ireland Expects Partition Fight in U.N. | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/companysponsored-play-growing-into-a-business-itself-diversity-in.html | Company-Sponsored Play Growing Into a Business Itself; Diversity in Programs Night Dinghy Regattas 158 Leisure Activities IT PAYS TO PLAY, COMPANIES FIND Programs Cost Money | True | By Richard Rutter | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/british-dead-honored-remembrance-day-services-led-by-queen.html | BRITISH DEAD HONORED; Remembrance Day Services Led by Queen Elizabeth | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-england-seeks-improved-trucking.html | NEW ENGLAND SEEKS IMPROVED TRUCKING | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/narrow-look-has-a-wide-influence-on-fashion.html | Narrow Look Has a Wide Influence on Fashion | True | Photograph by Emma Gene Hall Drawings By Andy Warhol | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/gen-burns-hazy-on-policing-task-says-he-needs-clarification-reports.html | GEN. BURNS HAZY ON POLICING TASK; Says He Needs Clarification --Reports Nasser Agrees in Principle to Landing Clarification Needed | True | By Homer Bigart Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/capital-in-homebuilding-industry.html | Capital in Home-Building Industry | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-service-is-formed-by-compton-advertising.html | New Service Is Formed By Compton Advertising | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/fund-to-pay-7582200-televisionelectronics-plans-dividends-totaling.html | FUND TO PAY $7,582,200; Television-Electronics Plans Dividends Totaling 68.3c | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/vice-president-named-by-lockheed-aircraft.html | Vice President Named By Lockheed Aircraft | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/music-gabriel-banat-carnegie-hall-debut-for-young-violinist.html | Music: Gabriel Banat; Carnegie Hall Debut for Young Violinist | True | By Ross Parmenter | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-curfew-set-in-cyprus.html | New Curfew Set in Cyprus | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/rites-for-wilson-at-his-final-tomb-ceremonies-dedicate-vault-in.html | RITES FOR WILSON AT HIS FINAL TOMB; Ceremonies Dedicate Vault in Washington Cathedral --Baruch 'Gives Eulogy Rites Planned by Grandson League Rejection 'Tragic' | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/ruth-montgomery-gets-lid.html | Ruth Montgomery Gets L.I.D | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/merit-citations-go-to-256-policemen.html | MERIT CITATIONS GO TO 256 POLICEMEN | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/lions-lose-1817-for-first-defeat-redskins-end-detroits-skein-at.html | LIONS LOSE, 18-17, FOR FIRST DEFEAT; Redskins End Detroit's Skein at 6--Baker's Field Goal Decides in Capital | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/general-clark-gets-award.html | General Clark Gets Award | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/sports-of-the-times-a-remarkable-tribute-magnetic-man-happy.html | Sports of The Times; A Remarkable Tribute Magnetic Man Happy Accident Long or Short | True | By Arthur Daley | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/5-insurance-companies-sue.html | 5 Insurance Companies Sue | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/gordien-surpasses-world-mark-tossing-discus-195-feet-in-drill-us.html | Gordien Surpasses World Mark, Tossing Discus 195 Feet in Drill; U.S. Star Betters Own Record by 6 Inches --Hungarians Haul Down Communist Flag From Staff at Olympic Village Demonstration is Staged Richards Conducts Services Swiss Will Compete | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/radio-crusade-elects-arthur-w-page-is-president-of-drive-for-free.html | RADIO CRUSADE ELECTS; Arthur W. Page Is President of Drive for Free Europe | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/k-of-c-dedication-in-flushing.html | K. of C. Dedication in Flushing | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/hungarian-chief-seeks-nagys-aid-kadar-meets-the-expremier-ousted-by.html | HUNGARIAN CHIEF SEEKS NAGY'S AID; Kadar Meets the Ex-Premier, Ousted by Soviet, in Bid to Restore Order HUNGARIAN CHIEF SEEKS NAGY'S AID Red Cross Flow Starts Guerrilla War Expected Kadar's Pledges Listed Other Newsmen Out Fighting Continues | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/legion-head-rakes-un-asks-indictment-of-soviet-for-poland-and.html | LEGION HEAD RAKES U.N.; Asks Indictment of Soviet for Poland and Hungary | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/lard-prices-advance-futures-up-32-to-50-cents-in-week-on-world.html | LARD PRICES ADVANCE; Futures Up 32 to 50 Cents on Week on World Events | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/food-fresh-orange-juice-product-is-sold-day-after-squeezing.html | Food: Fresh Orange Juice; Product Is Sold Day After Squeezing --Scandinavian Wares Are Sampled | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/rail-car-is-said-to-reduce-damage-to-coil-steel.html | Rail Car Is Said to Reduce Damage to Coil Steel | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-master-will-bring-liner-italia-to-port-today.html | New Master Will Bring Liner Italia to Port Today | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/eisenhower-prays-for-the-enslaved.html | EISENHOWER PRAYS FOR THE ENSLAVED | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/fit-and-priced-for-a-king.html | Fit, and Priced, for a King | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/prolonged-closing-of-the-suez-canal-feared-by-france-long-shutdown.html | Prolonged Closing Of the Suez Canal Feared by France; LONG SHUTDOWN OF SUEZ FEARED Insurance Would Go Up | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/mary-h-peixotto-artist-and-writer.html | MARY H. PEIXOTTO, ARTIST AND WRITER | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/philately-week-opens-postage-stamp-show-will-be-held-here-on-friday.html | PHILATELY WEEK OPENS; Postage Stamp Show Will Be Held Here on Friday | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/met-will-offer-verdis-ernani-first-new-production-of-the-season-due.html | 'MET' WILL OFFER VERDI'S 'ERNANI'; First New Production of the Season, Due Nov. 23, Was Last Given in 1928-29 | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/persian-gulf-coast-shaken.html | Persian Gulf Coast Shaken | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/war-clouds-cited-on-veterans-day-veterans-day-observed-in-arlington.html | WAR CLOUDS CITED ON VETERANS DAY; Veterans Day Observed in Arlington and New York | True | The New York Times | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/international-race-details.html | International Race Details | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/fatherson-dinner-set-exchange-members-to-attend-first-such-big.html | FATHER-SON DINNER SET; Exchange Members to Attend First Such Big Board Event | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/miss-adriana-musa-married-in-jersey-nirenbergnarins.html | MISS ADRIANA MUSA MARRIED IN JERSEY; Nirenberg-Narins | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/texas-post-interests-leahy.html | Texas Post Interests Leahy | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/functionless-investors-once-scored-by-keynes.html | 'Functionless Investors' Once Scored by Keynes | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/foreign-affairs-the-bill-for-egypt-nothing-fails-like-failure.html | Foreign Affairs; The Bill for Egypt: Nothing Fails Like Failure Limited Freedom of Action Effects to Be Felt Elsewhere Western Alliance Undermined | True | By C.L. Sulzberger | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/knowland-urges-suez-sanctions-for-un-pressure-on-israel-britain-and.html | KNOWLAND URGES SUEZ 'SANCTIONS'; For U.N. Pressure on Israel, Britain and France to Get Troops Out of Egypt Urges Action on Soviet Test for U.S. Pictured Knowland Urges U.N. Sanctions To Make 3 Nations Quit Egypt | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/wrecks-in-suez-estimated-at-50-briton-asserts-it-will-take-months.html | WRECKS IN SUEZ ESTIMATED AT 50; Briton Asserts It Will Take Months to Clear Port Said End of Canal Alone 8 Ships Main Barrier | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/business-books.html | Business Books | True | By Burton Crane | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/maglie-choice-in-fans-poll.html | Maglie Choice in Fans' Poll | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/arabs-continuing-raids-into-israel-avoidance-of-reprisals-seen-in.html | ARABS CONTINUING RAIDS INTO ISRAEL; Avoidance of Reprisals Seen in Tel Aviv as Intended to Bar Soviet Intervention | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/warren-addresses-brandeis-ceremony.html | WARREN ADDRESSES BRANDEIS CEREMONY | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/childrens-aid-post-is-filled.html | Children's Aid Post Is Filled | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/rites-tomorrow-for-victor-young-service-for-noted-composer-of-hit.html | RITES TOMORROW FOR VICTOR YOUNG; Service for Noted Composer of Hit Songs and Scores for Films to Be on Coast Studied Violin at 5 | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/christian-unity-urged-single-denomination-is-asked-for-the-whole.html | CHRISTIAN UNITY URGED; Single Denomination Is Asked for 'the Whole World' | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/envoys-see-menderes-american-and-briton-confer-with-turkish-premier.html | ENVOYS SEE MENDERES; American and Briton Confer With Turkish Premier | True | Dispatch of The Times, London | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/anna-xydis-heard-with-philharmonic.html | ANNA XYDIS HEARD WITH PHILHARMONIC | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/costa-rica-buys-ge-diesels.html | Costa Rica Buys G.E. Diesels | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/g-dixon-speakman-jurist-in-jersey-53.html | G. DIXON SPEAKMAN, JURIST IN JERSEY, 53 | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/letters-to-the-times-for-middle-east-peace-israel-is-said-to-press.html | Letters to The Times; For Middle East Peace Israel Is Said to Press for Final Settlement With Arabs Many Proffers Arab Objective Improving Subway Rides Tribute to Raphael Zon Contributions Made by Forester to His Profession Recalled Planting Shelter Belt To Share Thanksgiving | True | ROSE L. HALPRIN.NATHAN L. GILBERT.HARDY L. SHIRLEY.JAMES A. SNOWDEN. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/hayes-trips-iona-prep.html | Hayes Trips Iona Prep | True | Special to The New York Times. | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/city-gets-tough-with-store-fires-will-add-25-investigators-such.html | CITY 'GETS TOUGH' WITH STORE FIRES; Will Add 25 Investigators- Such Blazes Rise 26% CITY 'GETS TOUGH' WITH STORE FIRES Kerosene Fires Cut by 97 Drive to Focus in 10 Areas | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/miss-susan-plaut-will-be-married-fine-arts-student-in-boston.html | MISS SUSAN PLAUT WILL BE MARRIED; Fine Arts Student in Boston Engaged to John M. Reed, a Senior at M.I.T. | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/3-to-oppose-steel-union-heads.html | 3 to Oppose Steel Union Heads | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/mideast-communiques.html | Mideast Communiques | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/truck-terminal-set-11-acres-in-kearny-sold-to-roadway-express-co.html | TRUCK TERMINAL SET; 11 Acres in Kearny Sold to Roadway Express Co. | True | | 1984-12-14 | RE0000224402 | B00000620361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/us-putting-off-mideast-solution-lodge-says-move-must-await.html | U.S. PUTTING OFF MIDEAST SOLUTION; Lodge Says Move Must Await Establishment of the U.N. Police Force in Egypt | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/foreign-exchange-rates-week-ended-nov-9-1956.html | Foreign Exchange Rates; Week Ended Nov. 9, 1956. | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/us-peace-aims-noted-harvard-professor-speaks-at-interfaith.html | U.S. PEACE AIMS NOTED; Harvard Professor Speaks at Interfaith Symposium | True | | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-12 | 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/ancient-rock-drawings-and-sculpture-found-in-the-south-pacific.html | Ancient Rock Drawings and Sculpture Found in the South Pacific | True | The New York Times | 1984-12-14 | RE0000224402 | B00000620361 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/borden-medical-prize-goes-to-yale-professor.html | Borden Medical Prize Goes to Yale Professor | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/uns-appeal-to-israel.html | U.N.'s Appeal to Israel | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/turner-gets-bank-contract.html | Turner Gets Bank Contract | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/atom-bomb-victims-to-get-more-care.html | ATOM BOMB VICTIMS TO GET MORE CARE | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/news-of-the-advertising-and-marketing-fields-stainless-steel-men.html | News of the Advertising and Marketing Fields; Stainless Steel Men Get Some News as the Result of Survey | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hints-given-for-buying-auctioned-museum-items-no-rule-on-initial.html | Hints Given for Buying Auctioned Museum Items; No Rule on Initial Bid | True | By Sanka Knox | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/missing-tv-dog-found-bassett-hound-turns-up-8-miles-from-weston.html | MISSING TV DOG FOUND; Bassett Hound Turns Up 8 Miles From Weston Home | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/two-colleges-ask-end-of-probation-texas-a-and-m-and-miami-bowl.html | TWO COLLEGES ASK END OF PROBATION; Texas A. and M. and Miami, Bowl Candidates, Request N.C.A.A. Act at Meeting | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/housing-to-erase-rockaway-slums-in-hammels-area-hammels-section-of.html | HOUSING TO ERASE ROCKAWAY SLUMS IN HAMMELS AREA; Hammels Section of Rockaway, Queens, to Get Year-Round Housing | True | By Charles Grutzner | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/brandeis-centennial-today.html | Brandeis Centennial Today | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/newsmen-honored-plaque-offered-for-those-killed-in-korean-war.html | NEWSMEN HONORED; Plaque Offered for Those Killed in Korean War | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/gen-gruenther-to-be-president-of-the-red-cross-eisenhower-voices.html | GEN. GRUENTHER TO BE PRESIDENT OF THE RED CROSS; Eisenhower Voices 'Delight' at Choice-- NATO Chief to Take Job Jan. 1 | True | By W.h. Lawrence Special To The New York Times | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/power-hearing-slated-st-lawrence-contracts-to-be-discussed-here.html | POWER HEARING SLATED; St. Lawrence Contracts to Be Discussed Here Thursday | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/food-relish-and-pies-thanksgiving-favorites-are-found-on-counters.html | Food: Relish and Pies; Thanksgiving Favorites Are Found on Counters Here in Wide Variety | True | By June Owen | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/study-is-critical-of-wonder-drugs-rheumatism-and-arthritis-failures.html | STUDY IS CRITICAL OF WONDER DRUGS; Rheumatism and Arthritis Failures Cited--Other Therapy Reported | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/power-rectifier-prices-cut.html | Power Rectifier Prices Cut | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/oil-drilling-to-start-panama-affiliate-of-concern-in-kansas-signs.html | OIL DRILLING TO START; Panama Affiliate of Concern in Kansas Signs Contract | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/harry-s-tschopik-jr-ethnologist-dies-was-aide-at-museum-of-natural.html | Harry S. Tschopik Jr., Ethnologist, Dies; Was Aide at Museum of Natural History | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/maurice-samuel-to-get-award.html | Maurice Samuel to Get Award | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/aluminium-lists-ninemonth-highs-earnings-up-35-for-third-quarter-as.html | ALUMINIUM LISTS NINE-MONTH HIGHS; Earnings Up 35% for Third Quarter as Output Gains Following Drought | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/lubin-is-doubtful-on-refugee-flow-state-official-expects-total.html | LUBIN IS DOUBTFUL ON REFUGEE FLOW; State Official Expects Total Lower Than McLeod's for Act Expiring Dec. 31 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/dr-otto-c-risch-throat-expert-63-exhead-of-otolaryngology-at-city.html | DR. OTTO C. RISCH, THROAT EXPERT, 63; Ex-Head of Otolaryngology, at City Hospital Is Dead--Consultant in Queens | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/wool-prices-up-in-sydney.html | Wool Prices Up in Sydney | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/a-new-look-for-nato.html | A NEW LOOK FOR NATO | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/blandford-in-new-post-new-york-company-appoints-him-to-direct-iran.html | BLANDFORD IN NEW POST; New York Company Appoints Him to Direct Iran Project | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/state-farm-aide-to-retire.html | State Farm Aide to Retire | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/rocket-escape-seat-for-jets-described.html | ROCKET ESCAPE SEAT FOR JETS DESCRIBED | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/cotton-futures-turn-irregular-prices-close-5-points-higher-to-2.html | COTTON FUTURES TURN IRREGULAR; Prices Close 5 Points Higher to 2 Lower on Day After Fluctuating Narrowly | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/campaign-limits-urged-by-gallup-at-parley-on-government-he-asks.html | CAMPAIGN LIMITS URGED BY GALLUP; At Parley on Government, He Asks Presidential Drives Be Held to 6 TV Talks | True | By Clayton Knowles Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/more-us-reporters-get-out-of-hungary.html | MORE U.S. REPORTERS GET OUT OF HUNGARY | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/first-parliament-opens-in-morocco-sultan-says-new-assembly-is-step.html | FIRST PARLIAMENT OPENS IN MOROCCO; Sultan Says New Assembly Is Step in Establishment of Democratic Monarchy | True | By Thomas F. Brady Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/harold-m-webster-actor-on-stage-70.html | HAROLD M. WEBSTER, ACTOR ON STAGE, 70 | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/charles-torrey-semitic-scholar-former-department-head-emeritus.html | CHARLES TORREY, SEMITIC SCHOLAR; Former Department Head, Emeritus Professor at Yale Dies--Expert on Bible | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/community-council-gets-aide.html | Community Council Gets Aide | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/flam-green-bow-in-sydney-tennis.html | FLAM, GREEN BOW IN SYDNEY TENNIS | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/19-painters-win-prizes-of-1000-guggenheim-victors-to-vie-with.html | 19 PAINTERS WIN PRIZES OF $1,000; Guggenheim Victors to Vie With Others in $10,000 Competition in Paris | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/art-larsen-badly-hurt-tennis-player-is-in-critical-condition-after.html | ART LARSEN BADLY HURT; Tennis Player Is in Critical Condition After Road Crash | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/yocum-bros-sold-to-dwg-cigar-latter-acquires-machinery-and-brands.html | YOCUM BROS. SOLD TO D.W.G. CIGAR; Latter Acquires Machinery and Brands and Leases Pennsylvania Plant | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/dutch-girl-sets-mark-atie-voorbij-swims-100meter-butterfly-in-1105.html | DUTCH GIRL SETS MARK; Atie Voorbij Swims 100-Meter Butterfly in 1:10.5 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/railroads-earnings-off.html | Railroad's Earnings Off | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/center-parties-gaining-in-italy-moderates-score-victories-in-local.html | CENTER PARTIES GAINING IN ITALY; Moderates Score Victories in Local Area Elections at Expense of Reds | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/merrill-gari-heard-in-met-rigoletto.html | MERRILL, GARI HEARD IN 'MET' 'RIGOLETTO' | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/tv-hollywoodandvine-beanstalk-jack-has-glamour-but-no-makebelieve.html | TV: Hollywood-and-Vine Beanstalk; Jack Has Glamour, but No Make-Believe | True | By Jack Gould | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/for-parents.html | For Parents | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/decorator-acquires-building.html | Decorator Acquires Building | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/bonn-reduces-budget-8176000000-for-next-fiscal-year-is-a-160000000.html | BONN REDUCES BUDGET; $8,176,000,000 for Next Fiscal Year Is a $160,000,000 Cut | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/britain-australia-in-new-trade-pact.html | BRITAIN, AUSTRALIA IN NEW TRADE PACT | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/medal-winners-swim-honored-veterans-take-time-off-from-florida.html | MEDAL WINNERS SWIM; Honored Veterans Take Time Off From Florida Parley | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/russians-rock-n-roll-as-us-girl-shows-way.html | Russians Rock 'n' Roll As U.S. Girl Shows Way | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/savoyards-meet-here-tonight.html | Savoyards Meet Here Tonight | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/egypt-approves-un-police-plan-but-force-must-withdraw-if-cairo.html | EGYPT APPROVES U.N. POLICE PLAN; But Force Must Withdraw if Cairo Terminates Its Sanction of Troops | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/helicopter-marks-set-sikorsky-craft-breaks-speed-and-payload.html | HELICOPTER MARKS SET; Sikorsky Craft Breaks Speed and Payload Records | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/babson-studies-future-violently-fluctuating-market-in-stocks.html | BABSON STUDIES FUTURE; Violently Fluctuating Market in Stocks Forecast in '57 | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/demands-daniel-quit-shivers-bids-senator-clear-way-for-election-in.html | DEMANDS DANIEL QUIT; Shivers Bids Senator Clear Way for Election in Texas | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/pakistan-premier-sets-parleys.html | Pakistan Premier Sets Parleys | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/bishops-review-episcopal-gains-5day-protestant-session-at-pocono.html | BISHOPS REVIEW EPISCOPAL GAINS; 5-Day Protestant Session at Pocono Manor, Pa., Will Draft Pastoral Letter | True | By George Dugan Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/eisenhower-gets-mindszenty-note-message-lauding-president-carried.html | EISENHOWER GETS MINDSZENTY NOTE; Message Lauding President Carried by U.S. Newsman From Budapest Legation | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/college-president-to-retire.html | College President to Retire | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/shrimp-boat-fired-on-skipper-reported-shot-in-clash-with-mexican.html | SHRIMP BOAT FIRED ON; Skipper Reported Shot in Clash With Mexican Gunboat | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/port-notes-gains-in-foreign-trade-general-cargo-volume-is-up-for.html | PORT NOTES GAINS IN FOREIGN TRADE; General Cargo Volume Is Up for First Half of 1956- Some Declines Cited | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sale-of-city-mart-on-2d-ave-urged-preusse-sees-annual-saving-of.html | SALE OF CITY MART ON 2D AVE. URGED; Preusse Sees Annual Saving of $42,000 and Gains on Land Value and Taxes | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/state-of-emergency-in-sudan.html | State of Emergency in Sudan | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/saud-asks-president-to-act-on-mideast.html | SAUD ASKS PRESIDENT TO ACT ON MIDEAST | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hungarian-olympic-athletes-greeted-by-2000-upon-arrival-at.html | Hungarian Olympic Athletes Greeted by 2,000 Upon Arrival at Melbourne; CROWD RAISES CRY FOR A FREE NATION Melbourne Hungarians Hail Country's Olympic Team-- Tabori Among Arrivals | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/british-put-toll-at-113-16-killed-and-97-wounded-in-egypt-war.html | BRITISH PUT TOLL AT 113; 16 Killed and 97 Wounded in Egypt, War Office Says | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/patterson-in-chicago-camp.html | Patterson in Chicago Camp | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/cities-service-gas-promotes-2.html | Cities Service Gas Promotes 2 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/union-to-aid-hebrew-school.html | Union to Aid Hebrew School | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sebos-rebuilding-job-at-penn-praised-by-little-of-columbia-why.html | Sebo's Rebuilding Job at Penn Praised by Little of Columbia; Why Future Is Bright | True | By Louis Effrat | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/master-boing-takes-international-easily-happy-princess-is-jamaica.html | Master Boing Takes International Easily; Happy Princess Is Jamaica Victor; FRENCH COLT, 8-1, BEATS MISTER GUS Master Boing Earns $70,000 With Five-Length Victory in Laurel Turf Stake | True | By Frank M. Blunk Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/boy-fights-the-russians-climb-on-soviet-un-mission-building-leads.html | BOY FIGHTS THE RUSSIANS; Climb on Soviet U.N. Mission Building Leads to Arrest | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/ball-point-pens-return-to-favor-the-point-of-all-this-checking-is.html | BALL POINT PENS RETURN TO FAVOR; The Point of All This Checking Is the Ball Tip Pen | True | By Alexander R. Hammer | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/steel-milestone-passed-in-1956-industry-made-3-billionth-ton.html | Steel Milestone Passed in 1956; Industry Made 3 Billionth Ton | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/state-controls-over-colleges-protested-education-fund-to-finance.html | State Controls Over Colleges Protested; Education Fund to Finance Investigation | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/3-go-on-trial-today-in-riesel-blinding.html | 3 GO ON TRIAL TODAY IN RIESEL BLINDING | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/stratton-rival-yields-austin-concedes-loss-in-illinois-contest-for.html | STRATTON RIVAL YIELDS; Austin Concedes Loss in Illinois Contest for Governor | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/safety-hearing-nov-21-state-considers-changes-for-elevators-and.html | SAFETY HEARING NOV. 21; State Considers Changes for Elevators and Other Lifts | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/oppenheim-collins-opens-new-long-island-store.html | Oppenheim Collins Opens New Long Island Store | True | The New York Times | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/asks-tighter-alien-act-archibald-roosevelt-quotes-father-at-hearing.html | ASKS TIGHTER ALIEN ACT; Archibald Roosevelt Quotes Father at Hearing | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/mrs-ph-bower-has-child.html | Mrs. P.H. Bower Has Child | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/grain-prices-dip-on-mideast-news-most-prices-fall-on-lessening-of.html | GRAIN PRICES DIP ON MIDEAST NEWS; Most Prices Fall on Lessening of the Tension--Options on Soybeans Advance | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/rites-for-pj-philip-funeral-for-retired-times-man-is-held-in-ottawa.html | RITES FOR P.J. PHILIP; Funeral for Retired Times Man Is Held in Ottawa | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-paris-cameramen-killed-at-suez-front.html | U.S., Paris Cameramen Killed at Suez Front | True | Magnum | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/guatemalan-plans-to-tell-us-of-aid.html | GUATEMALAN PLANS TO TELL U.S. OF AID | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/titoist-influence-appraised-by-us-yugoslav-way-and-satellites.html | TITOIST INFLUENCE APPRAISED BY U.S.; Yugoslav Way and Satellites' 'Liberalization' Differ-- Polish Trend Watched | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/bridges-widens-war-on-hawaii-hearings.html | BRIDGES WIDENS WAR ON HAWAII HEARINGS | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/miss-peggy-zimmer-engaged-to-marry.html | MISS PEGGY ZIMMER ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/marines-in-maneuvers-20000-at-camp-lejeune-take-part-in-5day-battle.html | MARINES IN MANEUVERS; 20,000 at Camp Lejeune Take Part in 5-Day 'Battle' | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/rise-in-pollution-in-us-is-studied.html | RISE IN POLLUTION IN U.S. IS STUDIED | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/ibm-to-build-bigger-lab.html | I.B.M. to Build Bigger Lab | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/salvage-ships-sent-to-canal.html | Salvage Ships Sent to Canal | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/mead-to-expand-paper-output.html | Mead to Expand Paper Output | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/moscows-mission-is-stoned-in-tokyo.html | MOSCOW'S MISSION IS STONED IN TOKYO | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/letters-to-the-times-diplomatic-calamities-seen-basic-assumptions.html | Letters to The Times; Diplomatic Calamities Seen Basic Assumptions of Our Policy Said to Have Failed Test | True | HANS J. MORGENTHAU, | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/about-unlisted-stocks-booklet-on-overthecounter-market-is-published.html | ABOUT UNLISTED STOCKS; Booklet on Over-the-Counter Market Is Published | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/state-pacts-urged-on-farm-marketing.html | STATE PACTS URGED ON FARM MARKETING | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-labor-officials-in-brazil.html | U.S. Labor Officials in Brazil | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/youth-drinks-motor-oil-dies.html | Youth Drinks Motor Oil, Dies | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/red-china-and-the-un.html | RED CHINA AND THE U.N. | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/counsel-named-by-unit-on-state-security-laws.html | Counsel Named by Unit On State Security Laws | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/books-of-the-times-european-edition-is-revised.html | Books of The Times; European Edition Is Revised | True | By Charles Poore | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/kiss-rules-out-damages.html | Kiss Rules Out Damages | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/packers-release-reid.html | Packers Release Reid | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/the-library-needs-help.html | THE LIBRARY NEEDS HELP | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/first-night-ball-on-dec-19-will-further-projects-of-the-american.html | First Night Ball on Dec. 19 Will Further Projects of the American Theatre Wing | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/more-americans-enjoying-caviar-use-of-luxury-item-growing-with-the.html | MORE AMERICANS ENJOYING CAVIAR; Use of Luxury Item Growing With the Trend Toward Specialty Foods | True | By James J. Nagle | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/bazaar-to-include-3-tours-of-church.html | BAZAAR TO INCLUDE 3 TOURS OF CHURCH | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/education-week.html | EDUCATION WEEK | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/svoboda-and-rich-ailing-they-are-doubtful-starters-for-giants-on.html | SVOBODA AND RICH AILING; They Are Doubtful Starters for Giants on Sunday | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/nbctv-to-offer-contest-program-can-do-with-robert-alda-and.html | N.B.C.-TV TO OFFER CONTEST PROGRAM; 'Can Do,' With Robert Alda and Sponsored by Revlon, Will Bow on Nov. 26 | True | By Val Adams | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/futures-advance-in-potatoes-oils-cold-weather-middle-east-crisis.html | FUTURES ADVANCE IN POTATOES, OILS; Cold Weather, Middle East Crisis Are Factors-- Other Markets Idle | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sheraton-shifts-managers.html | Sheraton Shifts Managers | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/debutante-to-aid-actors-fund.html | 'Debutante' to Aid Actors Fund | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/naacp-set-to-act-plans-to-file-suits-on-voting-and-schools-in.html | N.A.A.C.P. SET TO ACT; Plans to File Suits on Voting and Schools in Mississippi | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-soccer-team-triumphs.html | U.S. Soccer Team Triumphs | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/american-policy-on-egypt.html | AMERICAN POLICY ON EGYPT | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/flexner-90-lacks-retirement-plan-famous-educator-does-not-want.html | FLEXNER, 90, LACKS RETIREMENT PLAN; Famous Educator Does Not Want Birthday Party to Interrupt Work Today HE IS STILL STUDYING Began Going Back to College 5 Years Ago--Sees Aiding Others as Life's Big Aim | True | By Benjamin Fine | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/poland-ending-radio-jamming-leaders-visit-to-moscow-slated-jamming.html | Poland Ending Radio Jamming; Leaders' Visit to Moscow Slated; JAMMING OF RADIO HALTED BY POLAND | True | By Flora Lewis Special to the New York Times | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/expansion-is-urged-for-camp-fire-girls.html | EXPANSION IS URGED FOR CAMP FIRE GIRLS | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/red-cross-drafts-budapest-setup-with-its-first-convoy-there-agency.html | RED CROSS DRAFTS BUDAPEST SET-UP; With Its First Convoy There Agency Plans Shuttle Run --Dane Chief in Hungary | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/four-homers-win-for-dodgers-102-30000-in-tokyo-see-reese-campanella.html | FOUR HOMERS WIN FOR DODGERS, 10-2; 30,000 in Tokyo See Reese, Campanella, Hodges and Robinson Connect | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/fall-fete-on-thursday-festival-to-aid-episcopalian-charities-on.html | FALL FETE ON THURSDAY; Festival to Aid Episcopalian Charities on Long Island | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/opening-tonight-for-bolton-play-child-of-fortune-adapted-from-henry.html | OPENING TONIGHT FOR BOLTON PLAY; 'Child of Fortune,' Adapted From Henry James Novel, to Arrive at the Royale | True | By Sam Zolotow | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/six-britons-convicted-get-prison-terms-for-roles-in-mutiny-in.html | SIX BRITONS CONVICTED; Get Prison Terms for Roles in Mutiny in Cyprus | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/puerto-rican-tells-of-fatal-fight-here.html | PUERTO RICAN TELLS OF FATAL FIGHT HERE | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/rosetrimmed-dresses-for-budding-ladies.html | Rose--Trimmed Dresses for Budding Ladies | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/tapline-oil-flow-dips.html | Tapline Oil Flow Dips | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/columbia-lounge-opened.html | Columbia Lounge Opened | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/fair-nicaragua-trial-sought.html | Fair Nicaragua Trial Sought | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/chart-of-the-international.html | Chart of the International | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/ruthrauff-ryan-picks-senior-vice-president.html | Ruthrauff & Ryan Picks Senior Vice President | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/zirconium-names-president.html | Zirconium Names President | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/jonathan-logan-to-raise-output-apparel-house-subsidiary-hire.html | JONATHAN LOGAN TO RAISE OUTPUT; Apparel House, Subsidiary Hire Production Facilities of 5 Dress Concerns | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/marines-trial-scheduled.html | Marine's Trial Scheduled | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/ohio-school-post-filled.html | Ohio School Post Filled | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/garden-to-stage-bowling-tonight-sport-makes-debut-at-local.html | GARDEN TO STAGE BOWLING TONIGHT; Sport Makes Debut at Local Arena--$5,000 Event for Men Tops Program | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/mexican-president-on-tour.html | Mexican President on Tour | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/4-newsmen-honored-at-silurians-dinner.html | 4 NEWSMEN HONORED AT SILURIANS DINNER | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/benjamin-salzer-physician-was-76.html | BENJAMIN SALZER, PHYSICIAN, WAS 76 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/veterans-day-talks-emphasize-defense-vigilance-urged-on-veterans.html | Veterans Day Talks Emphasize Defense; VIGILANCE URGED ON VETERANS DAY | True | By Joan C. Devlin | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/rutgers-to-dedicate-library.html | Rutgers to Dedicate Library | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/boykin-wright-funeral-service-for-lawyer-is-held-at-st-bartholomews.html | BOYKIN WRIGHT FUNERAL; Service for Lawyer Is Held at St. Bartholomew's Church | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/nationwide-law-for-voting-urged-bnai-brith-sees-10-million-being.html | NATION-WIDE LAW FOR VOTING URGED; B'nai B'rith Sees 10 Million Being Disenfranchised-- Offers Mideast Program | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/zornows-pacer-first-at-yonkers-gardner-hanover-triumphs-by-length-a.html | ZORNOWS PACER FIRST AT YONKERS; Gardner Hanover Triumphs by Length and a Half-- Senator Byrd Second | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/post-filled-at-builtin-age.html | Post Filled at Built-In Age | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/miss-forrester-in-debut-recital-canadian-contralto-displays-superb.html | MISS FORRESTER IN DEBUT RECITAL; Canadian Contralto Displays Superb Voice-- Poulenc and Britten Works Included | True | By Edward Downes | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/bolten-crew-in-port-32-men-and-a-woman-were-taken-off-battered-ship.html | BOLTEN CREW IN PORT; 32 Men and a Woman Were Taken Off Battered Ship | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/white-plains-space-leased-by-ge-unit.html | WHITE PLAINS SPACE LEASED BY G.E. UNIT | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/garrison-economy-seen-western-lumberman-scores-labor-monopoly-taxes.html | GARRISON ECONOMY SEEN; Western Lumberman Scores Labor 'Monopoly,' Taxes | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/top-soviet-chiefs-in-budapest-nagy-safe-in-yugoslav-embassy-top.html | Top Soviet Chiefs in Budapest; Nagy Safe in Yugoslav Embassy; TOP SOVIET GROUP GOES TO BUDAPEST | True | By Sydney Gruson Special To The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/high-school-sports-notes-kiwanis-tennis-program-pays-off-with-25.html | High School Sports Notes; Kiwanis Tennis Program Pays Off With 25 Straight Victories for Baldwin Team | True | By Howard M. Tuckner | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-reconsiders-cut-in-forces-in-light-of-middle-east-tension.html | U.S. Reconsiders Cut in Forces In Light of Middle East Tension | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/jersey-tv-tower-will-be-severed.html | JERSEY TV TOWER WILL BE SEVERED | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/doughboy-in-paris-mutes-the-years.html | Doughboy in Paris Mutes the Years | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/indian-bishops-elected-2-methodist-clerics-succeed-american.html | INDIAN BISHOPS ELECTED; 2 Methodist Clerics Succeed American Churchmen | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/city-hospitals-will-be-assisted-by-benefit-at-movie-on-nov-30.html | City Hospitals Will Be Assisted By Benefit at Movie on Nov. 30 | True | Leon Hecht | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/tackle-lost-to-missouri.html | Tackle Lost to Missouri | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hospital-to-gain-by-luncheon.html | Hospital to Gain by Luncheon | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/skyscraper-plan-filed-for-astor-20000000-listed-as-cost-of-46story.html | SKYSCRAPER PLAN FILED FOR ASTOR; $20,000,000 Listed as Cost of 46-Story Building at Park Ave. and 53d | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/oil-leader-wary-on-raising-output-head-of-petroleum-institute-asks.html | OIL LEADER WARY ON RAISING OUTPUT; Head of Petroleum Institute Asks Caution Until Middle East Situation Is Clear FEARS A RISE IN SURPLUS But Louisiana Increases Its Allowable to New High-- Depletion Clause Upheld | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/six-out-of-ten-get-headaches-farmers-are-least-susceptible.html | Six Out of Ten Get Headaches; Farmers Are Least Susceptible; Education Brings Pain | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/clinton-vanquishes-evander-childs-eleven-monroe-turns-back.html | Clinton Vanquishes Evander Childs Eleven, Monroe Turns Back Stuyvesant; LENNY ROCHESTER PACES 46-6 GAME Sparks Clinton Victory With 3 Touchdowns--Monroe Is Winner by 26-13 | True | By Michael Strauss | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/george-s-runk-62-exrealty-broker.html | GEORGE S. RUNK, 62, EX-REALTY BROKER | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/central-telephone-plans-vote-dec-31-on-11for10-split.html | Central Telephone Plans Vote Dec. 31 On 11-for-10 Split | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/wine-shipments-increased.html | Wine Shipments Increased | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/soviet-stresses-class-struggle-spurs-idea-that-exploiters-must-be.html | SOVIET STRESSES CLASS STRUGGLE; Spurs Idea That 'Exploiters' Must Be Fought in Russia and in the Satellites | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/red-dean-comes-out-with-rebuke-for-soviet.html | 'Red Dean' Comes Out With Rebuke for Soviet | True | The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/nash-plant-to-close-bumper-shortage-due-to-strike-at-houdaille-to.html | NASH PLANT TO CLOSE; Bumper Shortage Due to Strike at Houdaille to Halt Work | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/a-prince-of-diplomacy-wan-waithayakon-of-thailand.html | A Prince of Diplomacy; Wan Waithayakon of Thailand | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/trade-bars-minimized-us-customs-aide-says-they-are-largely-mythical.html | TRADE BARS MINIMIZED; U.S. Customs Aide Says They Are Largely Mythical | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/housing-start-near-at-pratt-institute.html | HOUSING START NEAR AT PRATT INSTITUTE | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/johnson-to-face-carter.html | Johnson to Face Carter | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/col-hiram-tuttle-usa-retired-dies-served-on-two-olympic-equestrian.html | Col. Hiram Tuttle, U.S.A., Retired, Dies; Served on Two Olympic Equestrian Teams | True | The New York Times | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/other-dividend-news-federal-pacific-electric.html | OTHER DIVIDEND NEWS; Federal Pacific Electric | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/christophers-cite-33-in-films-and-tv.html | CHRISTOPHERS CITE 33 IN FILMS AND TV | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/argentina-beset-by-2-big-strikes-printers-and-metal-workers-seek.html | ARGENTINA BESET BY 2 BIG STRIKES; Printers and Metal Workers Seek More Pay-- Frondizi Presidential Candidate | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/5year-plate-shortage-forecast-lukens-net-is-put-at-20-a-share-sharp.html | 5-Year Plate Shortage Forecast; Lukens Net Is Put at $20 a Share; Sharp Profit Rise IndicatedPainful Squeeze Feared asOutcome of Suez Crisis | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/smith-card-catcher-signs.html | Smith, Card Catcher, Signs | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/ae-summerfield-is-ill-postmaster-general-operated-on-for-throat.html | A.E. SUMMERFIELD IS ILL; Postmaster General Operated On for Throat Ailment | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-equestrians-score-steinkraus-clinches-toronto-victory-with.html | U.S. EQUESTRIANS SCORE; Steinkraus Clinches Toronto Victory With Perfect Ride | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/police-portrayed-as-men-of-science-kennedy-urges-officers-to-see.html | POLICE PORTRAYED AS MEN OF SCIENCE; Kennedy Urges Officers to See Themselves as Social Experts in Laboratory | True | The New York Times | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/chairman-president-exchange-positions.html | Chairman, President Exchange Positions | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/fete-will-aid-missions-card-party-slated-friday-at-church-around.html | FETE WILL AID MISSIONS; Card Party Slated Friday at Church Around the Corner | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/city-will-sell-153-autos.html | City Will Sell 153 Autos | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/troops-set-to-go-token-force-may-fly-from-naples-tonight-or-early.html | TROOPS SET TO GO; Token Force May Fly From Naples Tonight or Early Tomorrow | True | By Kathleen Teltsch Special To the New York Times | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/warren-cautions-on-bigotry-in-us-chief-justice-speaks-in-city-at.html | WARREN CAUTIONS ON BIGOTRY IN U.S.; Chief Justice Speaks in City at Final Session of Annual Interfaith Conference | True | The New York Times | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/group-of-33-leads-drive-to-aid-harvard-college.html | Group of 33 Leads Drive To Aid Harvard College | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/in-the-nation-the-democratic-leadership-in-congress.html | In The Nation; The Democratic Leadership in Congress | True | By Arthur Krock | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/700-exhibitors-at-41st-annual-hotel-show-are-hosts-to-15000.html | 700 Exhibitors at 41st Annual Hotel Show Are Hosts to 15,000 Equipment Buyers; 41ST HOTEL SHOW IS HOST TO 15,000 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/truman-to-forego-walk.html | Truman to Forego Walk | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/child-to-mrs-ra-bryan.html | Child to Mrs. R.A. Bryan | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sperry-rand-corp-earnings-in-half-year-rose-8-on-23-sales-gain-over.html | Sperry Rand Corp. Earnings in Half Year Rose 8% on 23% Sales Gain Over 1955 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/electrical-makers-open-30th-meeting.html | ELECTRICAL MAKERS OPEN 30TH MEETING | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/weekend-farms-increase-in-us-broker-says-many-persons-turn-to-hoe.html | WEEK-END FARMS INCREASE IN U.S.; Broker Says Many Persons Turn to Hoe for Relaxation and for Capital Gains | True | By John P. Callahan Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/attack-can-start-war-zionists-say.html | ATTACK CAN START WAR, ZIONISTS SAY | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/new-un-delegates-state-principles.html | NEW U.N. DELEGATES STATE PRINCIPLES | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/gale-storm-has-daughter.html | Gale Storm Has Daughter | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/article-3-no-title-india-heads-world-rice-group.html | Article 3 -- No Title; India Heads World Rice Group | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/commons-defeats-censure-on-egypt-rejects-321259-laborite-criticism.html | COMMONS DEFEATS CENSURE ON EGYPT; Rejects, 321-259, Laborite Criticism on Expenditures --Severe Effects Seen | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/un-to-hear-hoover-jr-lodge-had-been-expected-to-address-the.html | U.N. TO HEAR HOOVER JR.; Lodge Had Been Expected to Address the Assembly | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/61-shot-scores-in-interborough-happy-princess-wins-in-romp.html | 6-1 SHOT SCORES IN INTERBOROUGH; Happy Princess Wins in Romp --Sorceress Runs Second and Searching Third | True | By Joseph C. Nichols | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/butler-brothers-press-revamping-plan-for-ben-franklin-stores-to-buy.html | BUTLER BROTHERS PRESS REVAMPING; Plan for Ben Franklin Stores to Buy Stock Is Studied-- Big Expansion Expected | True | By Burton Crane | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/text-of-speech-by-the-new-un-assembly-president.html | Text of Speech by the New U.N. Assembly President | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/paris-says-soviet-aided-egyptians-mollet-reports-evidence-of.html | PARIS SAYS SOVIET AIDED EGYPTIANS; Mollet Reports Evidence of Moscow's 'Intrusion' Before Suez Fighting | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/martha-strauss-will-be-married-westchester-girl-engaged-to-julien.html | MARTHA STRAUSS WILL BE MARRIED; Westchester Girl Engaged to Julien Shoemaker-- Both Seniors at Tufts | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hospital-economics.html | Hospital Economics | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-arctic-rocket-up-100-miles.html | U.S. Arctic Rocket Up 100 Miles | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/lee-n-robbins-engaged-medical-student-will-be-wife-to-dr-richard-a.html | LEE N. ROBBINS ENGAGED; Medical Student Will Be Wife to Dr. Richard A. Gardner | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/chilean-minister-resigns.html | Chilean Minister Resigns | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/new-qm-supply-unit-army-to-use-electronic-devices-at-philadelphia.html | NEW Q.M. SUPPLY UNIT; Army to Use Electronic Devices at Philadelphia | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/daily-worker-hit-by-us-reds-leader.html | DAILY WORKER HIT BY U.S. REDS LEADER | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/air-ticket-changes-set-carriers-act-as-cab-sifts-travel-agents.html | AIR TICKET CHANGES SET; Carriers Act as C.A.B. Sifts Travel Agents' Complaints | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/new-zealand-labor-asks-move.html | New Zealand Labor Asks Move | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/port-said-facing-varied-problems-drinking-water-electricity-and.html | PORT SAID FACING VARIED PROBLEMS; Drinking Water, Electricity and Municipal Labor Are the City's Chief Needs | True | By Hanson W. Baldwin Special To The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/miss-leona-eisele-to-be-wed-dec-22-admissions-aide-at-wheaton.html | MISS LEONA EISELE TO BE WED DEC. 22; Admissions Aide at Wheaton Becomes Fiancee of Rev. Theodore J. Kleinhans | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/canada-ponders-smelter-in-west-japan-seeks-iron-uranium-minister.html | CANADA PONDERS SMELTER IN WEST; Japan Seeks Iron, Uranium, Minister Reports--Vast Grain Trade Forecast | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/kuwait-to-reduce-oil-will-cut-output-until-suez-canal-is-reopened.html | KUWAIT TO REDUCE OIL; Will Cut Output Until Suez Canal Is Reopened | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/10-hungarian-refugees-to-get-aid-at-columbia.html | 10 Hungarian Refugees To Get Aid at Columbia | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/bombs-in-algiers-injure-23.html | Bombs in Algiers Injure 23 | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/4-us-navy-men-killed-2-others-hurt-when-seaplane-crashes-in-the.html | 4 U.S. NAVY MEN KILLED; 2 Others Hurt When Seaplane Crashes in the Azores | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/lockheed-gets-jet-order.html | Lockheed Gets Jet Order | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sidelights-new-tests-facing-capital-market.html | Sidelights; New Tests Facing Capital Market | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/party-of-adenauer-palatinate-victor.html | PARTY OF ADENAUER PALATINATE VICTOR | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/production-of-steel-in-us-last-month-highest-in-history-steel.html | Production of Steel In U.S. Last Month Highest in History; STEEL PRODUCTION SET HISTORIC HIGH | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/swissair-office-robbed.html | Swissair Office Robbed | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-bars-meetings-of-western-big-3-white-house-opposes-talks-for-the.html | U.S. BARS MEETINGS OF WESTERN BIG 3; White House Opposes Talks for the Present--Dillon Confers With Mollet | True | By Dana Adams Schmidt Special To The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/fifth-charge-denied-professor-says-group-does-not-back-pleaders.html | 'FIFTH' CHARGE DENIED; Professor Says Group Does Not Back Pleaders Only | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-output-rises-to-record-level-of-414-billions-3dquarter-figures.html | U.S OUTPUT RISES TO RECORD LEVEL OF 414 BILLIONS; 3d-Quarter Figures Reflect Steadily Increasing Rate-- Target Now 500 Billions | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/new-vaccine-executive-navy-cites-progress-in-tests-against.html | NEW VACCINE EXECUTIVE; Navy Cites Progress in Tests Against Respiratory Ills | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/about-art-and-artists-luciano-minguzzi-italian-sculptor-has-his.html | About Art and Artists; Luciano Minguzzi, Italian Sculptor, Has His First One-Man Show Here | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/asia-chiefs-meet-on-suez-hungary-prime-ministers-of-india-indonesia.html | ASIA CHIEFS MEET ON SUEZ, HUNGARY; Prime Ministers of India, Indonesia, Ceylon, Burma Begin New Delhi Talks | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/money.html | Money | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/edinburgh-rugby-victor.html | Edinburgh Rugby Victor | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/college-is-upheld-on-its-negro-ban-high-court-of-pennsylvania-finds.html | COLLEGE IS UPHELD ON ITS NEGRO BAN; High Court of Pennsylvania Finds Girard Not Bound by U.S. Bias Decision WILL CALLED PARAMOUNT Benefactor Left Funds Only for 'Poor, White, Male' Philadelphia Orphans | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/britain-promises-access-to-canal-aide-assures-commons-all-nations.html | BRITAIN PROMISES ACCESS TO CANAL; Aide Assures Commons All Nations May Use Waterway After It Has Been Cleared | True | By Walter H. Waggoner Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/british-press-un-case-file-support-on-cyprus-issue-2-girls-tried-in.html | BRITISH PRESS U.N. CASE; File Support on Cyprus Issue --2 Girls Tried in Nicosia | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sports-of-the-times-no-writein-votes.html | Sports of The Times; No Write-In Votes | True | By Arthur Daley | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/paul-smith-rejoins-pirates.html | Paul Smith Rejoins Pirates | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/fire-records.html | Fire Records | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/seaplane-search-is-pressed.html | Seaplane Search Is Pressed | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/executive-signs-to-act-in-movie-robert-evans-27-new-york.html | EXECUTIVE SIGNS TO ACT IN MOVIE; Robert Evans, 27, New York Manufacturer, to Portray Irving Thalberg in Film | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/li-youth-found-safe-was-lost-on-hunting-trip-in-new-mexico.html | L.I. YOUTH FOUND SAFE; Was Lost on Hunting Trip in New Mexico Mountains | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/typhoid-mystery-is-still-unsolved-study-of-56-outbreak-fails-to-set.html | TYPHOID MYSTERY IS STILL UNSOLVED; Study of '56 Outbreak Fails to Set Cause, but Opens Up Approaches, Report Says | True | By Robert K. Plumb Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/salute-to-broadway-dec-21.html | 'Salute to Broadway' Dec. 21 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/benefit-aides-to-meet-committee-will-plan-theatre-fetes-for-play.html | BENEFIT AIDES TO MEET; Committee Will Plan Theatre Fetes for Play Schools | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/all-sections-off-on-london-board-volume-of-trading-inhibited-by.html | ALL SECTIONS OFF ON LONDON BOARD; Volume of Trading Inhibited by Mideast Uncertainties and Prices Decline | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/aircrafts-steels-in-heavy-demand-oils-coppers-sugars-rails-also.html | AIRCRAFTS, STEELS IN HEAVY DEMAND; Oils, Coppers, Sugars, Rails Also Strong in Otherwise Quiet, Uneven Market AVERAGE UP .74 To 331.63 Lukens Soars 9 to 123-- General Dynamics Rises 2 5/8 and Curtiss 2 7/8 | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/un-troops-set-to-fly-to-egypt-2-planes-arrive-at-naples-airport-to.html | U.N. TROOPS SET TO FLY TO EGYPT; 2 Planes Arrive at Naples Airport to Begin Airlift, Probably at Noon Today | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/schiff-terhune-elects.html | Schiff, Terhune Elects | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/scouts-to-pray-for-hungary.html | Scouts to Pray for Hungary | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sewing-popular-with-teenagers.html | Sewing Popular With Teenagers | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/budapest-scenes-in-war-depicted-vignettes-of-life-in-ruined.html | BUDAPEST SCENES IN WAR DEPICTED; Vignettes of Life in Ruined Hungarian City Recalled by Newsman Who Left | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/arab-plan-to-bar-britain-france-spurned-by-officials-for-games.html | Arab Plan to Bar Britain, France Spurned by Officials for Games; 'Political Protests' Unheeded | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/slaying-suspect-74-dies.html | Slaying Suspect, 74, Dies | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/curtain-wall-offered-new-prefabricated-product-permits-design.html | CURTAIN WALL OFFERED; New Prefabricated Product Permits Design Variations | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/british-foreign-chief-here-for-talks-of-un.html | British Foreign Chief Here for Talks of U.N. | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/mansfield-urged-as-partys-whip-3-top-democrats-support-montanan-for.html | MANSFIELD URGED AS PARTY'S WHIP; 3 Top Democrats Support Montanan for Senate Post Now Held by Clements | True | By C.p. Trussell Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/girl-8-drowned-in-canal.html | Girl, 8, Drowned in Canal | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/successor-to-brennan-appointed-by-meyner.html | Successor to Brennan Appointed by Meyner | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sodium-methylate-raised.html | Sodium Methylate Raised | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/lowe-takes-jersey-run-harrier-from-dwight-morrow-retains-division-b.html | LOWE TAKES JERSEY RUN; Harrier From Dwight Morrow Retains Division B Crown | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/fire-chiefs-meet-in-miami.html | Fire Chiefs Meet in Miami | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/randy-sandy-beats-sullivan-in-upset.html | RANDY SANDY BEATS SULLIVAN IN UPSET | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/canadian-begins-duties-as-consul-general-here.html | Canadian Begins Duties As Consul General Here | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/air-force-expands-freight-operation.html | AIR FORCE EXPANDS FREIGHT OPERATION | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/german-defector-blames-drugging-dr-john-opens-his-defense-in.html | GERMAN DEFECTOR BLAMES DRUGGING; Dr. John Opens His Defense in Treason Case by Saying Associate Duped Him. | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/crane-splits-2-cue-matches.html | Crane Splits 2 Cue Matches | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/fire-wrecks-mansion-19-flee-former-lewisohn-home-used-as-ardsley.html | FIRE WRECKS MANSION; 19 Flee Former Lewisohn Home, Used as Ardsley Health Resort | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/customs-receipts-up-here-in-month-48097945-collected-from-sea-and-a.html | CUSTOMS RECEIPTS UP HERE IN MONTH; $48,097,945 Collected From Sea and Air Travelers, a Gain of $8,336,778 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/theatre-moliere-comedy-a-new-translation-of-the-misanthrope.html | Theatre: Moliere Comedy; A New Translation of 'The Misanthrope' | True | By Louis Calta | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/president-to-see-press.html | President to See Press | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/2-volumes-analyze-building-aluminum.html | 2 VOLUMES ANALYZE BUILDING ALUMINUM | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/big-board-concerns-increase-dividends.html | BIG BOARD CONCERNS INCREASE DIVIDENDS | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/volunteers-put-at-50000-in-soviet-egypts-envoy-to-moscow-reports.html | 'VOLUNTEERS' PUT AT 50,000 IN SOVIET; Egypt's Envoy to Moscow Reports Flood of Offers-- Afghan Aid Is Seen | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/diana-lynn-to-marry-dec-5.html | Diana Lynn to Marry Dec. 5 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/jacob-wilk-dead-movie-executive-former-official-of-warners-helped.html | JACOB WILK DEAD; MOVIE EXECUTIVE; Former Official of Warners Helped Bring Many Books to Stage and Screen | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/cuba-indicts-exchief-dr-prio-charged-with-plot-to-overthrow-batista.html | CUBA INDICTS EX-CHIEF; Dr. Prio Charged With Plot to Overthrow Batista | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/2-ski-centers-urged-in-adirondackarea.html | 2 SKI CENTERS URGED IN ADIRONDACK-AREA | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/mental-health-hearing-set.html | Mental Health Hearing Set | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/vols-to-compete-in-sugar-bowl-with-miami-as-likely-opponent.html | Vols to Compete in Sugar Bowl, With Miami as Likely Opponent; Tennessee Is Sure of New Orleans Berth, Pending Official Bid Dec. 1-- N.C.A.A. Probation Is Hurricane Obstacle | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/pressure-on-poles-by-kremlin-cited.html | PRESSURE ON POLES BY KREMLIN CITED | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sba-opens-new-office.html | S.B.A. Opens New Office | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/council-is-urged-to-remove-quinn-citizens-union-says-that-if-tenney.html | COUNCIL IS URGED TO REMOVE QUINN; Citizens Union Says That if Tenney Data Are Correct, City Legislator Should Go | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/assembly-opens-in-mood-of-crisis-mideast-and-hungary-cast-shadow.html | ASSEMBLY OPENS IN MOOD OF CRISIS; Mideast and Hungary Cast Shadow Over New Session --Prince Wan Elected | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/tennessee-oklahoma-share-leadership-in-football-polls-vols-move-to.html | Tennessee, Oklahoma Share Leadership in Football Polls; VOLS MOVE TO TOP IN WRITERS' VOTE Tennessee First by 2 Points, but Oklahomans Reverse Order in Coaches' Poll | True | | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/plaque-honors-ap-man.html | Plaque Honors A.P. Man | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/chiang-eyes-invasion-calls-on-free-chinese-to-plan-to-attack.html | CHIANG EYES INVASION; Calls on Free Chinese to Plan to Attack Mainland | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/clothes-for-holiday-offered-by-boutique.html | Clothes for Holiday Offered by Boutique | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/boardman-victor-in-demarco-bout-gains-unanimous-decision-in.html | BOARDMAN VICTOR IN DEMARCO BOUT; Gains Unanimous Decision in Philadelphia 10-Rounder With Long-Range Attack | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/lafayette-wins-210-weber-scores-twice-on-runs-in-defeat-of-new.html | LAFAYETTE WINS, 21-0; Weber Scores Twice on Runs in Defeat of New Utrecht | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/school-districts-drop-census-shows-51881-half-the-total-listed-in.html | SCHOOL DISTRICTS DROP; Census Shows 51,881, Half the Total Listed in 1942 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/viscounts-to-fly-from-idlewild.html | Viscounts to Fly From Idlewild | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hungary-rejects-uns-observers-egypt-agrees-to-let-in-police-unit.html | HUNGARY REJECTS U.N.'S OBSERVERS; EGYPT AGREES TO LET IN POLICE UNIT; HAMMARSKJOLD WILL ACCOMPANY IT; BUDAPEST IS FIRM Says It Invited Soviet Troops-Will Accept Relief Supplies | True | By Michael James Special To the New York Times | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/iraqi-warns-arabs-against-russians.html | IRAQI WARNS ARABS AGAINST RUSSIANS | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hungary-is-firm-in-general-strike-leaflets-posted-in-budapest-are.html | HUNGARY IS FIRM IN GENERAL STRIKE; Leaflets Posted in Budapest Are Token of Continuing Anti-Soviet Defiance | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/world-aid-urged-on-thanksgiving-president-in-proclaiming-the-day.html | WORLD AID URGED ON THANKSGIVING; President, in Proclaiming the Day, Cites Oppressed and Destitute Abroad | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/fire-destroys-illinois-church.html | Fire Destroys Illinois Church | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/atom-tanker-study-set-general-dynamics-unit-gets-contract-from-aec.html | ATOM TANKER STUDY SET; General Dynamics Unit Gets Contract From A.E.C. | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/radio-free-europe-said-to-stir-revolt.html | RADIO FREE EUROPE SAID TO STIR REVOLT | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/avc-giving-blood-fiveday-donation-here-is-in-honor-of-veterans-day.html | A.V.C. GIVING BLOOD; Five-Day Donation Here Is in Honor of Veterans Day | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/south-koreans-to-contribute.html | South Koreans to Contribute | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-budapest-unit-scored-on-asylum.html | U.S. BUDAPEST UNIT SCORED ON ASYLUM | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/summer-stock-is-topic-at-y.html | 'Summer Stock' Is Topic at 'Y' | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/russians-leaving-sudan-czechs-also-among-380-on-way-home-from-egypt.html | RUSSIANS LEAVING SUDAN; Czechs Also Among 380 on Way Home From Egypt | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/2-soldiers-seized-in-gun-fight.html | 2 Soldiers Seized in Gun Fight | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/gold-coast-official-named.html | Gold Coast Official Named | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/taiwan-impeaches-two-officials-involved-in-dispute-on-newspaper.html | TAIWAN IMPEACHES TWO; Officials Involved in Dispute on Newspaper Ownership | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/the-kerosene-stove-menace.html | THE KEROSENE STOVE MENACE | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/press-group-honors-wagner.html | Press Group Honors Wagner | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hamlets-government-killed.html | Hamlet's Government Killed | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/eisenhower-begins-work-on-message.html | EISENHOWER BEGINS WORK ON MESSAGE | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/stock-offer-extended-national-fire-insurance-co-exchange-set-for.html | STOCK OFFER EXTENDED; National Fire Insurance Co. Exchange Set for Nov. 30 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/titus-andronicus-delayed.html | 'Titus Andronicus' Delayed | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/longshore-wage-climbs-to-4072-larger-payroll-is-shared-by-fewer-men.html | LONGSHORE WAGE CLIMBS TO $4,072; Larger Payroll Is Shared by Fewer Men as Result of New Seniority Plans | True | By Jacques Nevard | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/car-truck-combined-fords-ranchero-pickup-is-shown-at-farm-outing.html | CAR, TRUCK COMBINED; Ford's Ranchero Pick-Up Is Shown at Farm Outing | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/big-auto-makers-go-into-overtime-demand-for-57-model-cars-sent-last.html | BIG AUTO MAKERS GO INTO OVERTIME; Demand for '57 Model Cars Sent Last Week's Volume to Peak Since Spring | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/steelers-drop-jecha-guard.html | Steelers Drop Jecha, Guard | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/medical-group-praised-eisenhower-hails-southern-doctors-association.html | MEDICAL GROUP PRAISED; Eisenhower Hails Southern Doctors' Association | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/equalization-rates-set-state-board-gives-tentative-figures-for-16.html | EQUALIZATION RATES SET; State Board Gives Tentative Figures for 16 Cities | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/a-correction.html | A Correction | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/final-tally-in-raleigh-stevensons-north-carolina-margin-totaled.html | FINAL TALLY IN RALEIGH; Stevenson's North Carolina Margin Totaled 14,489 | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/vinyl-prices-increased.html | Vinyl Prices Increased | True | | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/un-leader-asks-israeli-sinai-aim-invitation-by-hammarskjold-to.html | U.N. LEADER ASKS ISRAELI SINAI AIM; Invitation by Hammarskjold to Discuss a Withdrawal From Peninsula Accepted | True | By Homer Bigart Special To The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-13 | 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hungarian-reply-to-un-requested-soviet-troops.html | Hungarian Reply to U.N.; Requested Soviet Troops | True | Special to The New York Times. | 1984-12-14 | RE0000224403 | B00000620362 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/giraudoux-play-at-barnard.html | Giraudoux Play at Barnard | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/news-of-food-extras-for-holiday-italian-glaceed-fruits-include.html | News of Food: Extras for Holiday; Italian Glaceed Fruits Include Cantaloupes and Pineapples Nuts in Good Supply-- New Crop Almonds Used for Pilaf | True | BY June Owen | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/strenuous-living-natural-in-teens-authority-says-they-burst-with.html | Strenuous Living Natural In Teens, Authority Says; They 'Burst' With Energy | True | By Dorothy Barclay | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/3-lamarca-jurors-needed.html | 3 LaMarca Jurors Needed | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sears-to-form-own-finance-concern-to-help-service-time-payment.html | Sears to Form Own Finance Concern To Help Service Time Payment Sales; Stock Dividend Voted | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/kennedy-backer-organizes.html | Kennedy Backer Organizes | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/ge-head-expects-electrifying-era-says-output-of-electrical-items.html | G.E. HEAD EXPECTS ELECTRIFYING ERA; Says Output of Electrical Items Will Rise From $20 to $90 Billion by 1976 | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/french-workers-shun-reds-call-virtually-ignore-communist-bid-for.html | FRENCH WORKERS SHUN REDS' CALL; Virtually Ignore Communist Bid for Pro-Soviet Gesture --2 Britons Quit Party | True | By W. Granger Blair Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/atomic-power-unit-ordered-in-canada.html | ATOMIC POWER UNIT ORDERED IN CANADA | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/bryce-stewart-insurance-expert-dies-headed-agencies-for-us-and.html | Bryce Stewart, Insurance Expert, Dies; Headed Agencies for U.S. and Canada | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/true-dale-first-in-yonkers-pace-beats-jake-rodney-by-three-lengths.html | TRUE DALE FIRST IN YONKERS PACE; Beats Jake Rodney by Three Lengths to Return $4.80 -- Date Knight Third | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/big-rise-foreseen-in-56-food-sales-willis-at-grocery-gathering-says.html | BIG RISE FORESEEN IN '56 FOOD SALES; Willis, at Grocery Gathering, Says Volume Has Advanced $54 Billion Since 1939 Warns Against Pressure 16% Population Increase | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/fraser-m-horn-lawyer-was-55-counsel-to-golf-association-diesexwpb.html | FRASER M. HORN, LAWYER, WAS 55; Counsel to Golf Association Dies--Ex-W.P.B. Aide Was on Taconic Commission | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/uns-observers-reach-port-said-tenmember-group-confers-with-british.html | U.N.'S OBSERVERS REACH PORT SAID; Ten-Member Group Confers With British Commander --Await Instructions Greeted by British General Change Noted by British Bodies of 2 Newsmen Held | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/joanne-van-dolen-to-bow-wednesday.html | JOANNE VAN DOLEN TO BOW WEDNESDAY | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/college-football-notes-multimilliondollar-potential-from-tv-poses.html | College Football Notes; Multi-Million-Dollar Potential From TV Poses Amateurism Problem Big Eleven Standing It Happened at Lafayette Barefoot Booter Miscellaneous Items | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/maharaja-sues-film-groups.html | Maharaja Sues Film Groups | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/the-truth-about-hungary.html | THE TRUTH ABOUT HUNGARY | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/state-income-tax-due-individuals-to-pay-tomorrow-and-businesses-dec.html | STATE INCOME TAX DUE; Individuals to Pay Tomorrow and Businesses Dec. 1. | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/rail-certificates-on-market-today-louisville-nashville-issue-totals.html | RAIL CERTIFICATES ON MARKET TODAY; Louisville & Nashville Issue Totals $7,605,000-- Road Will Buy Equipment AMP, Inc. Reichhold Chemicals, Inc. | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/brick-church-fair-to-start.html | Brick Church Fair to Start | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mrs-john-a-keeffe-has-child.html | Mrs. John A. Keeffe Has Child | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/benson-disclaims-plan-to-quit-post-calls-election-results-vote-of.html | BENSON DISCLAIMS PLAN TO QUIT POST; Calls Election Results Vote of Confidence in Program--Says Outlook Is Good | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/britain-arraigns-soviet-on-egypt-minister-asserts-red-aid-was.html | BRITAIN ARRAIGNS SOVIET ON EGYPT; Minister Asserts Red Aid Was Prelude to Drive Aimed at Conquest | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/american-track-athletes-rounding-into-peak-condition-for-olympic.html | American Track Athletes Rounding Into Peak Condition for Olympic Games; SOWELL, MORROW FREE OF AILMENTS U.S. Stars Expected to Make Strong Bids in Track-- Crew Coach Confident Russians Are Fraternizing Improvement Is Cited | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/german-reds-get-story-of-hungary-reporter-in-budapest-says-workers.html | GERMAN REDS GET STORY OF HUNGARY; Reporter in Budapest Says Workers Were Passive Toward Foes of Regime | True | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/archer-gets-200pound-deer.html | Archer Gets 200-Pound Deer | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/government-cites-kansas-city-board.html | GOVERNMENT CITES KANSAS CITY BOARD | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/high-court-backs-lower-bench-in-ruling-us-companys-overseas-cartel.html | High Court Backs Lower Bench in Ruling U.S. Company's Overseas Cartel Illegal | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/antique-fair-emphasizes-americana.html | Antique Fair Emphasizes Americana | True | By Sanka Knox Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/humphrey-for-big-un-force.html | Humphrey for Big U.N. Force | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mine-near-syria-kills-an-israeli-three-wounded-in-fedayeen-attack.html | MINE NEAR SYRIA KILLS AN ISRAELI; Three Wounded in Fedayeen Attack--U.N. Will Feed Refugees at Gaza | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/why-we-need-more-schools.html | WHY WE NEED MORE SCHOOLS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/anaconda-9month-net-topped-any-full-years.html | Anaconda 9-Month Net Topped Any Full Year's | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/helicopter-study-ordered.html | Helicopter Study Ordered | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/pettit-sets-scoring-mark.html | Pettit Sets Scoring Mark | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/amott-baker-names-official.html | Amott, Baker Names Official | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/antonio-lazo-69-retired-banker-former-partner-in-investment-concern.html | ANTONIO LAZO, 69, RETIRED BANKER; Former Partner in Investment Concern Is Dead--Headed Research Subsidiary | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/navy-aec-silent-on-submarine-snag.html | NAVY, A.E.C. SILENT ON SUBMARINE SNAG | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/vulcanized-fiber-maker-elevates-sales-manager.html | Vulcanized Fiber Maker Elevates Sales Manager | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/burke-to-coach-mit-five.html | Burke to Coach M.I.T. Five | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/donna-l-wilson-is-married-here-exstudent-at-beaver-college-wedto.html | DONNA L. WILSON IS MARRIED HERE; Ex-Student at Beaver College Wed-to George Whiteside 3d at Heavenly Rest Church | True | Bradford Bachrach | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/us-aide-denies-link-fraud-suspect-says-narcotics-chief-is-involved.html | U.S. AIDE DENIES LINK; Fraud Suspect Says Narcotics Chief Is Involved in Case | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/canada-airs-concern-plan-for-european-trade-zone-is-queried-by-st.html | CANADA AIRS CONCERN; Plan for European Trade Zone is Queried by St. Laurent | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/theatre-an-oldfashioned-tale-child-of-fortune-bows-at-the-royale.html | Theatre: An Old-Fashioned Tale; 'Child of Fortune' Bows at the Royale Novel by Henry James Adapted by Bolton | True | By Brooks Atkinson | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/screen-gems-to-film-tv-series-johnny-wildlife-about-nature.html | Screen Gems to Film TV Series, 'Johnny Wildlife,' About Nature | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mariles-takes-honors-mexican-victor-in-horse-show-at-torontoknoop.html | MARILES TAKES HONORS; Mexican Victor in Horse Show at Toronto--Knoop Second | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/pajama-tops-wins-as-pimlico-opens.html | PAJAMA TOPS WINS AS PIMLICO OPENS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lee-of-utah-loses-tax-fight-in-court.html | LEE OF UTAH LOSES TAX FIGHT IN COURT | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/ucla-to-install-a-2000000-brain.html | U.C.L.A. TO INSTALL A $2,000,000 'BRAIN | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/un-unit-in-italy-awaits-takeoff-departure-of-first-group-is-delayed.html | U.N. UNIT IN ITALY AWAITS TAKE-OFF; Departure of First Group Is Delayed as Nasser Bars Its Landing at Cairo Burns Awaits U.N. Chief No U.N. News in Cairo | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/ap-editors-to-meet-4day-session-opens-today-special-meeting-listed.html | A.P. EDITORS TO MEET; 4-Day Session Opens Today-- Special Meeting Listed | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/cubs-trade-hoak-hacker-and-whisenant-for-two-redlegs-chicago.html | Cubs Trade Hoak, Hacker and Whisenant for Two Redlegs; CHICAGO OBTAINS JABLONSKI IN DEAL Cincinnati Also Gives Up a Pitcher, Singleton, for Three Cub Players Catcher Big Objective Hacker Lost 13 Games Boston Lists Exhibitions | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/premiere-tonight-for-special-baby-sylvia-sidney-luther-adler-star.html | PREMIERE TONIGHT FOR 'SPECIAL BABY'; Sylvia Sidney, Luther Adler Star in Robert Aurthur's Drama at the Playhouse Buys Rights to Novel | True | By Sam Zolotow | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/state-leadership-called-vital-in-aiding-metropolitan-areas.html | State Leadership Called Vital In Aiding Metropolitan Areas; 'Inventive Thinking and Action' Needed to Meet the Problems of the Centers, Gulick Tells Parley on Government 1,000 Attend Conference Others at Parley | True | By Clayton Knowles Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/us-team-reaches-semifinal-round-misses-fry-and-gibson-beat-jan.html | U.S. TEAM REACHES SEMI-FINAL ROUND; Misses Fry and Gibson Beat Jan Lehane and Mrs. Dent in Australian Tennis | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/child-to-the-john-b-hills.html | Child to the John B. Hills | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/hopkins-is-selected-for-golfing-award.html | HOPKINS IS SELECTED FOR GOLFING AWARD | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/william-veasey-actor-and-singer.html | WILLIAM VEASEY, ACTOR AND SINGER | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/670-join-seeing-eye-drive.html | 670 Join Seeing Eye Drive | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/johnson-urges-shift-on-mideast-says-un-force-in-egypt-is-expedient.html | JOHNSON URGES SHIFT ON MIDEAST; Say's U.N. Force in Egypt Is 'Expedient,' Calls for a Long-Range Policy To Tour Defense Posts Tactical Move Seen | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lady-porchester-has-a-son.html | Lady Porchester Has a Son | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lassiter-triumphs-twice.html | Lassiter Triumphs Twice | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/figueres-back-to-costa-rica.html | Figueres Back to Costa Rica | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/thug-gets-510-years-former-fugitive-is-sentenced-for-grand-larceny.html | THUG GETS 5-10 YEARS; Former Fugitive Is Sentenced for Grand Larceny | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/li-town-to-give-blood-levittown-and-retail-drug-local-will.html | L.I. TOWN TO GIVE BLOOD; Levittown and Retail Drug Local Will Contribute Today | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/jewish-unit-urges-deportation-halt.html | JEWISH UNIT URGES DEPORTATION HALT | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sparkling-kitchens-planned-for-dining.html | Sparkling Kitchens Planned for Dining | True | The New York Times Studio (by Alfred Wegener) | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/un-delays-police-force-for-mideast-as-3-powers-study-occupation.html | U.N. DELAYS POLICE FORCE FOR MIDEAST AS 3 POWERS STUDY OCCUPATION TERMS; CLARITY IS SOUGHT Britain, France, Israel Want Mission of Unit Expressly Stated U.N. Troop Delay Expected U.N. DELAYS START OF MIDEAST UNIT Long Negotiations Foreseen End of Raiding Asked | True | By Thomas J. Hamilton Special To The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/books-published-today.html | Books Published Today | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/illinois-asks-an-emergency-rise-in-flow-into-mississippi-canal.html | Illinois Asks an Emergency Rise In Flow Into Mississippi Canal; State Tells Supreme Court Water From Lake Michigan Would Ease a Tie-Up in Navigation Caused by Drought Diversion Issue Debated Mississippi Group to Act | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/directors-endorse-chemical-merger.html | DIRECTORS ENDORSE CHEMICAL MERGER | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mrs-meir-repeats-bid-for-arabisraeli-talks.html | Mrs. Meir Repeats Bid For Arab-Israeli Talks | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/hammarskjold-asks-to-go-to-hungary-to-direct-aid-will-get-decision.html | Hammarskjold Asks to Go To Hungary to Direct Aid; Will Get Decision Today--His Request Follows Budapest Bid to the U.N. --Urgent Needs Are Listed U.N. CHIEF PLANS TO VISIT HUNGARY | True | By Michael James Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/moslem-chiefs-ask-algeria-peace-talk.html | MOSLEM CHIEFS ASK ALGERIA PEACE TALK | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/society-of-actuaries-elects-new-president.html | Society of Actuaries Elects New President | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/traffic-accidents-off-deaths-in-city-drop-by-17-and-injuries-by-138.html | TRAFFIC ACCIDENTS OFF; Deaths in City Drop by 17 and Injuries by 138 for Week | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/pentagon-group-asks-press-curb-advisory-unit-calls-system-of.html | PENTAGON GROUP ASKS PRESS CURB; Advisory Unit Calls System of Classification Sound PENTAGON GROUP ASKS PRESS CURB | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/chemical-society-unit-elects.html | Chemical Society Unit Elects | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/bishop-picha-dies-at-87-czech-reportedly-took-red-loyalty-oath.html | BISHOP PICHA DIES AT 87; Czech Reportedly Took Red Loyalty Oath Under Torture | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/rko-seeks-logan-to-direct-movie-studio-bids-for-his-services-in-on.html | R.K.O. SEEKS LOGAN TO DIRECT MOVIE; Studio Bids for His Services in 'On My Honor,' to Be Filmed Next Summer Assignment for Joan Blondell | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/young-surpasses-javelin-record-achieves-256-feet-in-drill-for.html | YOUNG SURPASSES JAVELIN RECORD; Achieves 256 Feet in Drill for Olympics, Bettering Own Mark for Games Theile Betters Mark Swiss Seek Transportation | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/plaque-to-be-dedicated-ceremony-in-trenton-today-to-honor-woodrow.html | PLAQUE TO BE DEDICATED; Ceremony in Trenton Today to Honor Woodrow Wilson | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/ncaa-punishes-4-major-colleges-council-also-refuses-to-lift-bans-on.html | N.C.A.A. PUNISHES 4 MAJOR COLLEGES; Council Also Refuses to Lift Bans on Texas Aggies and Miami for Bowl Games Previous Penalties Listed New Basketball Case Cited | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/prelates-reject-military-bishop-episcopal-leaders-vote-against-a.html | PRELATES REJECT MILITARY BISHOP; Episcopal Leaders Vote Against a 'Diocese' for the Armed Forces | True | By George Dugan Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/paterson-woman-25-is-slain-by-a-mugger.html | Paterson Woman, 25, Is Slain by a Mugger | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/iraq-says-peace-hinges-on-removal-of-israel.html | Iraq Says Peace Hinges On Removal of Israel | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/diversified-clinics.html | Diversified Clinics | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/dahwins-voyage-to-be-retraced-charles-darwin-commemoration-planned.html | DAHWIN'S VOYAGE TO BE RETRACED; Charles Darwin Commemoration Planned Next Year | True | The New York Times | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/split-in-britain-widens-students-demolish-reds-office.html | Split in Britain Widens; Students Demolish Reds' Office | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/appeal-on-passports-kent-and-psychiatrist-score-state-department.html | APPEAL ON PASSPORTS; Kent and Psychiatrist Score State Department Refusal | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/robert-lea-dies-industrialist-70-exhead-of-johnsmanville-management.html | ROBERT LEA DIES; INDUSTRIALIST, 70; Ex-Head of Johns-Manville, Management Expert, Had Been an N.R.A. Official Developed N.R.A. Codes Was Loan Specialist | True | Blackstone Studios | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/art-larsen-is-improved.html | Art Larsen Is 'Improved' | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/jail-break-billed-per-mile.html | Jail Break Billed per Mile | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/plans-completed-for-nov-26-fiesta.html | PLANS COMPLETED FOR NOV. 26 FIESTA | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/planning-coordinator-appointed-at-columbia.html | Planning Co-ordinator Appointed at Columbia | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lobby-hearings-to-resume.html | Lobby Hearings to Resume | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/spring-style-preview.html | Spring Style Preview | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/new-aid-plan-drafted-financial-help-for-students-to-be-regulated-by.html | NEW AID PLAN DRAFTED; Financial Help for Students to Be Regulated by Big Ten | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/boryla-is-fined-100.html | Boryla Is Fined $100 | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/salk-would-widen-shots-urges-all-adults-up-to-age-of-50-to-take.html | SALK WOULD WIDEN SHOTS; Urges All Adults Up to Age of 50 to Take Polio Vaccine | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/high-farm-props-hit-state-bureau-bids-city-house-members-shift.html | HIGH FARM PROPS HIT; State Bureau Bids City House Members Shift Views | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/pickets-harass-prosoviet-rally-200-jeer-and-toss-missiles-rev-wh.html | PICKETS HARASS PRO-SOVIET RALLY; 200 Jeer and Toss Missiles-- Rev. W.H. Melish and Paul Robeson Are Targets | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/watson-says-big-3-will-renew-unity-head-of-world-chamber-unit-cites.html | WATSON SAYS BIG 3 WILL RENEW UNITY; Head of World Chamber Unit Cites Economic Ties--Aid in Crisis Is Forecast BUT CAUTION IS URGED Return of Understanding Is Held Prerequisite to Rise in Assistance Program Would Renew Trust First | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/joyce-grenfell-to-perform.html | Joyce Grenfell to Perform | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sidelights-roads-program-a-new-colossus-reactor-reaction-happy-hogs.html | Sidelights; Roads Program a New Colossus Reactor Reaction Happy Hogs Balancing the Scale Miscellany | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/dr-burns-resigns-economic-office-dr-saulnier-of-new-york-to-become.html | DR. BURNS RESIGNS ECONOMIC OFFICE; Dr. Saulnier of New York to Become Head of Advisory Council to President 'Personal Sense of Loss' DR. BURNS RESIGNS ECONOMIC OFFICE | True | By W.H. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/25-britons-killed-in-egypt.html | 25 Britons Killed in Egypt | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/bankers-trust-names-officials.html | Bankers Trust Names Officials | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/turkey-to-buy-us-surplus.html | Turkey to Buy U.S. Surplus | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/gen-lewis-pick-in-hospital.html | Gen. Lewis Pick in Hospital | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/notables-in-sports-and-business-honor-memory-of-knute-rockne.html | Notables in Sports and Business Honor Memory of Knute Rockne; Crowley, Stuhldreher Among 300 Who Attend Dinner Marking Twenty-fifth Anniversary of Coach's Death Criticism Is Criticized Crowley Provides Humor | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/general-precision-promotes-two.html | General Precision Promotes Two | True | Fabian Bachrach | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lockheed-backlog-put-at-15-billion.html | LOCKHEED BACKLOG PUT AT $1.5 BILLION | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mendesfrance-assails-mollet-former-french-premier-says-paris-suez.html | MENDES-FRANCE ASSAILS MOLLET; Former French Premier Says Paris, Suez Policy Added to Prestige of Nasser Abstention in Assembly Cited MENDES-FRANCE ASSAILS MOLLET | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/200-students-flee-fire-dormitories-at-william-woods-college-for.html | 200 STUDENTS FLEE FIRE; Dormitories at William Woods College for Women Ruined | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/oil-pipeline-blown-up-petroleum-in-unused-duct-in-jordan-is-set-on.html | OIL PIPELINE BLOWN UP; Petroleum in Unused Duct in Jordan Is Set on Fire | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/soviet-says-us-has-mideast-aim-naval-paper-sees-intense-military.html | SOVIET SAYS U.S. HAS MIDEAST AIM; Naval Paper Sees Intense Military Preparations to Back Attack on Egypt Accuses U.S. in Asia Naval Alert 'Modified' Pacific Fleet Leaves | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/shopping-center-studies-patrons-yonkers-facility-draws-most-from.html | SHOPPING CENTER STUDIES PATRONS; Yonkers Facility Draws Most From White Plains and City, Analysis Shows Business Loss Recouped | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/housing-projects-face-rate-rises-edisons-billing-change-for.html | HOUSING PROJECTS FACE RATE RISES; Edison's Billing Change for Electricity Would Cost Authority 65% More RENT INCREASE FEARED Private Developments' Power Would Be 40% Higher, Utility Tells the P.S.C. Proposed Changes Breakdown of Increase | True | By Murray Illson | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/ew-dann-fiance-of-miss-bernard-princeton-alumnus-executive-of.html | E.W. DANN FIANCE OF MISS BERNARD; Princeton Alumnus, Executive of Construction Concern, to Wed Senior at Vassar | True | Jay Te Winburn | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/curb-on-mail-ban-wins-high-court-lets-stand-limit-on-barring.html | CURB ON MAIL BAN WINS; High Court Lets Stand Limit on Barring Obscene Matter | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/shipping-events-canal-toll-suit-appellate-tribunal-reserves.html | SHIPPING EVENTS; CANAL TOLL SUIT; Appellate Tribunal Reserves Decision-- Progress Made in Refloating Icebreaker Refloating Progresses Two Tankers Ordered New Rates Proposed | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/price-up-sharply-for-world-sugar-futures-gain-6-to-8-paints-in.html | PRICE UP SHARPLY FOR WORLD SUGAR; Futures Gain 6 to 8 Paints in Heavy Trading--Most Other Commodities Rise | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/clifford-mooers-bred-race-horses-turfman-whose-entries-won-49-santa.html | CLIFFORD MOOERS, BRED RACE HORSES; Turfman Whose Entries Won '49 Santa Anita Derby, '55 Woodward Stakes, Dies | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/norwalk-flood-relief-ends.html | Norwalk Flood Relief Ends | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/daniels-indictment-upheld-on-appeal.html | DANIELS INDICTMENT UPHELD ON APPEAL | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/60-officials-plan-fight-on-school-bomb-scare.html | 60 Officials Plan Fight On School Bomb Scare | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/a-warning-from-gruenther.html | A WARNING FROM GRUENTHER | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/library-sets-up-collection-boxes-device-used-for-first-time-as.html | LIBRARY SETS UP COLLECTION BOXES; Device Used for First Time as Annual Drive Begins-- '57 Goal Is $450,000 | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/germans-gets-15-us-jets.html | Germans Gets 15 U.S. Jets | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/ethylene-output-to-be-increased-jefferson-chemical-slates.html | ETHYLENE OUTPUT TO BE INCREASED; Jefferson Chemical Slates Expansion--2 Companies Study Joint Project | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/tenney-doubtful-of-quinn-defense-finds-it-improbable-that.html | TENNEY DOUBTFUL OF QUINN DEFENSE; Finds It 'Improbable' That Councilman Was Ignorant of City Snow Contracts Quinn Job With Triboro | True | By Charles G. Bennett | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/us-school-aid-backed-senator-urges-passage-of-construction-program.html | U.S. SCHOOL AID BACKED; Senator Urges Passage of Construction Program | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/petrillos-team-scores-on-links-he-and-peters-take-propro-event-at.html | PETRILLO'S TEAM SCORES ON LINKS; He and Peters Take Pro-Pro Event at North Hills With 65--Cassella Duo Next A Birdie to Begin With Two Teams at 71 THE LEADING SCORES | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/stocks-end-mixed-after-early-gain-steel-aircraft-and-copper-issues.html | STOCKS END MIXED AFTER EARLY GAIN; Steel, Aircraft and Copper Issues Rise--Motors and Aluminums Decline INTERNATIONAL OILS OFF But Domestic Ones Gain-- Amerada Up 5 7/8--Spurt in Lukens Continues Du Pont Declines 1 STOCKS END MIXED AFTER EARLY GAIN | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/israel-says-egypt-planned-her-doom.html | ISRAEL SAYS EGYPT PLANNED HER DOOM | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/bar-aides-leave-doria-hearings-remain-on-call-if-needed-in-pretrial.html | BAR AIDES LEAVE DORIA HEARINGS; Remain on Call if Needed in Pre-Trial Questioning of Ship-Crash Witnesses | True | By Edmond J. Bartnett | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/wood-field-and-stream-disappearing-geese-in-north-carolina-even.html | Wood, Field and Stream; Disappearing Geese in North Carolina Even Less Reliable Than Humans | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/brokers-firm-changes-name.html | Brokers Firm Changes Name | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/peiping-asks-arms-cut-says-un-session-provides-opportunity-for.html | PEIPING ASKS ARMS CUT; Says U.N. Session Provides Opportunity for Action | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/fog-veils-london-airport.html | Fog Veils London Airport | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/money.html | Money | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lag-on-hungary-in-un-is-sifted-some-diplomats-are-critical-of-us.html | LAG ON HUNGARY IN U.N. IS SIFTED; Some Diplomats Are Critical of U.S. Delay in Effort to Halt Soviet Intervention Wait-and-See Policy Favored U.S. Wary on Mideast | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/donder-blitzen-lose-store-jobs-gimbals-will-be-jumping-tonight-as.html | DONDER, BLITZEN LOSE STORE JOBS; Gimbals Will Be Jumping Tonight as Kangaroos and Other Animals Arrive for Display | True | By Carl Spielvogelthe New York Times | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/dr-john-asserts-he-duped-captors-german-defector-tells-court-he.html | DR. JOHN ASSERTS HE DUPED CAPTORS; German Defector Tells Court He Gave Russian Agents Trivial Data on West Fear of Soviet Acts Cited | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mideast-setback-alarms-us-aides-officials-divided-between-direct.html | MIDEAST SETBACK ALARMS U.S. AIDES; Officials Divided Between Direct Warning to Moscow and Reliance on U.N. Warning to Soviet Urged MIDEAST SETBACK ALARMS U.S. AIDES Resort to U.N. Questioned | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/reicing-reefers-is-now-a-highspeed-operation-reefers-reiced-much.html | Re-Icing 'Reefers' Is Now a High-Speed Operation; 'REEFERS' RE-ICED MUCH FASTER NOW | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/film-shipping-unified-concern-to-handle-distribution-in-northeast.html | FILM SHIPPING UNIFIED; Concern to Handle Distribution in Northeast for 11 Studios | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/gruenther-says-soviet-faces-ruin-if-it-strikes-west-retiring-nato.html | GRUENTHER SAYS SOVIET FACES RUIN IF IT STRIKES WEST; Retiring NATO Chief Asserts Might of the Free Nations Exceeds Red Defenses Gruenther Leaves Next Week Missile Warfare Doubted GRUENTHER SEES VICTORY BY WEST | True | By Benjamin Welles Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/for-families.html | For Families | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/arab-chiefs-open-parley-on-policy-issues-of-soviet-penetration-and.html | ARAB CHIEFS OPEN PARLEY ON POLICY; Issues of Soviet Penetration and Defense Against West Believed to Top Agenda Nasser Not Present | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/solid-gold-taxicab-driver-wins-64000.html | SOLID GOLD TAXICAB; DRIVER WINS $64,000 | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/russians-delay-hungary-convoy-diplomatic-party-is-slowed-by.html | RUSSIANS DELAY HUNGARY CONVOY; Diplomatic Party Is Slowed by Searches—Red Cross Aid Also Held Up Aid Is Distributed 'Technical Delays' Cited Britain Aids Refugees Honduras Invites 100 U.S. Will Rush Visas | True | By Max Frankel Special To the New York Times.the New York Times | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/world-swim-mark-bettered.html | World Swim Mark Bettered | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/rh-macy-sales-107000000-for-quarter-up-12-over-1955-increase-is-for.html | R.H. Macy Sales $107,000,000 For Quarter, Up 12% Over 1955; Increase Is Foreseen R.H. MACY SALES HIT $107,000,000 | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/3-bronx-buildings-go-to-new-owners.html | 3 BRONX BUILDINGS GO TO NEW OWNERS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/and-mistakes-in-texas-are-the-biggest-too.html | And Mistakes in Texas Are the Biggest, Too | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lakes-ore-shipments-rise.html | Lakes Ore Shipments Rise | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/12500000-bonds-sold-by-newark-first-national-city-syndicate-submits.html | $12,500,000 BONDS SOLD BY NEWARK; First National City Syndicate Submits Bid Costing City 3.5934% in Interest Chicago MUNICIPAL ISSUES OFFERED, SLATED Niagara Falls, N.Y. Buffalo, N.Y. Knoxville, Tenn. Beaumont, Tex. California School Districts Idaho School District Michigan School District Indiana School Corporation Surry County, N.C. Champaign County, Ill. | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sculptor-to-do-head-for-dogs-return.html | Sculptor to Do Head for Dog's Return | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mexicans-attack-seize-us-vessel-cutter-escorts-shrimp-boat-to.html | MEXICANS ATTACK, SEIZE U.S. VESSEL; Cutter Escorts Shrimp Boat to Tampico-- Wounded Skipper in Hospital Crewman's Version Strong Protest Demanded Full Report Awaited | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mrs-luce-on-way-to-us.html | Mrs. Luce on Way to U.S. | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/commodity-index-up-prices-rose-to-917-friday-from-914-the-day.html | COMMODITY INDEX UP; Prices Rose to 91.7 Friday From 91.4 the Day Before | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/medal-of-honor-society-elects-new-president.html | Medal of Honor Society Elects New President | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/brooks-criticized-at-finish-of-tour-yamauchi-japanese-hitting-ace.html | BROOKS CRITICIZED AT FINISH OF TOUR; Yamauchi, Japanese Hitting Ace, Says Yanks 'Showed More Hustle' Last Year | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/red-china-defends-soviet-on-hungary.html | RED CHINA DEFENDS SOVIET ON HUNGARY | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/radiation-applications-elects.html | Radiation Applications Elects | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/americas-red-cross.html | AMERICA'S RED CROSS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/rabbi-lelyveld-honored.html | Rabbi Lelyveld Honored | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/375-blanket-lowest-us-bid.html | $3.75 Blanket Lowest U.S. Bid | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mccloy-of-chase-urges-albany-let-banks-branch-into-suburbs-area.html | McCloy of Chase Urges Albany Let Banks Branch Into Suburbs; Area Held an Entity M'CLOY BIDS STATE WIDEN BANK LINES Building Plans Pushed | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/more-hotels-in-italy-space-to-be-increased-by-10-operator-predicts.html | MORE HOTELS IN ITALY; Space to Be Increased by 10%, Operator Predicts Here | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/red-volunteers-for-egypt.html | RED "VOLUNTEERS" FOR EGYPT | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/eisenhower-plays-first-golf-in-month.html | EISENHOWER PLAYS FIRST GOLF IN MONTH | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/city-industry-group-elects.html | City Industry Group Elects | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/argentina-rules-reds-off-ballot-judge-cites-events-in-europe-as-he.html | ARGENTINA RULES REDS OFF BALLOT; Judge Cites Events in Europe as He Bars the Communist Party From Elections Judge Criticizes Party | True | By Edward A. Morrow Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/supreme-court-agrees-to-hear-appeal-by-service-on-ouster-by-acheson.html | Supreme Court Agrees to Hear Appeal By Service on Ouster by Acheson in '51 | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/radford-gives-warning-says-russia-holds-to-aim-of-one-big-red-world.html | RADFORD GIVES WARNING; Says Russia Holds to Aim of 'One Big Red World' | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/biggest-tanker-docks-on-coast-universe-leader-in-maiden.html | BIGGEST TANKER DOCKS ON COAST; Universe Leader in Maiden Voyage--Carries 79,640 Tons of Oil From Sumatra | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/builders-acquire-hartsdale-house-apartment-had-been-owned-by-seller.html | BUILDERS ACQUIRE HARTSDALE HOUSE; Apartment Had Been Owned by Seller 20 Years--40 Acres on Route 6 Sold | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/2-convicts-break-legs-use-hammers-in-georgia-work-protest3-others.html | 2 CONVICTS BREAK LEGS; Use Hammers in Georgia Work Protest--3 Others Fail | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/state-court-plan-hit-rochester-area-judges-doubt-proposed-merger.html | STATE COURT PLAN HIT; Rochester Area Judges Doubt Proposed Merger Can Work | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/rokossovsky-out-of-polish-posts-exsoviet-marshal-ousted-as-defense.html | ROKOSSOVSKY OUT OF POLISH POSTS; Ex-Soviet Marshal Ousted as Defense and Army Chief ROKOSSOVSKY OUT OF POLISH POSTS Poland Replaces a Soviet Marshal | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/imports-highlight-styles-for-holidays.html | Imports Highlight Styles for Holidays | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/barbers-take-day-off-300-midtown-shops-closed-during-union.html | BARBERS TAKE DAY OFF; 300 Midtown Shops Closed During Union Organizing | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/us-to-delay-plan-of-oil-aid-to-europe.html | U.S. TO DELAY PLAN OF OIL AID TO EUROPE | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/for-waterfront-peace.html | FOR WATERFRONT PEACE | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/cotton-moves-up-in-active-trading-prices-end-55-cents-to-125-bale.html | COTTON MOVES UP IN ACTIVE TRADING; Prices End 55 Cents to $1.25 Bale Higher Than Monday --Far Months Strongest | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/corinne-r-chubb-engaged-to-wed-exstudent-at-smith-future-bride-of-c.html | CORINNE R. CHUBB ENGAGED TO WED; Ex-Student at Smith Future Bride of C. Austin Buck, Veteran of the Army | True | Special to The New York Times.Jay Te Winburn | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/brandeis-hailed-by-zionists-here-centenary-of-justices-birth-is.html | BRANDEIS HAILED BY ZIONISTS HERE; Centenary of Justice's Birth Is Marked at Meeting-- U.N. Scored on Israel Diplomatic Efforts Cited | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/wayne-conner-tenor-makes-debut.html | Wayne Conner, Tenor, Makes Debut | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/motor-car-sports-a-ferrari-and-a-few-touches-of-chinetti-add-up-to.html | Motor Car Sports; A Ferrari and a Few Touches of Chinetti Add Up to Racing Speed Aplenty New Renault Model Another Second Place | True | By Frank M. Blunkthe New York Times | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/new-office-here-opened-by-uso-defense-aide-praises-gis-for.html | NEW OFFICE HERE OPENED BY U.S.O.; Defense Aide Praises G.I.s for Contribution to Nation's Safety and Welfare | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/polish-hockey-star-defects.html | Polish Hockey Star Defects | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/soviet-exit-from-un-urged.html | Soviet Exit From U.N. Urged | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/engineers-studying-joint-center-here.html | ENGINEERS STUDYING JOINT CENTER HERE | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/witnesses-balk-at-house-inquiry-group-presses-study-on-role-reds.html | WITNESSES BALK AT HOUSE INQUIRY; Group Presses Study on Role Reds Had in Drive to Change Immigration Law Many Uncooperative Sees House 'Trap' | True | By C.p. Trussell Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/high-court-takes-labor-union-case-to-hear-charges-of-unfair.html | HIGH COURT TAKES LABOR UNION CASE; To Hear Charges of Unfair Practices Filed Against a Teamsters Local Has Discretionary Powers | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/brown-of-adams-first-wins-psal-runjackson-captures-team-laurels.html | BROWN OF ADAMS FIRST; Wins P.S.A.L Run--Jackson Captures Team Laurels | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/antarctic-convoy-advancing-inland.html | ANTARCTIC CONVOY ADVANCING INLAND | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/supreme-court-bars-appeal-by-sheppard.html | SUPREME COURT BARS APPEAL BY SHEPPARD | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/great-northern-rr-net-income-of-4421723-is-reported-for-october.html | GREAT NORTHERN R.R.; Net Income of $4,421,723 Is Reported for October | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/nbc-tries-news-to-perk-up-radio-fiveminute-broadcasts-on-the-hour-7.html | N.B.C. TRIES NEWS TO PERK UP RADIO; Five-Minute Broadcasts on the Hour, 7 A.M.-11 P.M., Will Begin on Jan. 14 Nun Cancels Appearance | True | By Val Adams | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/salvador-shuns-mideast.html | Salvador Shuns Mideast | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/nmu-man-upheld-in-invoking-fifth-appellate-division-supports-ohare.html | N.M.U. MAN UPHELD IN INVOKING FIFTH; Appellate Division Supports OHare on Silence in Civil Action in I.L.A. Fight | True | By A.h. Raskin | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/nehru-will-visit-us-next-month-meeting-with-president-due-before.html | NEHRU WILL VISIT U.S. NEXT MONTH; Meeting With President Due Before Christmas-- Bunker Seen as Envoy to India 4 Asia Chiefs Score Soviet | True | By Edwin L. Dale Jr. Special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/judge-excuses-29-on-riesel-panel-26-of-60-talesmen-say-they.html | JUDGE EXCUSES 29 ON RIESEL PANEL; 26 of 60 Talesmen Say They Prejudged Case and All Have Heard of Attack Unusual Admission by Panel | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/war-fear-ebbing-on-korea-border-reported-communist-moves-in-the.html | WAR FEAR EBBING ON KOREA BORDER; Reported Communist Moves in the North Now Said to Have Been Exaggerated Military Zone Normal | True | By Foster Hailey Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/bond-offering-postponed.html | Bond Offering Postponed | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/city-shifts-hearing-on-school-projects.html | CITY SHIFTS HEARING ON SCHOOL PROJECTS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/books-of-the-times-his-early-years-difficult-set-styles-at-home-and.html | Books of The Times; His Early Years Difficult Set Styles at Home and Abroad | True | By William du Bois | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/more-tests-seen-over-bus-ruling-some-southern-states-vow-to-keep.html | MORE TESTS SEEN OVER BUS RULING; Some Southern States Vow to Keep Segregation Despite High Court Georgia to Fight Ruling N.A.A.C.P. Hails Ruling | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/bendix-sale-by-avco-to-philco-affirmed.html | BENDIX SALE BY AVCO TO PHILCO AFFIRMED | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/dehydration-held-helpful-for-colds.html | DEHYDRATION HELD HELPFUL FOR COLDS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/1650000-is-sought-in-heart-drive-here.html | $1,650,000 IS SOUGHT IN HEART DRIVE HERE | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/special-91day-issue-is-placed-at-2617.html | SPECIAL 91-DAY ISSUE IS PLACED AT 2.617% | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/19-new-members-welcomed-by-un-change-in-voting-pattern.html | 19 NEW MEMBERS WELCOMED BY U.N.; Change in Voting Pattern Expected--Communist Bloc Has Nine Votes Now Bulgarian Urges Peiping Seat Nations Admitted in 1955 | True | By Richard P. Hunt Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/panel-here-tells-of-reds-grilling-north-korean-police-methods.html | PANEL HERE TELLS OF REDS' GRILLING; North Korean Police Methods Termed Effective With U.S. War Prisoners Many Airmen Under Pressure Techniques Are Criticized | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/caracas-span-falls-killing-6.html | Caracas Span Falls, Killing 6 | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/books-and-authors.html | Books and Authors | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/unesco-budget-raised-1000000-is-added-despite-major-power.html | UNESCO BUDGET RAISED; $1,000,000 Is Added Despite Major Power Opposition | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/warning-on-socialism-head-of-taxpayer-group-cites-views-to-grange.html | WARNING ON SOCIALISM; Head of Taxpayer Group Cites Views to Grange Leaders | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/police-unit-adds-108-citys-school-crossing-guards-reach-total-of.html | POLICE UNIT ADDS 108; City's School Crossing Guards Reach Total of 1,118 | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/detective-is-demoted-failed-to-pass-along-data-on-arrest-of.html | DETECTIVE IS DEMOTED; Failed to Pass Along Data on Arrest of Fugitive Saturday | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/chairman-aide-ousted-canadian-foreign-investment-corp-gives-no.html | CHAIRMAN, AIDE OUSTED; Canadian Foreign Investment Corp. Gives No Reason | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/dr-ewing-cmbeath-dentistry-teacher.html | DR. EWING C.M'BEATH, DENTISTRY TEACHER | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/antipowell-move-hays-of-ohio-asks-democrats-discipline.html | ANTI-POWELL MOVE; Hays of Ohio Asks Democrats Discipline Representative | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/youth-trapped-in-wreckage.html | Youth Trapped in Wreckage | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/student-fined-in-auto-death.html | Student Fined in Auto Death | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/giants-face-real-test-players-warned-not-to-regard-redskin-game.html | GIANTS FACE REAL TEST; Players Warned Not to Regard Redskin Game Lightly | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/high-court-rules-bus-segregation-unconstitutional-alabama-and.html | HIGH COURT RULES BUS SEGREGATION UNCONSTITUTIONAL; Alabama and Montgomery Laws Held in Violation of the 14th Amendment SCHOOL DECISION CITED Case Involves Bus Company Boycotted by Negroes-- Some Whites Bitter 'Separate But Equal' HIGH COURT BARS BUS SEGREGATION Grew Out of Boycott Slight Delay Is Foreseen | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/going-to-a-fire-doesnt-help.html | Going to a Fire Doesn't Help | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/greatgrandmother-97-wed.html | Great-Grandmother, 97, Wed | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/rates-are-increased-on-bank-acceptances.html | Rates Are Increased On Bank Acceptances | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/miss-blue-jay-takes-jamaica-sprint-in-return-to-racing-2to1.html | Miss Blue Jay Takes Jamaica Sprint in Return to Racing; 2-TO-1 FAVORITE OUTRUNS JET EX Miss Blue Jay Triumphs by a Half-Length in SixFurlong Whitestone Discernment Is Fourth Button Bill Scores | True | By William R. Conklin | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/renata-theatre-is-leased.html | Renata Theatre Is Leased | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/wheat-and-corn-generally-fall-rye-mostly-steadymoves-mixed-in.html | WHEAT AND CORN GENERALLY FALL; Rye Mostly Steady-- Moves Mixed in Oats-- Soybeans to 2 Cents Off | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/big-ben-is-heard-again.html | Big Ben Is Heard Again | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/3611-fans-watch-garden-bowling-glass-kickbacks-allow-view-from-any.html | 3,611 FANS WATCH GARDEN BOWLING; Glass Kickbacks Allow View From Any Seat in Arena but Few Are Taken | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mrs-eisenhower-to-mark-birthday-first-lady-60-poses-at-noon-today.html | MRS. EISENHOWER TO MARK BIRTHDAY; First Lady, 60, Poses at Noon Today for Family Photos-- Dinner Party at Night | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/trading-dullish-on-london-board-gilt-edges-decline-2s-6d-to.html | TRADING DULLISH ON LONDON BOARD; Gilt Edges Decline 2s 6d to 5s--Dollar Stocks Show Increased Strength | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/fete-for-fashion-group-scholarship-fund-to-gain-by-sleeping-prince.html | FETE FOR FASHION GROUP; Scholarship Fund to Gain by 'Sleeping Prince' Dec. 5 | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/arthritis-fighters-hold-rally.html | Arthritis Fighters Hold Rally | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/penny-arcade-king-is-killed-in-plunge.html | 'PENNY ARCADE KING' IS KILLED IN PLUNGE | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/opera-two-met-debuts-antonietta-stella-and-bergonzi-in-aida.html | Opera: Two 'Met' Debuts; Antonietta Stella and Bergonzi in 'Aida' | True | By Howard Taubman | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/big-paper-maker-shows-dip-in-net-international-notes-decline-of-578.html | BIG PAPER MAKER SHOWS DIP IN NET; International Notes Decline of 5.78% From '55 Level in Third Quarter U.S. HOFFMAN MACHINERY Sales for 9 Months More Than Double Those for 1955 COMPANIES ISSUE EARNINGS FIGURES YOUNG SPRING & WIRE Earnings Soar From 42 Cents a Share to $3.45 for Year SOUTH AMERICAN GOLD 9-Month Net of $1,790,303 Up 54% Over '55 Period ACF-WRIGLEY STORES Earnings of $1,199,515 Noted in 3 Months Ended Sept. 30 I-T-E CIRCUIT BREAKER CO. 3d Quarter Net $1.36 a Share, Against 63 Cents in 1955 OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/fare-increase-asked-boston-maine-seeks-rise-of-20-cents-a-trip.html | FARE INCREASE ASKED; Boston & Maine Seeks Rise of 20 Cents a Trip | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/2-monks-die-in-burma-clash.html | 2 Monks Die in Burma Clash | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/news-of-advertising-and-marketing-an-electronic-christmas-national.html | News of Advertising and Marketing An Electronic Christmas National Ads Up Toys New Clothes for Old Accounts People Notes | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/russians-reported-sending-hungarian-youths-to-soviet-notes-dropped.html | Russians Reported Sending Hungarian Youths to Soviet; Notes Dropped by Youths RUSSIANS DEPORT HUNGARY YOUTHS General Strike Widens Worker Councils Backed Soviet Trip Unconfirmed | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/jack-burke-is-named-pro-golfer-of-the-year.html | Jack Burke Is Named Pro Golfer of the Year | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/licensing-backed-for-power-boats-congressional-hearing-held-here-to.html | LICENSING BACKED FOR POWER BOATS; Congressional Hearing Held Here to Study Problems of Pleasure Craft COAST GUARD AID URGED Witnesses See More Funds Needed for Control--New Action Is Foreseen Eight on Committee | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lung-cancer-tied-to-air-pollution-expert-says-disease-began-to.html | LUNG CANCER TIED TO AIR POLLUTION; Expert Says Disease Began to Increase When Cigarette Smoking Was Uncommon Evidence Is Missing | True | By Robert K. Plumb Special To the New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/steelers-to-stay-in-pittsburgh.html | Steelers to Stay in Pittsburgh | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/school-is-adamant-on-legions-protest.html | SCHOOL IS ADAMANT ON LEGION'S PROTEST | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/cut-in-dock-gangs-stalls-pier-pact-strike-tension-mounts-here-while.html | CUT IN DOCK GANGS STALLS PIER PACT; Strike Tension Mounts Here While Union Works Out Its Final Proposal | True | By Jacques Nevard | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/exgreek-queen-near-death.html | Ex-Greek Queen Near Death | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/the-rockaways-beckon.html | THE ROCKAWAYS BECKON | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/fete-for-asthma-group-reception-in-hewlett-sunday-for-research.html | FETE FOR ASTHMA GROUP.; Reception in Hewlett Sunday, for Research Committee | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/cavanagh-opens-drive-to-cut-oilheater-fire-toll.html | Cavanagh Opens Drive to Cut Oil-Heater, Fire Toll | True | The New York Times | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/vice-president-named-by-puerto-rican-bank.html | Vice President Named By Puerto Rican Bank | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/21-states-oppose-rail-freight-rise.html | 21 STATES OPPOSE RAIL FREIGHT RISE | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/equipment-group-to-meet.html | Equipment Group to Meet | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/cab-law-changed-to-help-fat-men-council-passes-amendment-to-permit.html | CAB LAW CHANGED TO HELP 'FAT MEN'; Council Passes Amendment to Permit Third Fare to Sit in Front if 2 Fill Rear | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/banks-are-merged-philadelphia-bucks-county-institutions-complete.html | BANKS ARE MERGED; Philadelphia, Bucks County Institutions Complete Deals | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/long-weekend-aided-labor-department-sets-policy-to-avoid-law.html | LONG WEEK-END AIDED; Labor Department Sets Policy to Avoid Law Violation | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sales-climb-69-for-chain-stores-october-volume-above-that-of-1955.html | SALES CLIMB 6.9% FOR CHAIN STORES; October Volume Above That of 1955 Period--Figure Up 9% in 10 Months SALES CLIMB 6.9% FOR CHAIN STORES | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/about-art-and-artists-whitney-museum-and-national-academy-offer.html | About Art and Artists; Whitney Museum and National Academy Offer Representative Group Shows | True | By Howard Devree | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/james-kniveton-58-a-heating-engineer.html | JAMES KNIVETON, 58, A HEATING ENGINEER | True | Special to The New York Times.Hartman | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/dior-adds-new-fragrance.html | Dior Adds New Fragrance | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/letters-to-the-times-power-of-the-un-is-said-to-have-demonstrated.html | Letters to The Times; Power of the U.N. Is Said to Have Demonstrated Its Potentialities to End War Observing Our Elections Low-Slung Cars Criticized Judge Oppenheimer His Election to Supreme Bench of Baltimore Is Hailed Stevenson as Secretary of State | True | ELIZABETH SEEGER.GEORGE MACOVESCU,EDITH R. WEST.FELIX FRANKFURTER.T.S. MATTHEWS, MARTHA GELLHORN. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/parents-role-cited-womens-clubs-want-law-to-fix-vandalism-payments.html | PARENTS' ROLE CITED; Women's Clubs Want Law to Fix Vandalism Payments | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/georgia-loses-move-to-bar-negros-suit.html | GEORGIA LOSES MOVE TO BAR NEGRO'S SUIT | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/utility-increases-its-gross-and-net-northern-natural-gas-ninc.html | UTILITY INCREASES ITS GROSS AND NET; Northern Natural Gas Nine Months' Profit at $2.56 a Share, Against $2.45 GENERAL TELEPHONE Net Income $29,076,000, or $2.28 a Share, in 9 Months | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/concert-is-given-by-william-dale-connecticut-college-faculty-member.html | CONCERT IS GIVEN BY WILLIAM DALE; Connecticut College Faculty Member Heard at Piano in Carnegie Recital Hall | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/scholarship-plan-held-disturbing-landgrant-college-aide-for-us-help.html | SCHOLARSHIP PLAN HELD 'DISTURBING'; Land-Grant College Aide for U.S. Help to Institutions Rather Than Students Allen Welcomes Survey | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/moran-loses-plea-to-supreme-court.html | MORAN LOSES PLEA TO SUPREME COURT | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/moore-spars-4-rounds.html | Moore Spars 4 Rounds | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/music-guiomar-novaes-piano-soloist-at-town-hall-as-american-chamber.html | Music: Guiomar Novaes; Piano Soloist at Town Hall as American Chamber Orchestra Opens Series | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/157989-election-fund-listed.html | $157,989 Election Fund Listed | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/red-inquiry-opens-tomorrow.html | Red Inquiry Opens Tomorrow | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mau-mau-campaign-is-ended-by-britain-mau-mau-fighting-ended-by.html | Mau Mau Campaign Is Ended by Britain; MAU MAU FIGHTING ENDED BY BRITAIN Governor Announces Decision | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/nixon-relaxing-in-miami.html | Nixon 'Relaxing' in Miami | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/capital-homemaker-mamie-doud-eisenhower-always-made-a-home-as-she.html | Capital Homemaker; Mamie Doud Eisenhower Always Made a Home As She Wants It | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/eisenhower-margin-9312037.html | Eisenhower Margin 9,312,037 | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/foreign-affairs-fateas-seen-by-premier-bengurion-and-aeschylus-a.html | Foreign Affairs; Fate--As Seen by Premier Ben-Gurion and Aeschylus A Rejected Theme A Remembered Passage A Vanished Glory A Forced Withdrawal | True | By C.l. Sulzberger | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mims-outpoints-beecham.html | Mims Outpoints Beecham | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/curb-is-proposed-on-holding-firms-house-chairman-seeks-to-bar-the.html | CURB IS PROPOSED ON HOLDING FIRMS; House Chairman Seeks to Bar the Acquisition of Savings, Loan Units Direct Lending Opposed | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/bazaar-will-be-held-friday.html | Bazaar Will Be Held Friday | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/formula-for-2week-wars.html | Formula for 2-Week Wars | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/passport-trial-opens-two-plead-guilty-of-illegally-aiding-aliens-to.html | PASSPORT TRIAL OPENS; Two Plead Guilty of Illegally Aiding Aliens to Enter U.S. | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/about-new-york-gentlemens-tailor-since-silkhatted-start-of-century.html | About New York; Gentlemen's Tailor Since Silk-Hatted Start of Century Still Gets $800 for a Coat | True | By Meyer Berger | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/paperboard-output-off-42-below-that-of-year-ago-but-up-from-week.html | PAPERBOARD OUTPUT OFF; 4.2% Below That of Year Ago but Up From Week Before | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/cyprus-port-office-blasted.html | Cyprus Port Office Blasted | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/gavilan-beats-vejar-gains-unanimous-tenround-verdict-in-los-angeles.html | GAVILAN BEATS VEJAR; Gains Unanimous Ten-Round Verdict in Los Angeles | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/74-suspended-in-subway-disputelockout-charged-authority-ousts-74-in.html | 74 Suspended in Subway Dispute--'Lockout' Charged; AUTHORITY OUSTS 74 IN IND DISPUTE Lunch Period Meeting Held SICK LEAVE CHANGE URGED T.W.U. Asks Meeting to Discuss Easing Present Rule | True | The New York TimesBy Stanley Levey | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/nuclear-unit-formed-sylvania-and-corning-glass-to-combine-atomic.html | NUCLEAR UNIT FORMED; Sylvania and Corning Glass to Combine Atomic Activity | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/damaged-tv-tower-in-jersey-may-be-moved-to-army-base-army-may.html | Damaged TV Tower in Jersey May Be Moved to Army Base; Army May Purchase It | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/writers-to-discuss-merger.html | Writers to Discuss Merger | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/university-club-scores-50.html | University Club Scores, 5-0 | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/army-gears-its-defense-to-stop-pitts-runners-plan-is-intended-to.html | Army Gears Its Defense to Stop Pitt's Runners; PLAN IS INTENDED TO STEM PASSING Blaik Says Pitt Aerial Threat Will Be Minimized if Army Can Check Its Runners Lots of Good Runners Cadets Are 'Quick' | True | By Gordon S. White Jr. Special To The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/faulty-rudder-causes-liner-berlin-to-return.html | Faulty Rudder Causes liner Berlin to Return | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/justices-criticized-leibowitz-warns-on-supreme-court-bailfixing.html | JUSTICES CRITICIZED; Leibowitz Warns on Supreme Court Bail-Fixing Role | True | | 1984-12-14 | RE0000224404 | B00000620363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/blast-kills-six-in-korea.html | Blast Kills Six in Korea | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/flogging-suspects-out-on-bail.html | Flogging Suspects Out on Bail | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/shahs-daughter-betrothed.html | Shah's Daughter Betrothed | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/judith-magill-engaged-fiancee-of-dr-jules-glashow-of-new-york.html | JUDITH MAGILL ENGAGED; Fiancee of Dr. Jules Glashow of New York Medical College | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sports-of-the-times-a-clean-sweep-the-new-brooms-midas-touch-single.html | Sports of The Times; A Clean Sweep The New Brooms Midas Touch Single Crop | True | By Arthur Daley | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/hungarians-soccer-victors.html | Hungarians Soccer Victors | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/us-asked-to-kill-lincoln-sq-project-as-unconstitutional-us-and-city.html | U.S. Asked to Kill Lincoln Sq. Project As Unconstitutional; U.S. and City Funds to be Used U.S. ASKED TO KILL LINCOLN SQ. PLANS Says All Faiths Object | True | By Charles Grutzner | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/macy-fashion-aide-resigns.html | Macy Fashion Aide Resigns | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/ccny-retains-title-beavers-beat-hunter-71-in-metropolitan-soccer.html | C.C.N.Y RETAINS TITLE; Beavers Beat Hunter, 7-1, in Metropolitan Soccer | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/leslie-ten-eyck-bride-in-nevada-she-is-wed-in-carson-city-to-john.html | LESLIE TEN EYCK BRIDE IN NEVADA; She Is Wed in Carson City to John French 3d, Student at Harvard Law School | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/soviet-offers-india-aid-moscow-is-ready-to-assist-with-industrial.html | SOVIET OFFERS INDIA AID; Moscow Is Ready to Assist With Industrial Plants | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/rangers-skate-tonight-hope-to-end-losing-streak-in-canadien-game-at.html | RANGERS SKATE TONIGHT; Hope to End Losing Streak in Canadien Game at Garden | True | | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-14 | 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-12-14 | RE0000224404 | B00000620363 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/civil-war-veteran-is-114.html | Civil War Veteran Is 114 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/scholarships-for-hungarians.html | Scholarships for Hungarians | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-official-condemns-deportations-in-hungary.html | U.S. Official Condemns Deportations in Hungary | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/helmsman-supports-stockholm-officer.html | HELMSMAN SUPPORTS STOCKHOLM OFFICER | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/book-reading-is-on-rise-but-lag-behind-population-growth-is.html | BOOK READING IS ON RISE; But Lag Behind Population Growth Is Reported | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/grocer-robbed-of-6500.html | Grocer Robbed of $6,500 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/banking-views-sought-federal-reserve-is-studying-first-national.html | BANKING VIEWS SOUGHT; Federal Reserve Is Studying First National City Plan | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/ccny-enters-tourney-eastern-intercollegiate-title-soccer-to-open-on.html | C.C.N.Y. ENTERS TOURNEY; Eastern Intercollegiate Title Soccer to Open on Dec. 1 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/women-and-jobs-studied-by-2-men.html | Women and Jobs Studied by 2 Men | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-may-outstrip-food-supply-by-62-rate-of-population-growth-cited.html | U.S. MAY OUTSTRIP FOOD SUPPLY BY '62; Rate of Population Growth Cited at Convention of Reclamation Group MORE FARM LAND URGED Western Association Hears of Need for New Dams and Irrigation Projects Program Is Opposed Crop Acreage Shrinks | True | By Gladwin Hill Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/fpc-staff-bars-plan-for-niagara-says-agency-lacks-authority-to-pass.html | F.P.C. STAFF BARS PLAN FOR NIAGARA; Says Agency Lacks Authority to Pass State Application --Opinion Is Attacked Rider to Treaty | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/housing-notes-sold-at-195-to-243.html | HOUSING NOTES SOLD AT 1.95% TO 2.43% | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/guatemala-offers-apology.html | Guatemala Offers Apology | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/midafternoon-favored-in-closing-jamaica-feature-today-display.html | Midafternoon Favored in Closing Jamaica Feature Today; DISPLAY HANDICAP DRAWS FIELD OF 10 Midafternoon at 126 Pounds for Test--Mr. Turf Gives Double to Sorrentino Three Fillies in Field Favored Entry Beaten | True | By William R. Conklin | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/last-fighting-ceases-last-rebels-end-budapest-battle-stalemate.html | Last Fighting Ceases; LAST REBELS END BUDAPEST BATTLE Stalemate Evident | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bonn-posts-minister-named.html | Bonn Posts Minister Named | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/harold-d-rutan-bank-official-57-vice-chairman-of-bank-for-savings-d.html | HAROLD D. RUTAN, BANK OFFICIAL, 57; Vice Chairman of Bank for Savings Dies--Was Head of Real Estate Department | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/sylvania-to-move-atom-site.html | Sylvania to Move Atom Site | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/building-site-rule-outlined-by-javits.html | BUILDING SITE RULE OUTLINED BY JAVITS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/a-time-for-decision.html | A TIME FOR DECISION | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/holleder-ends-gridiron-career.html | Holleder Ends Gridiron Career | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/british-link-policy-in-mideast-to-un-british-tie-policy-in-mideast.html | British Link Policy In Mideast to U.N.; BRITISH TIE POLICY IN MIDEAST TO U.N. Canal Repair Stressed. Poll Favors Conservatives | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/boy-makes-good-for-home-town-elmer-bobst-opens-a-warnerlambert.html | Boy Makes Good For Home Town; Elmer Bobst Opens a Warner-Lambert Plant in Lititz, Pa. 350 Jobs Provided, and as Many More to Come in Year | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cairo-denies-call-for-russians-now-but-one-source-says-egypt-has.html | CAIRO DENIES CALL FOR RUSSIANS NOW; But One Source Says Egypt Has Not Repudiated Offers to Send 'Volunteers' U.N. Force Is Cited CAIRO DENIES CALL FOR RUSSIANS NOW | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/halley-is-critically-ill.html | Halley Is Critically Ill | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/swaps-leg-is-healing-thoroughbred-reported-to-be-making-definite.html | SWAPS LEG IS HEALING; Thoroughbred Reported to Be Making 'Definite Progress' | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/95-men-in-2-planes-danes-norwegians-to-wait-at-ismailia-for-rest-of.html | 95 MEN IN 2 PLANES; Danes, Norwegians to Wait at Ismailia for Rest of the Force FIRST U.N. UNITS LEAVE FOR EGYPT | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/chessman-bids-for-freedom.html | Chessman Bids for Freedom | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-census-at-168921000.html | U.S. Census at 168,921,000 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/educator-gets-economic-post.html | Educator Gets Economic Post | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bt-dunnan-fiance-of-virginia-kinney.html | B.T. DUNNAN FIANCE OF VIRGINIA KINNEY | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/ballots-reject-new-li-village-homeowners-vote-296-to-197-against-a.html | BALLOTS REJECT NEW L.I. VILLAGE; Home-Owners Vote 296 to 197 Against a Charter for Cold Spring Harbor | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/acoustica-to-sell-british-equipment.html | ACOUSTICA TO SELL BRITISH EQUIPMENT | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/19960000-bonds-sold-by-houston-public-improvements-issue-bid-in-at.html | $19,960,000 BONDS SOLD BY HOUSTON; Public Improvements Issue Bid in at 3.75%-- Other Municipal Offerings Chicago Cleveland Oregon Connecticut Linden, N.J. Bonneville County, Idaho Springfield, Ill. St. Paul, Minn. Cherry Hill, Mich. New York School District | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/soviet-sympathetic-propaganda-drive-waged-conspiracy-charged.html | Soviet Sympathetic; Propaganda Drive Waged Conspiracy Charged | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/house-unit-watches-election-returns.html | HOUSE UNIT WATCHES ELECTION RETURNS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/gardner-defeats-mcgown.html | Gardner Defeats McGown | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/texts-of-notes-on-hungary-hammarskjold-message-soviet-memorandum.html | Texts of Notes on Hungary; Hammarskjold Message Soviet Memorandum | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/air-survey-seeks-to-end-mast-peril-governmentindustry-group-studies.html | AIR SURVEY SEEKS TO END MAST PERIL; Government-Industry Group Studies the Problem of TV Towers' Threat to Planes CONTROLS NOW FLEXIBLE Ban Proposed on River-Edge Structures Such as One in Recent New Jersey Crash 28 Died in Albany Disaster Detailed Criteria Sought Riggers at Work on TV Tower | True | By Richard Witkin | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bank-of-new-york-picks-lever-chief-as-trustee.html | Bank of New York Picks Lever Chief as Trustee | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/mideast-oil-held-vital-to-the-west-seaton-tells-petroleum-men.html | MIDEAST OIL HELD VITAL TO THE WEST; Seaton Tells Petroleum Men Europe's Needs Are Tied to U.S. Economy NO 'SELF-SUFFICIENCY' Secretary Says Demand for Fuel Will Rise--Industry Self-Policing Urged Sees Increased Demand MIDEAST OIL HELD VITAL TO THE WEST MORE OFFSHORE OIL Deeper Wells Off Louisiana and Texas Called Likely | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/to-outshine-tv-an-exotic-viewer.html | To Outshine TV: An Exotic Viewer | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/silvermanlustgarten.html | Silverman--Lustgarten | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/knick-five-loses-to-royals-9087-two-late-rochester-baskets.html | KNICK FIVE LOSES TO ROYALS, 90-87; Two Late Rochester Baskets Decide--Lakers Score Over Celtics, 113-97 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cairo-pinpoints-posts.html | Cairo Pinpoints Posts | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/nudist-film-approved-state-appellate-unit-overrules-regents-on.html | NUDIST FILM APPROVED; State Appellate Unit Overrules Regents on 'Garden of Eden' | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-gives-million-to-un-fund.html | U.S. Gives Million to U.N. Fund | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/columbia-club-triumphs.html | Columbia Club Triumphs | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/soviet-consulate-guarded.html | Soviet Consulate Guarded | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/suburbias-rim-seen-expanding-populationhousing-trends-forecast-new.html | SUBURBIA'S RIM SEEN EXPANDING; Population-Housing Trends Forecast New Problems, Real Estate Men Told Reasons for Trends | True | By John P. Callahan Special To The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/british-golfers-to-tour-us.html | British Golfers to Tour U.S. | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/adios-yearlings-set-horse-sale-marks.html | ADIOS YEARLINGS SET HORSE SALE MARKS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/united-aircraft-in-9month-gain-sales-also-are-up-for-third-quarter.html | UNITED AIRCRAFT IN 9-MONTH GAIN; Sales Also Are Up for Third Quarter, but Net Is Off--Vacation Is Blamed COLUMBIA BROADCASTING Sales and Earnings Set Highs--Extra, Stock Dividends Set M. LOWENSTEIN & SONS Earnings Are Down by a Third Despite Record Volume FOREMOST DAIRIES COMPANIES ISSUE EARNINGS FIGURES CAPITAL AIRLINES NATIONAL CASH REGISTER BENEFICIAL FINANCE CO. BEST & CO. HALLIBURTON COMPANY GRUMMAN AIRCRAFT OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/ousted-exred-asks-return-to-city-job.html | OUSTED EX-RED ASKS RETURN To CITY JOB | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/design-on-irish-laid-to-hitler.html | Design on Irish Laid to Hitler | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/sava-kosanovic-exyugoslav-aide-ambassador-to-us-4650-is-deadformer.html | SAVA KOSANOVIC, EX-YUGOSLAV AIDE; Ambassador to U.S., '46-50, Is Dead--Former Minister of Information and State Delegate to Paris Talks | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/uruguayan-here-in-makeshift-car-arrives-in-times-sq-after-a.html | URUGUAYAN HERE IN MAKESHIFT CAR; Arrives in Times Sq. After a 32,000-Mile Trip--Plans to Write Book on Americas | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/threats-assailed-attack-on-hungarians-draws-condemnation-by-the.html | THREATS ASSAILED; Attack on Hungarians Draws Condemnation by the President Is Solemn U.S. WILL OPPOSE MOVE TO AID EGYPT Drift Is Denied Reappraisal Deferred Form of Opposition Asked Test for U.N. Cited | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/explain-shooting-us-asks-mexico-report-on-shrimper-attack.html | EXPLAIN SHOOTING, U.S. ASKS MEXICO; Report on Shrimper Attack Awaited--Boat Freed, Skipper Back Home An Old Controversy Sees Vengeance Motive | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/new-british-envoy-to-soviet.html | New British Envoy to Soviet | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/liaison-is-urged-on-major-centers-united-action-asked-of-all.html | LIAISON IS URGED ON MAJOR CENTERS; United Action Asked of All Governmental Units to Aid Metropolitan Areas | True | By Clayton Knowles Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/the-world-vs-the-soviets.html | THE WORLD VS. THE SOVIETS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/priest-to-give-law-lectures.html | Priest to Give Law Lectures | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/samuel-gets-wise-award.html | Samuel Gets Wise Award | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/fireboat-bids-made-1692482-for-two-vessels-is-lowest-of-4-offers-to.html | FIREBOAT BIDS MADE; $1,692,482 for Two Vessels Is Lowest of 4 Offers to City | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/canadian-riders-triumph-in-jump-united-states-is-second-and-ireland.html | CANADIAN RIDERS TRIUMPH IN JUMP; United States Is Second and Ireland Third in Rescue Class Test at Toronto | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/tito-is-said-to-favor-new-khrushchev-talk.html | Tito Is Said to Favor New Khrushchev Talk | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/lights-on-revue-dec-16.html | 'Lights On!' Revue Dec. 16 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/48-garages-receive-inspection-licenses.html | 48 GARAGES RECEIVE INSPECTION LICENSES | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/letters-to-the-times-attack-on-hungary-failure-of-west-to-take-a.html | Letters to The Times; Attack on Hungary Failure of West to Take a Stand for Liberation Questioned Consequences of Intervention Appeal From Hungarian Writers To Aid "Uneducable" Youth Cyprus' Case Outlined Position Today Compared With That of American Colonies Revision of Zoning Law | True | SALVADOR DE MADARIAGA,CHARLES A. DAVILA,MARCHETTE CHUTE,LEO J. ROY,SPYROS A. KYPRIANOS,MAX SIEGEL. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/japanese-diet-opens-but-pleas-for-accord-ending-state-of-war-are.html | JAPANESE DIET OPENS; But Pleas for Accord Ending State of War Are Delayed | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/ywca-branch-sets-record.html | Y.W.C.A. Branch Sets Record | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/canada-out-of-tourney-will-not-send-squad-to-world-hockey-at-moscow.html | CANADA OUT OF TOURNEY; Will Not Send Squad to World Hockey at Moscow in '57 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/troops-return-to-cyprus.html | Troops Return to Cyprus | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/white-to-be-inducted-giant-first-baseman-ordered-to-report-in-ohio.html | WHITE TO BE INDUCTED; Giant First Baseman Ordered to Report in Ohio Dec. 3 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/french-aide-scores-us-many-in-audience-walk-out-during-attack-on.html | FRENCH AIDE SCORES U.S.; Many in Audience Walk Out During Attack on Policy | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/radio-liberation-aide-named.html | Radio Liberation Aide Named | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/24-billions-for-science-government-research-outlay-up-7-last-year.html | 2.4 BILLIONS FOR SCIENCE; Government Research Outlay Up 7% Last Year | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/russians-equal-olympic-record-barteniev-and-toukarev-do-0103-for.html | RUSSIANS EQUAL OLYMPIC RECORD; Barteniev and Toukarev Do 0:10.3 for 100 Meters - Swiss Out of Games | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/syracuse-five-releases-ray.html | Syracuse Five Releases Ray | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/music-piston-symphony-the-fifth-performed-by-boston-orchestra.html | Music: Piston Symphony; The Fifth Performed by Boston Orchestra | True | By Howard Taubman | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cancer-caution-urged-2-radiologists-warn-doctors-not-to-call-cases.html | CANCER CAUTION URGED; 2 Radiologists Warn Doctors Not to Call Cases 'Hopeless' | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/local-nuptials-for-miss-carras-she-is-married-to-george-p-livanos.html | LOCAL NUPTIALS FOR MISS CARRAS; She Is Married to George P. Livanos at Greek Orthodox Cathedral of Holy Trinity | True | Jay Te Winburn | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/israeli-reviews-sinai-campaign-says-2-allies-aided-swift-drive.html | Israeli Reviews Sinai Campaign, Says 2 Allies Aided Swift Drive | True | By Homer Bigart Special To The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/miss-fry-scores-in-sydney-tennis-althea-gibson-also-reaches.html | MISS FRY SCORES IN SYDNEY TENNIS; Althea Gibson Also Reaches Semi-Finals--Cooper and Emerson Pairs Gain | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/blasingame-of-cards-signs.html | Blasingame of Cards Signs | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/pushing-the-niagara-case.html | PUSHING THE NIAGARA CASE | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/red-china-debate-canceled-at-un-on-urging-of-us-proposal-to-defer.html | RED CHINA DEBATE CANCELED AT U.N. ON URGING OF U.S.; Proposal to Defer Admission Item for Year Is Supported in Committee by 8 to 5 Procedural Issue Argued Many Other Items Approved RED CHINA ISSUE CANCELED AT U.N. Korean Intervention Cited | True | By Kathleen Teltsch Special To the New York Times.the New York Times | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/7-more-reds-quit-party-in-britain-all-of-them-attribute-step-to.html | 7 MORE REDS QUIT PARTY IN BRITAIN; All of Them Attribute Step to Soviet Action in Hungary --Top Communist Chased Dissolution Urged | True | By Walter H. Waggoner Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/preventive-plan-on-injuries-urged-harvard-surgeon-describes-program.html | PREVENTIVE PLAN ON INJURIES URGED; Harvard Surgeon Describes Program of supervision for Athletic Events | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/tuesday-was-a-day-late-oddly-named-missing-dog-is-recovered-by.html | TUESDAY WAS A DAY LATE; Oddly Named Missing Dog Is Recovered by Sculptor | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/matador-to-play-himself-in-movie-carlos-arruza-of-mexico-is-slated.html | MATADOR TO PLAY HIMSELF IN MOVIE; Carlos Arruza of Mexico Is Slated to Appear in Film for Budd Boetticher Borgnine Due Here Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/blue-a-warm-one-is-seen-as-coming-interior-color-turquoise-being.html | Blue, a Warm One, Is Seen As Coming Interior Color; Turquoise Being Replaced | True | By Cynthia Kellogg | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/hungarian-rebel-tells-of-torture-senate-inquiry-hears-some-soviet.html | HUNGARIAN REBEL TELLS OF TORTURE; Senate Inquiry Hears Some Soviet Troops Refused to Fight Until 'Terrorized' Saw Torture Chambers | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/kremlin-easing-stand.html | Kremlin Easing Stand | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/deepfat-fryers-and-recipe-give-cook-variation-on-theme.html | Deep-Fat Fryers and Recipe Give Cook Variation on Theme | True | By Jane Nickerson | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/honduran-court-out-new-supreme-tribunal-named-by-military-junta.html | HONDURAN COURT OUT; New Supreme Tribunal Named by Military Junta | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/huge-roof-lifted-by-bootstraps-jacks-used-in-new-method-to-raise.html | HUGE ROOF LIFTED BY 'BOOTSTRAPS'; Jacks Used in New Method to Raise 1,400-Ton Concrete Unit for Jersey Plant | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/st-bonaventure-picks-mccann.html | St. Bonaventure Picks McCann | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/text-of-president-eisenhowers-news-conference-on-foreign-and.html | Text of President Eisenhower's News Conference on Foreign and Domestic Affairs | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bonn-opens-case-against-dr-john-witness-tells-of-note-saying.html | BONN OPENS CASE AGAINST DR. JOHN; Witness Tells of Note Saying Accused Defector Did Not Want to Return to West Secretary Quotes Letter | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/things-for-children-to-do.html | Things for Children to Do | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/adoption-body-lauded-mayor-speaks-at-dedication-of-spencechapin.html | ADOPTION BODY LAUDED; Mayor Speaks at Dedication of Spence-Chapin Building | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/perjury-charged-to-trucker-here-head-of-concern-in-garment-area.html | PERJURY CHARGED TO TRUCKER HERE; Head of Concern in Garment Area Named by U.S. Jury in 10-Count Indictment | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/meat-supplies-steady-but-higher-prices-expected-in-1957-farm-aides.html | MEAT SUPPLIES STEADY; But Higher Prices Expected in 1957, Farm Aides Say | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/gruenthers-farewell-retiring-chief-of-alliance-says-it-is-sole.html | GRUENTHER'S FAREWELL; Retiring Chief of Alliance Says It Is Sole Security | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/about-art-and-artists-cuban-paintings-featured-in-exhibition.html | About Art and Artists; Cuban Paintings Featured in Exhibition Together With Work by Colombian | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/olin-mathieson-corp-names-vice-president.html | Olin Mathieson Corp. Names Vice President | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/article-1-no-title.html | Article 1 – No Title | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/rail-plans-approved-at-new-rochelle.html | RAIL PLANS APPROVED AT NEW ROCHELLE | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bar-of-soap-seen-slipping.html | Bar of Soap Seen Slipping | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/news-from-relatives-cheers-hangarian-team.html | News From Relatives Cheers Hangarian Team | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/moses-says-upstate-backs-power-pacts.html | MOSES SAYS UPSTATE BACKS POWER PACTS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/hungary-water-polo-victor.html | Hungary Water Polo Victor | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/winifred-cullis-british-feminist-physiologist-is-dead-at-81-urged.html | WINIFRED CULLIS, BRITISH FEMINIST; Physiologist Is Dead at 81– Urged Equality in Medicine Lectured All Over World Visited U.S. Often | True | Special to The New York Times.The New York Times Studio | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/city-week-to-aid-retarded-children.html | CITY 'WEEK' TO AID RETARDED CHILDREN | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/c-o-lifts-dividend-rate-to-4-share-earnings-to-be-8-for-1956-other.html | C.&O. Lifts Dividend Rate to $4; Share Earnings to Be $8 for 1956; OTHER DIVIDEND NEWS American Broadcasting American Chain & Cable Hazeltine Corp. International Nickel Plymouth Cordage U.S. Gypsum U.S. Rubber | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/harriman-may-act-to-fill-javits-post-harriman-hints-action-on.html | Harriman May Act To Fill Javits' Post; HARRIMAN HINTS ACTION ON JAVITS Plans Race in 1958 | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/acting-bolsters-kraft-theatre-story.html | Acting Bolsters 'Kraft Theatre' Story | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/editor-urges-fight-on-us-news-curbs.html | EDITOR URGES FIGHT ON U.S. NEWS CURBS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/gary-player-leads-cards-66-for-course-record-in-melbourne-golf.html | GARY PLAYER LEADS; Cards 66 for Course Record in Melbourne Golf Event | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/tiley-ready-for-yale-princetons-fullback-injured-at-cornell-running.html | TILEY READY FOR YALE; Princeton's Fullback, Injured at Cornell, Running Again | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/arab-chiefs-split-on-links-to-reds-differences-at-beirut-parley.html | ARAB CHIEFS SPLIT ON LINKS TO REDS; Differences at Beirut Parley Noted Over Ties to Soviet as Against the West Egypt Said to Hesitate Range of Views Is Wide | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/city-marine-admits-bayonet-discipline.html | CITY MARINE ADMITS BAYONET DISCIPLINE | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/colombia-plans-new-import-bans-policy-shift-will-solve-most.html | COLOMBIA PLANS NEW IMPORT BANS; Policy Shift Will Solve Most Economic Problems in 60 Days, Minister Says Three Import Classes | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/burke-told-fleet-take-no-guff-in-removing-citizens-from-egypt.html | Burke Told Fleet 'Take No Guff' In Removing Citizens From Egypt; Message From Chief of Naval Operations During Height of Crisis Disclosed | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/nurses-equality-urged-fair-policies-on-promotion-asked-for-city.html | NURSES EQUALITY URGED; Fair Policies on Promotion Asked for City Negroes | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/care-milk-inquiry-set-ceylon-acts-on-a-fatality-study-in-us-ordered.html | CARE MILK INQUIRY SET; Ceylon Acts on a Fatality-- Study in U.S. Ordered | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/lions-list-24-games-columbia-five-to-play-city-college-in-dec-5.html | LIONS LIST 24 GAMES; Columbia Five to Play City College in Dec. 5 Opener | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/theatre-family-drama-a-very-special-baby-opens-at-playhouse.html | Theatre: Family Drama; 'A Very Special Baby' Opens at Playhouse | True | By Brooks Atkinson | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/commodity-index-up-02-recent-trend-was-extended-over-last-weekend.html | COMMODITY INDEX UP 0.2; Recent Trend Was Extended Over Last Week-End | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/triangle-circle-party-womens-group-event-to-help-children-of-broken.html | TRIANGLE CIRCLE PARTY; Women's Group Event to Help Children of Broken Homes | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/soybeans-lard-up-on-suez-crisis-wheat-also-strong-helped-by-export.html | SOYBEANS, LARD UP ON SUEZ CRISIS; Wheat Also Strong, Helped by Export Business-- Feed Grains Lag | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-surpluses-distributed.html | U.S Surpluses Distributed | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/camp-fire-girls-board-headed-by-nebraskan.html | Camp Fire Girls Board Headed by Nebraskan | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/syria-to-attend-arab-oil-talk.html | Syria to Attend Arab Oil Talk | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/baby-nurse-sentenced-new-haven-woman-gets-1022-years-in-deaths-of-2.html | BABY NURSE SENTENCED; New Haven Woman Gets 10-22 Years in Deaths of 2 Infants | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/hungarians-send-thanks.html | Hungarians Send Thanks | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/elephant-gets-home-next-step-to-move-big-baby-with-trunk-to-norwalk.html | ELEPHANT GETS HOME; Next Step: To Move Big Baby With Trunk to Norwalk | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cold-is-still-a-cold-us-aide-doubts-claims-made-for-bioflavonoid.html | 'COLD IS STILL A COLD'; U.S. Aide Doubts Claims Made for Bioflavonoid Treatment | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/new-securities-firm-formed.html | New Securities Firm Formed | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cairo-bars-landing-of-newsmens-plane.html | CAIRO BARS LANDING OF NEWSMEN'S PLANE | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/titoist-on-the-rise-marian-spychalski-hair-is-iron-gray-lodz-his.html | Titoist on the Rise; Marian Spychalski Hair Is Iron Gray Lodz His Birthplace | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/child-to-mrs-peter-matthews.html | Child to Mrs. Peter Matthews | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/car-thefts-rise-11-kennedy-alerts-force-as-6258-are-taken-in-6.html | CAR THEFTS RISE 11% Kennedy Alerts Force as 6,258 Are Taken in 6 Months | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/phone-pact-in-southwest.html | Phone Pact in Southwest | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/magic-trick-581-wins-at-yonkers-pacer-pays-top-return-of-season-in.html | MAGIC TRICK, 58-1, WINS AT YONKERS; Pacer Pays Top Return of Season in Victory Over Favored Merle Rose | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/ballet-gala-in-canada-national-company-performs-giselle-for.html | BALLET GALA IN CANADA; National Company Performs 'Giselle' for Diplomats | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/lane-outpoints-ryff-in-florida-michigan-lightweight-gains-unanimous.html | LANE OUTPOINTS RYFF IN FLORIDA; Michigan Lightweight Gains Unanimous Decision Over New Yorker in Miami | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/gerosa-reweighs-transit-program-once-for-refitting-plants-he-now.html | GEROSA REWEIGHS TRANSIT PROGRAM; Once for Refitting Plants, He Now Asks 'Another Look' GEROSA REWEIGHS TRANSIT PROGRAM Urges "Go-Easy" Program | True | By Charles G. Bennett | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/thrift-shop-ball-is-slated-tonight.html | THRIFT SHOP BALL IS SLATED TONIGHT | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/west-shore-fight-headed-for-court-central-to-seek-writ-to-let-it.html | WEST SHORE FIGHT HEADED FOR COURT; Central to Seek Writ to Let It Operate on Curtailed Schedules Monday The Commission's View | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/henry-a-haugh-jr-engineer-was-59.html | HENRY A. HAUGH JR., ENGINEER, WAS 59 | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/elizabeth-taylor-sues-actress-files-for-divorce-from-michael.html | ELIZABETH TAYLOR SUES; Actress Files for Divorce From Michael Wilding | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/asians-denounce-the-two-attacks-term-britain-and-france-but-not.html | ASIANS DENOUNCE THE TWO ATTACKS; Term Britain and France but Not Soviet 'Aggressors' ASIANS DENOUNCE THE TWO ATTACKS | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/mantle-is-named-most-valuable-yankee-is-unanimous-choice-in.html | MANTLE IS NAMED MOST VALUABLE; Yankee Is Unanimous Choice in American League Poll --Berra Is Runner-Up | True | By Roscoe McGowen | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/blood-donations-set-red-cross-to-collect-today-at-insurance-and.html | BLOOD DONATIONS SET; Red Cross to Collect Today at Insurance and Utility Offices | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/books-of-the-times-growing-up-with-the-country-two-volumes-with.html | Books of The Times; Growing Up With the Country Two Volumes With Pictures | True | By Charles Poore | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/benson-in-farm-pledge-tells-grange-of-plans-to-give-full-share-in.html | BENSON IN FARM PLEDGE; Tells Grange of Plans to Give Full Share in Prosperity | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/pirates-threaten-franchise-shift-municipal-stadium-needed-to-keep.html | PIRATES THREATEN FRANCHISE SHIFT; Municipal Stadium Needed to Keep Team in Pittsburgh, Club Official Indicates | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/hospital-names-new-yorker.html | Hospital Names New Yorker | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/un-secretary-off-to-egypt-to-plan-for-entry-of-troops-mrs-meir.html | U.N. Secretary Off to Egypt To Plan for Entry of Troops; Mrs. Meir Defers Parleys U.N.'S SECRETARY LEAVES FOR CAIRO Quick Decision Doubted | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/floyd-brackley-sergeants-actor-dies-broadways-oldest-active.html | Floyd Brackley, 'Sergeants' Actor, Dies; Broadway's Oldest Active Performer, 82 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/stocks-slide-off-on-mideast-fears-but-sugars-domestic-oils-show.html | STOCKS SLIDE OFF ON MIDEAST FEARS; But Sugars, Domestic Oils Show Strength--Average Fails 3.36 to 328.48 DU PONT DIPS 3 POINTS News of Egypt's Acceptance of U.N. Police Force Sets Off Rally, but It Fades Royal Dutch, Gulf Dip | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/wholesale-druggists-elect-new-president.html | Wholesale Druggists Elect New President | True | Edwyn | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/screen-toiling-up-the-mountain-spencer-tracy-robert-wagner-costar.html | Screen: Toiling Up 'The Mountain'; Spencer Tracy, Robert Wagner Co-Star New Paramount Film Scales No Heights | True | By Bosley Crowther | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/jersey-honors-wilson-state-gets-plaque-marking-late-presidents.html | JERSEY HONORS WILSON; State Gets Plaque Marking Late President's 100th Year | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/crowd-of-66000-expected-at-yaleprinceton-contest-in-new-haven.html | Crowd of 66,000 Expected at Yale-Princeton Contest in New Haven Saturday; VICTOR WILL TAKE BIG THREE CROWN Yale or Princeton's Eleven Also Can Gain at Least a Tie for Ivy League Tigers Third on Defense Ackerman Is Ready | True | By Gordon S. White Jr. Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/a-400-billion-floor.html | A $400 BILLION "FLOOR"? | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/britain-defers-tie-to-hungary.html | Britain Defers Tie to Hungary | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/british-soviet-ships-crash.html | British, Soviet Ships Crash | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/israel-sabbath-called-for.html | 'Israel Sabbath' Called For | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/british-policy-is-to-help-exporters-obtain-mutual-tariff-reductions.html | British Policy Is to Help Exporters Obtain Mutual Tariff Reductions, Minister Says | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-sets-housing-for-refuges.html | U.S. Sets Housing for Refugees | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/home-vacancies-unchanged.html | Home Vacancies Unchanged | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/the-dulaney-glens-have-son.html | The Dulaney Glens Have Son | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cardinals-to-visit-president.html | Cardinals to Visit President | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/miss-farrington-troth-she-will-be-wed-to-john-henry-haslip-on-feb-2.html | MISS FARRINGTON TROTH; She Will Be Wed to John Henry Haslip on Feb. 2 in Jersey | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/wf-bostrom-78-exenvoy-to-us-swedish-minister-here-from-1925-to-1945.html | W.F. BOSTROM, 78, EX-ENVOY TO U.S.; Swedish Minister Here From 1925 to 1945 Dies-- Was a Former Tennis Champion | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/gains-reported-by-columbia-gas-sevenstate-systems-gross-and-net.html | GAINS REPORTED BY COLUMBIA GAS; Seven-State System's Gross and Net Income Advanced for 9 and 12 Months GENERAL PUBLIC UTILITIES Domestic Subsidiaries' Sales Up 10.6% in Nine Months PIPELINES EARNINGS RISE Tennessee Gas Transmission Gains in Year and Quarter | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/dogs-to-have-day-at-dec-5-benefit-26-pets-will-act-as-models-at.html | DOGS TO HAVE DAY AT DEC. 5 BENEFIT; 26 Pets Will Act as 'Models' at Humane Society Fashion Show and Luncheon | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/banshees-to-honor-sokolsky.html | Banshees to Honor Sokolsky | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/posthospital-care.html | Post-Hospital Care | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/new-engineers-urged-by-killian-mit-head-asks-nations-universities.html | 'NEW ENGINEERS URGED BY KILLIAN; M.I.T. Head Asks Nation's Universities for Specially Trained Administrators 'New Breed' Needed | True | By Leonard Buder | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/president-to-honor-greek.html | President to Honor Greek | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-ends-tax-inquiry-nothing-further-to-study-in-truman-regime-cases.html | U.S. ENDS TAX INQUIRY; Nothing Further to Study in Truman Regime Cases | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bonds-of-utility-on-market-today-50000000-public-service-electric.html | BONDS OF UTILITY ON MARKET TODAY; $50,000,000 Public Service Electric & Gas Issue to Be Offered by Syndicate Bid Is Rejected San Jacinto Petroleum | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/state-agricultural-aide-named.html | State Agricultural Aide Named | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/atomic-utilities-called-a-hazard-rockefeller-health-expert-says.html | ATOMIC UTILITIES CALLED A HAZARD; Rockefeller Health Expert Says They Exceed H-Tests in Radiation Peril Health Hazards Compared | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/freeforall-erupts-as-rangers-lose-to-canadiens-at-garden-53.html | Free-for-All Erupts as Rangers Lose to Canadiens at Garden, 5-3; Montreal Overcomes 2-Goal Deficit With 3 Tallies in Second Period Beliveau, Fontinato Fight Penalties Are Described | True | By Joseph C. Nichols | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/marines-extend-leaves.html | Marines Extend Leaves | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/polly-baldwin-to-be-wed.html | Polly Baldwin to Be Wed | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/fluoridation-of-water-voted.html | Fluoridation of Water Voted | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/polish-leaders-go-to-soviet-for-parley-polands-leaders-off-for.html | Polish Leaders Go To Soviet for Parley; POLAND'S LEADERS OFF FOR MOSCOW Acting Premier Named | True | By Flora Lewis Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/hospital-is-cleared-in-death-of-woman.html | HOSPITAL IS CLEARED IN DEATH OF WOMAN | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/nagy-shuns-kadar-tie.html | Nagy Shuns Kadar Tie | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/12-in-pimlico-special-ailing-career-boy-is-out-4-additions-to-field.html | 12 IN PIMLICO SPECIAL; Ailing Career Boy Is Out-- 4 Additions to Field | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/play-to-assist-boys-sleeping-prince-tomorrow-will-assist-berkshire.html | PLAY TO ASSIST BOYS; 'Sleeping Prince' Tomorrow Will Assist Berkshire Farm | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/harvest-fete-to-aid-missions.html | Harvest Fete to Aid Missions | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/lil-abner-bows-on-stage-tonight-musical-comedy-at-st-james-based-on.html | 'LI'L ABNER' BOWS ON STAGE TONIGHT; Musical Comedy at St. James, Based on Capp Characters, Has Panama-Frank Book 'Casual Miracle' Bought Two Aspiring Producers | True | By Louis Calta | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/granddaughter-for-bensons.html | Granddaughter for Bensons | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/11-un-observers-pass-front-lines-convoy-indicates-it-is-headed-for.html | 11 U.N. OBSERVERS PASS FRONT LINES; Convoy Indicates It Is Headed for Cairo--Bodies of Two Newsmen Not Returned Bodies Not Recovered Front Only 250 Yards Wide | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/benson-sets-levels-on-57-corn-support.html | BENSON SETS LEVELS ON '57 CORN SUPPORT | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/chauveton-plays-in-violin-recital-french-musician-is-heard-at-town.html | CHAUVETON PLAYS IN VIOLIN RECITAL; French Musician Is Heard at Town Hall in Selections by Mozart and Schumann | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/wood-field-and-stream-stories-of-mattamuskeet-goose-hunting-are-not.html | Wood, Field and Stream; Stories of Mattamuskeet Goose Hunting Are Not Necessarily for the Birds | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/pickets-in-floodlights-police-here-provide-glare-at-soviet-un-aides.html | PICKETS IN FLOODLIGHTS; Police Here Provide Glare at Soviet U.N. Aides' Office | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/oil-export-rise-seen-houston-exacts-shipments-to-rise-million-bbls.html | OIL EXPORT RISE SEEN; Houston Exects Shipments to Rise Million Bbls. in Month | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/german-red-sees-woes-in-hungary-newsman-says-only-quick-end-to.html | GERMAN RED SEES WOES IN HUNGARY; Newsman Says Only Quick End to Strikes Can Avert Critical Food Shortage Workers' Resistance Cited | True | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/mrs-luce-will-resign-ambassador-to-italy-plans-to-leave-her-post.html | MRS. LUCE WILL RESIGN; Ambassador to Italy Plans to Leave Her Post Soon | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/british-by-election-today-seen-as-test-of-government-policy-in.html | British By-Election Today Seen as Test Of Government Policy in Middle East | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/morgan-resigns-two-abc-posts-quits-as-vice-president-and.html | MORGAN RESIGNS TWO A.B.C. POSTS; Quits as Vice President and Controller--Third Network Aide to Leave in Month | True | By Val Adams | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/royal-scots-debark-at-port-said-to-skirl-of-regiments-bagpipes-some.html | Royal Scots Debark at Port Said To Skirl of Regiment's Bagpipes; Some Troops Doubt Wisdom of Truce Before Whole of Suez Canal Was Won --French Also Voice Frustration A Few Dysentery Cases | True | By Hanson W. Baldwin Special To The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/two-appointed-by-italian-line-to-direct-its-expanding-north.html | Two Appointed by Italian Line to Direct Its Expanding North Atlantic Service | True | Pach Bros. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/pier-negotiators-meet-again-today-on-strike-threat-ila-and-shippers.html | PIER NEGOTIATORS MEET AGAIN TODAY ON STRIKE THREAT; I.L.A. and Shippers' Group Will Try to Avert Atlantic and Gulf Coast Tie-Up Earlier Stands Were Ominous Offered 38-Cent Package PIER TALKS TODAY ON STRIKE THREAT National Bargaining Shift | True | By Jacques Nevard | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/aid-for-budapest-again-is-held-up-relief-entering-from-austria-is.html | AID FOR BUDAPEST AGAIN IS HELD UP; Relief Entering From Austria Is Delayed by Red Tape on Both Sides of Border | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/buenos-aires-reds-held-scores-are-reported-arrested-party-may-be.html | BUENOS AIRES REDS HELD; Scores Are Reported Arrested --Party May Be Banned | True | Special to The New York Times | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/intimidation-charged-three-reporters-in-indonesia-protest-army.html | INTIMIDATION CHARGED; Three Reporters in Indonesia Protest Army Tactics | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/brandeis-award-to-dr-landis.html | Brandeis Award to Dr. Landis | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/tyros-allowed-to-rent-cruisers-even-for-sea-hearing-is-told.html | Tyros Allowed to Rent Cruisers, Even for Sea, Hearing Is Told; Twenty-three Heard Here | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/school-football-player-dies.html | School Football Player Dies | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/university-club-41-victor.html | University Club 4-1 Victor | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/belowgross.html | Below--Gross | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/dinner-menus-suggested-for-a-november-weekend.html | Dinner Menus Suggested for a November Week-End | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/offers-by-indonesians-reported.html | Offers by Indonesians Reported | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/3-win-legacy-awards-antidefamation-league-cites-services-to.html | 3 WIN LEGACY AWARDS; Anti-Defamation League Cites Services to Democracy | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/farmcity-week-proclaimed.html | Farm-City Week Proclaimed | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/new-appliances-big-sales-factor-50-of-1966-volume-may-be-products.html | NEW APPLIANCES BIG SALES FACTOR; 50% of 1966 Volume May Be Products Not Yet on the Market, Meeting Told | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/budapest-view-uncertain-hungary-prodded-by-hammarskjold-earlier.html | Budapest View Uncertain; HUNGARY PRODDED BY HAMMARSKJOLD Earlier Rebuffs Cited Soviet Opposes U.N. Observers | True | By Michael James Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/soviet-sought-newsreel-to-identify-hungarians.html | Soviet Sought Newsreel To Identify Hungarians | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/chase-manhattan-in-rights-offering.html | CHASE MANHATTAN IN RIGHTS OFFERING | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/for-students.html | For Students | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/party-secretary-chased.html | Party Secretary Chased | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/text-of-communique-issued-by-four-asian-prime-ministers-un.html | Text of Communique Issued by Four Asian Prime Ministers; U.N. Resolution Welcomed Changes in Poland Noted Struggle in Algeria Noted Plea for World Peace | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/sports-of-the-times-settling-a-dispute-slightly-illegal-birth-of-an.html | Sports of The Times; Settling a Dispute Slightly Illegal Birth of an Idea Matter of Trajectory | True | By Arthur Daley | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/prison-paper-suggests-convicts-for-un-army.html | Prison Paper Suggests Convicts for U.N. Army | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/indonesians-to-go-to-egypt.html | Indonesians to Go to Egypt | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/quebec-session-opened-throne-speech-hints-at-new-row-with-ottawa-on.html | QUEBEC SESSION OPENED; Throne Speech Hints at New Row With Ottawa on Taxes | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/united-lutheran-board-elects.html | United Lutheran Board Elects | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/eisenhower-vows-priceirise-battle-notes-two-types-of-inflation-in.html | EISENHOWER VOWS PRICE-RISE BATTLE; Notes Two Types of Inflation in Promising to Continue Efforts in Second Term Mentions Labor Rises 'Tight Money' Explained | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/navajos-strike-building-job.html | Navajos Strike Building Job | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/stalinists-are-ousted.html | Stalinists Are Ousted | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/film-will-aid-school-cinema-party-dec-7-is-benefit-for-fund-at-st.html | FILM WILL AID SCHOOL; Cinema Party Dec. 7 Is Benefit for Fund at St. David's | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/odor-blows-in-from-jersey.html | Odor Blows In From Jersey | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/school-site-fund-wins-140000-bond-issue-voted-in-valhalla-1126-to.html | SCHOOL SITE FUND WINS; $140,000 Bond Issue Voted in Valhalla, 1,126 to 928 | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/gold-medal-awarded.html | Gold Medal Awarded | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/use-of-handicapped-in-australia-urged.html | USE OF HANDICAPPED IN AUSTRALIA URGED | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/juan-negrin.html | JUAN NEGRIN | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/sidelights-briton-asks-call-that-tight-tighter-quotes-footing-it.html | Sidelights; Briton Asks: Call That Tight? Tighter Quotes Footing It Reichhold Bows Miscellany | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/busy-prince-charles-turns-8.html | Busy Prince Charles Turns 8 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/irving-trust-co-promotes-two.html | Irving Trust Co. Promotes Two | True | Pach Bros.Pach Bros. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/shares-in-london-in-fresh-retreat-prices-appear-still-sensitive-to.html | SHARES IN LONDON IN FRESH RETREAT; Prices Appear Still Sensitive to International Situation-- War Loan Hits New Low | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/news-of-the-advertising-and-marketing-fields-eatout-promotion-set.html | News of the Advertising and Marketing Fields; 'Eat-Out' Promotion Set by Heinz Company Throughout '57 Advertising's Future Media Salesmanship Accounts People Notes | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-prodded-on-reform-chamber-here-urges-action-on-hoover-groups.html | U.S. PRODDED ON REFORM; Chamber Here Urges Action on Hoover Group's Report | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/jury-hears-story-of-riesel-attack-carllno-us-witness-gives-vivid.html | JURY HEARS STORY OF RIESEL ATTACK; Carllno, U.S. Witness, Gives Vivid Description of Abe Telvi's Blinding 'Job' Story Told by Witness | True | By Edward Ranzal | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bridge-job-to-disrupt-trains.html | Bridge Job to Disrupt Trains | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cotton-growers-sue-ask-86-million-of-7-concerns-for-alleged.html | COTTON GROWERS SUE; Ask $86 Million of 7 Concerns for Alleged Price-Rigging | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/coffee-running-fought-venezuela-and-colombia-act-to-end-smuggling.html | COFFEE RUNNING FOUGHT; Venezuela and Colombia Act to End Smuggling to U.S. | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-aides-suicide-recalled.html | U.S. Aide's Suicide Recalled | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/demand-deposits-drop-481000000-commercial-and-industrial-loans-rise.html | DEMAND DEPOSITS DROP $481,000,000; Commercial and Industrial Loans Rise $187,000,000 at All Member Banks | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/railroads-in-south-join-7-rate-plea.html | RAILROADS IN SOUTH JOIN 7% RATE PLEA | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/president-calls-vote-a-mandate-for-his-program-but-he-finds.html | PRESIDENT CALLS VOTE A MANDATE FOR HIS PROGRAM; But He Finds Electorate Not Yet Convinced Party Is 'Modern Republican' ASKS OLD GUARD CHANGE Indicates He Plans to Press Action on Farms, Roads, Schools and Health Not Desk-Pounding Type President Finds Voters Support Policy, Doubt Party Is 'Modern' Questioned on South Defines His Philosophy | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/english-team-wins-31-two-wales-players-hurt-in-soccer-title-match.html | ENGLISH TEAM WINS, 3-1; Two Wales Players Hurt in Soccer Title Match | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/ingrid-bergman-has-surgery.html | Ingrid Bergman Has Surgery | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/new-hungarian-riots-reported-in-rumania.html | New Hungarian Riots Reported in Rumania | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/eula-callaway-will-be-married-dec-29-to-daniel-cosgrove-exaaf.html | Eula Callaway Will Be Married Dec. 29 To Daniel Cosgrove, Ex-A.A.F. Officer | True | Special to The New York Times.Leonid Skvirsky | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/direct-home-loans-by-the-us-opposed.html | DIRECT HOME LOANS BY THE U.S. OPPOSED | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/vote-is-deferred-on-subway-strike-shop-workers-put-off-action-until.html | VOTE IS DEFERRED ON SUBWAY STRIKE; Shop Workers Put Off Action Until Tonight--Immediate Picket Lines Threatened | True | The New York Times | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/exaide-assails-tito-on-hungary-djilas-foresees-end-of-red-system-as.html | EX-AIDE ASSAILS TITO ON HUNGARY; Djilas Foresees End of Red System as a Result of the Rebellion in Budapest Djilas Purged in 1954 | True | By Harry Schwartzthe New York Times | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cotton-advances-722-points-more-new-crop-is-strongest-on-reports-of.html | COTTON ADVANCES 7-22 POINTS MORE; New Crop Is Strongest, on Reports of Plans to Push Soil Banks Program | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/find-85-scores-at-narragansett-atkinson-aboard-winner-in-specialle.html | FIND, 8-5, SCORES AT NARRAGANSETT; Atkinson Aboard Winner in Special--Le Beau Prince Next--Artismo Injured | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/burlington-industries-disposes-of-4-finished-goods-divisions.html | Burlington Industries Disposes Of 4 Finished Goods Divisions; Synthetic Textile Producer at Same Time Buys Controlling Interest in Klopman, Major Unfinished Fabrics Maker | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/tape-is-redder-in-land-of-reds-seidman-finds-bookkeeping-demands.html | TAPE IS REDDER IN LAND OF REDS; Seidman Finds Bookkeeping Demands Burdensome for Soviet Enterprises 1,500,000 Bookkeepers | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/new-oil-rights-given-five-more-guatemala-grants-bring-total-to.html | NEW OIL RIGHTS GIVEN; Five More Guatemala Grants Bring Total to Twenty-nine | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/spanish-wage-rise-affects-8000000.html | SPANISH WAGE RISE AFFECTS 8,000,000, | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/aid-to-childs-reading.html | Aid to Child's Reading | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/french-school-year-up-cabinet-approves-bill-calling-for-educational.html | FRENCH SCHOOL YEAR UP; Cabinet Approves Bill Calling for Educational Reforms | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/heavy-fuel-oil-goes-up-esso-raises-east-coast-price-as-result-of.html | HEAVY FUEL OIL GOES UP; Esso Raises East Coast Price as Result of Suez Crisis | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bengurion-foes-lose-on-sinai-bid-israeli-premier-is-upheld-on-exit.html | BEN-GURION FOES LOSE ON SINAI BID; Israeli Premier Is Upheld on Exit of Troops as Soon as Egypt Signs Peace | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/miss-ruth-felber-prospective-bride.html | MISS RUTH FELBER PROSPECTIVE BRIDE | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/president-to-light-tree.html | President to Light Tree | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/law-issue-posed-by-volunteers-soviet-threat-also-raises-an-unsolved.html | LAW ISSUE POSED BY 'VOLUNTEERS'; Soviet Threat Also Raises an Unsolved Question: How to Define Aggression Volunteers in Spain | True | By Kathleen McLaughlin Special To The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-intelligence-chief-fearful-of-return-by-soviet-to-stalinism.html | U.S. Intelligence Chief Fearful Of Return by Soviet to Stalinism; Allen Dulles Points to Events in Hungary--Sees 'Undoing' in Softening of Policy Chief Factors Listed | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/ditching-held-mistake-cab-says-pilot-erred-in-fatal-seattle-mishap.html | DITCHING HELD MISTAKE; C.A.B. Says Pilot Erred in Fatal Seattle Mishap | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/condition-of-reserve-member-banks-in-94-cities-nov-7-1956.html | Condition of Reserve Member Banks in 94 Cities Nov. 7, 1956 | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/pipers-to-perform-here-canadian-highlanders-to-play-for-st-andrews.html | PIPERS TO PERFORM HERE; Canadian Highlanders to Play for St. Andrews Society | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/refugee-aid-urged-eastland-bids-us-admit-fair-share-of-hungarians.html | REFUGEE AID URGED; Eastland Bids U.S. Admit 'Fair Share' of Hungarians | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/shipping-events-new-flagship-set-big-morania-tanker-is-due-here.html | SHIPPING EVENTS: NEW FLAGSHIP SET; Big Morania Tanker Is Due Here Sunday--Two Officers of Immigration Retiring Honor for Serving U.S. Repairing German Liner | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/money.html | Money | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/the-meaning-of-hungary.html | THE MEANING OF HUNGARY | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/hungarian-babies-get-diapers-and-pins-in-swift-reply-here-to.html | Hungarian Babies Get Diapers AND Pins In Swift Reply Here to Emergency Appeal | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/colleges-penalized-by-ncaa-raise-protest-against-rulings-probations.html | Colleges Penalized by N.C.A.A. Raise Protest Against Rulings; Probations Called 'Unjust,' 'Vindictive'--Texas A. and M. Denies Infraction -- N.C. Carolina State Hardest Hit A Change of Mind Coaches Decry Ruling | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bonn-warns-soviet-of-might-of-nato.html | BONN WARNS SOVIET OF MIGHT OF NATO | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/world-sugar-prices-soar-to-1952-level-volume-up-sharply-rumors.html | World Sugar Prices Soar to 1952 Level; Volume Up Sharply; Rumors Affect Trade COMMODITIES UP ON MIDEAST NEWS Cocoa Closes Mixed | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/dr-juan-negrin-of-loyalists-dies-premier-of-spanish-republic-during.html | DR. JUAN NEGRIN OF LOYALISTS DIES; Premier of Spanish Republic During Civil War Began Career as Physiologist Gambled on Aid of West Formed Cabinet in 1937 | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/fire-truck-in-6car-crash.html | Fire Truck in 6-Car Crash | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/in-the-nation-leadership-of-a-world-we-never-made-a-grim-reminder.html | In The Nation; Leadership of a World We Never Made A Grim Reminder | True | By Arthur Krock | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/atlas-plywood-to-move-plant.html | Atlas Plywood to Move Plant | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/1000000-given-episcopal-fund-anonymous-gift-to-be-used-for-the.html | $1,000,000 GIVEN EPISCOPAL FUND; Anonymous Gift to Be Used for the Construction of Churches Over Nation | True | By George Dugan Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/packers-chided-by-ftc-member-he-urges-food-processors-to-resist-the.html | PACKERS CHIDED BY F.T.C. MEMBER; He Urges Food Processors to Resist the Pressure of Stores for Discounts Appeals to Conscience | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/larries-harriers-win-lawrenceville-takes-jersey-runblairs-lebhar.html | LARRIES HARRIERS WIN; Lawrenceville Takes Jersey Run--Blair's Lebhar First | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/javits-visits-white-house.html | Javits Visits White House | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/temporary-court-proposed-in-state-jurist-asks-that-lawyers-sit-as.html | TEMPORARY COURT PROPOSED IN STATE; Jurist Asks That Lawyers Sit as Part-Time Judges When Litigants Consent Plan Gets Mixed Response | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/dressy-croquettes-are-possible-for-home-chef.html | Dressy Croquettes Are Possible for Home Chef | True | The New York Times Studio (by Alfred Wegener) | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/4-houses-leased-in-east-side-deal-harrison-estate-had-owned.html | 4 HOUSES LEASED IN EAST SIDE DEAL; Harrison Estate Had Owned Tenements on Third Ave. and 49th St. Since '13 | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/ama-sees-threat-leader-asserts-congress-interferes-with-medicine.html | A.M.A. SEES THREAT; Leader Asserts Congress Interferes With Medicine | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/smithmurray.html | Smith--Murray | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/johnson-arrives-for-bout.html | Johnson Arrives for Bout | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/lincoln-sq-plea-held-premature-us-aide-says-city-must-act-before.html | LINCOLN SQ. PLEA HELD PREMATURE; U.S. Aide Says City Must Act Before Federal Agency Can Weigh Complaints Basic Law Violations Charged | True | By Charles Grutzner | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/dentists-to-get-tips-via-tv.html | Dentists to Get Tips Via TV | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/landy-runs-11th-in-olympic-tuneup-considers-withdrawing-from-games.html | Landy Runs 11th in Olympic Tune-Up, Considers Withdrawing From Games; BRASHER IS VICTOR IN TWO-MILE RACE Briton Is Clocked in 8:45.6 --U.S. Relays, Davis and O'Brien Post Triumphs 20,000 Watch Meet Landy Is Big Attraction O'Brien Wins Shot-Put Two Aussie Records Set Parade Leader Picked Ripley Reports on Israelis | True | By Allison Danzig Special To the New York Times.the New York Times (BY NEAL BOENZL) | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/nobel-physicist-at-mit.html | Nobel Physicist at M.I.T. | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/window-blind-group-elects.html | Window Blind Group Elects | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/22-women-embroiderers-rout-men-invaders-inciting-a-strike-nonunion.html | 22 Women Embroiderers Rout Men Invaders Inciting a Strike; Nonunion Group Uses Scissors, Chairs and Brooms to Beat Back 15 at Plant Picketed by Union Since Sept. 12 | True | By A.h. Raskin | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/city-and-ship-line-open-dock-depot-facility-integrating-piers-on.html | CITY AND SHIP LINE OPEN DOCK DEPOT; Facility Integrating Piers on North River Called Symbol of Labor's Productivity | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/executive-named-head-of-57-legal-aid-drive.html | Executive Named Head Of '57 Legal Aid Drive | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/capital-research-head-named.html | Capital Research Head Named | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/designers-pitch-curves-and-boatmen-play-ball-latest-contours-for.html | Designers Pitch Curves and Boatmen Play Ball; Latest Contours for Outboards Appear in 2-Tone Craft Main Features Listed Family Comfort Considered | True | By Clarence E. Lovejoy | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bus-boycotts-end-voted-by-negroes-but-group-in-montgomery-will.html | BUS BOYCOTT'S END VOTED BY NEGROES; But Group in Montgomery Will Await the Arrival of Segregation Decision Bus Company to Wait | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/voice-official-named.html | 'Voice' Official Named | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/reuther-urges-police-for-un-20000-could-have-made-hungary-free-he.html | REUTHER URGES POLICE FOR U.N.; 20,000 Could Have Made Hungary Free, He Tells City College Alumni | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/tv-airborne-rangers-firefighting-techniques-of-forest-service.html | TV: Airborne Rangers; Fire-Fighting Techniques of Forest Service Treated in Channel 2 'Smoke Jumpers' | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/miss-hurley-heard-in-met-pasquale.html | MISS HURLEY HEARD IN 'MET' 'PASQUALE' | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/stevens-financing-off.html | Stevens Financing Off | True | | 1984-12-14 | RE0000224405 | B00000621557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/counselwitness-is-accused-as-red-philadelphian-and-his-clients-balk.html | COUNSEL-WITNESS IS ACCUSED AS RED; Philadelphian and His Clients Balk at Queries on Party Ties at Stormy Hearing Group Is Cited | True | By C.p. Trussell Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/suit-filed-in-rail-fight-officials-of-norfolk-southern-demand.html | SUIT FILED IN RAIL FIGHT; Officials of Norfolk Southern Demand $200,000 for Libel | True | Special to The New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/defense-secrecy-called-too-rigid-house-investigators-charge.html | DEFENSE SECRECY CALLED TOO RIGID; House Investigators Charge Services Withhold Data 'Necessary to Public' Wilson Directive Cited | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/hawaiian-aide-ousted-attorney-general-attended-fete-for-red-union.html | HAWAIIAN AIDE OUSTED; Attorney General Attended Fete for Red Union Leader | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/eisenhower-sets-liberation-policy-stresses-relief-and-need-to-keep.html | EISENHOWER SETS LIBERATION POLICY; Stresses Relief and Need to Keep Freedom Hopes Alive in Soviet Satellites Sympathy for Hungarians Opposes Summit Parley Aid Promised Refugees | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/erie-asks-icc-action-approval-urged-for-ending-jersey-city-ferry.html | ERIE ASKS I.C.C. ACTION; Approval Urged for Ending Jersey City Ferry Service | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-15 | 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/stock-deal-proposed-food-machinery-chemical-would-buy-oil-center.html | STOCK DEAL PROPOSED; Food Machinery & Chemical Would Buy Oil Center Tool | True | | 1984-12-14 | RE0000224405 | B00000621557 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/laws-come-policeman-goes.html | Laws Come, Policeman Goes | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/rockefellers-appoint-aide.html | Rockefellers Appoint Aide | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/20462-years.html | 20,462 Years | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/stock-of-utility-on-market-today-20000000-pacific-lighting-issue-to.html | STOCK OF UTILITY ON MARKET TODAY; $20,000,000 Pacific Lighting Issue to Be Offered at $99 by Blyth & Co. Syndicate C. & O. Certificates | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sarah-miller-engaged-future-bride-of-lieut-andrew-s-merrels-of-the.html | SARAH MILLER ENGAGED; Future Bride of Lieut. Andrew S. Merrels of the Army | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/geologist-gets-hayden-medal.html | Geologist Gets Hayden Medal | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/pearson-bids-us-consult-on-china-canadian-would-have-west-avoid-a.html | PEARSON BIDS U.S. CONSULT ON CHINA; Canadian Would Have West Avoid a Failure to Work Together, as in Mideast | True | By Tillman Durdin Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/arthur-t-roberts-retired-oil-official.html | ARTHUR T. ROBERTS, RETIRED OIL OFFICIAL | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/brundage-discloses-aid-intervention-for-hungarians-in-olympics-is.html | BRUNDAGE DISCLOSES AID; Intervention for Hungarians in Olympics Is Revealed | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/election-to-house-conceded.html | Election to House Conceded | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/none-hurt-in-2-blasts-in-cuba.html | None Hurt in 2 Blasts in Cuba | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/the-screen-culture-takes-a-holiday-elvis-presley-appears-in-love-me.html | The Screen: Culture Takes a Holiday; Elvis Presley Appears in 'Love Me Tender' Singer in Horse Opera at the Paramount 'The Opposite Sex' | True | By Bosley Crowther | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/harriman-reaches-65-but-old-age-must-wait.html | Harriman Reaches 65, But Old Age Must Wait | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/miss-leclercq-out-of-danger.html | Miss Leclercq Out Of Danger | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/at-t-planning-huge-new-outlay-25-billion-to-be-spent-in-57-on-new.html | A.T. &T. PLANNING HUGE NEW OUTLAY; $2.5 Billion to Be Spent in '57 on New Construction, Says Head of Bell System HEAVIEST PROGRAM EVER New Capital of $125 Million Month Will Be Consumed, He Tells Chicago Group 'What U.S. Can Expect' 'Not Science Fiction' | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/money.html | Money | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/in-the-nation-an-argument-within-the-democratic-family.html | In The Nation; An Argument Within the Democratic Family Congressional Leaders' Views The Two Campaign Methods A Statement of Belief The Voting Levels An Intraparty Dispute | True | By Arthur Krock | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/joint-diseases-hospital-is-50.html | Joint Diseases Hospital Is 50 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/business-loans-set-new-record-total-11144000000-up-116-million-in.html | BUSINESS LOANS SET NEW RECORD; Total $11,144,000,000, Up $116 Million in Week--Gain Chiefly Seasonal Loans to Brokers Drop Reserve Borrowings Cut | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/vd-rising-among-youth-social-hygiene-group-gets-nationwide-study.html | VD RISING AMONG YOUTH; Social Hygiene Group Gets Nation-Wide Study Funds | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/oil-industry-urged-to-resist-controls.html | OIL INDUSTRY URGED TO RESIST CONTROLS | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/yule-seal-sale-begins-thousands-of-letters-sent-out-in-fiftieth.html | YULE SEAL SALE BEGINS; Thousands of Letters Sent Out in Fiftieth Year Program | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/white-librarian-fined-for-sitting-near-negro.html | White Librarian Fined For Sitting Near Negro | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/social-laws-urged-larson-calls-for-a-special-burst-of-progress.html | SOCIAL LAWS URGED; Larson Calls for a 'Special Burst of Progress' | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/medical-auxiliary-elects.html | Medical Auxiliary Elects | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/church-of-incarnation-fete.html | Church of Incarnation Fete | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/preview-of-play-to-aid-boys-unit-happiest-millionaire-show-on.html | PREVIEW OF PLAY TO AID BOYS UNIT; 'Happiest Millionaire' Show on Monday Will Be Benefit for East Hampton Group | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/rundall-named-envoy-british-appoint-consul-here-ambassador-to.html | RUNDALL NAMED ENVOY; British Appoint Consul Here Ambassador to Israel | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/the-citys-power-plants.html | THE CITY'S POWER PLANTS | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/johnson-johnson-unit-names-marketing-chief.html | Johnson & Johnson Unit Names Marketing Chief | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/top-canadian-reds-quit-party-split-on-stalinist-policy-widened-as.html | TOP CANADIAN REDS QUIT; Party Split on Stalinist Policy Widened as Two Resign | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/city-power-units-offered-edison-mayor-asks-utility-to-bid-on-3.html | CITY POWER UNITS OFFERED EDISON; Mayor Asks Utility to Bid on 3 Generators and on Sale of Subway Electricity REVISES EARLIER STAND At Capital Budget Hearing, He Promises Sewer Rent Charges Will Not Rise Edison Seems Interested No Rise in Sewer Rent | True | By Charles G. Bennett | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sinclair-oil-plans-new-issue.html | Sinclair Oil Plans New Issue | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/graham-school-starts-pool.html | Graham School Starts Pool | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/airline-strike-slated-mechanics-at-eastern-set-to-walk-out-nov-23.html | AIRLINE STRIKE SLATED; Mechanics at Eastern Set to Walk Out Nov. 23 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/us-dollar-at-lowest-for-4-years-in-canada.html | U.S. Dollar at Lowest For 4 Years in Canada | True | Special to The New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/china-issue-goes-to-un-assembly-question-of-seating-peiping-revived.html | CHINA ISSUE GOES TO U.N. ASSEMBLY; Question of Seating Peiping Revived by India and Soviet --Debate Is Recessed Lodge Answers Shepilov U.S. Deplores Timing | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/israeli-ship-at-aqaba-port.html | Israeli Ship at Aqaba Port | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sugar-continues-to-surge-upward-world-futures-gain-5-to-6.html | SUGAR CONTINUES TO SURGE UPWARD; World Futures Gain 5 to 6 Points--Other Staples Go Irregularly Higher | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/books-of-the-times-gamut-of-urban-venturing-epitome-in-a-monologue.html | Books of The Times; Gamut of Urban Venturing Epitome in a Monologue | True | By William du Bois | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hungarian-says-reds-incited-mob-refugee-tells-hearing-street-lights.html | HUNGARIAN SAYS REDS INCITED MOB; Refugee Tells Hearing Street Lights Were Put Out as 150,000 Awaited Nagy Witness Wears Mask | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/music-the-philharmonic-clara-haskil-is-soloist-pansy-conducts.html | Music: The Philharmonic; Clara Haskil Is Soloist -- Paray Conducts | True | By Howard Taubman | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/wood-field-and-stream-lack-of-cooperation-from-geese-fails-to.html | Wood, Field and Stream; Lack of Cooperation From Geese Fails to Depress 75-Year-Old Hunter | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/fliers-log-3500000-hours.html | Fliers Log 3,500,000 Hours | True | Special to The New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/montgomery-firm-on-bus-bias-policy.html | MONTGOMERY FIRM ON BUS BIAS POLICY | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/bolder-lawyers-urged-by-medina-judge-asks-bar-to-fight-for.html | BOLDER LAWYERS URGED BY MEDINA; Judge Asks Bar to Fight for Qualified Candidates and Judicial Reforms 'Ashamed' of Letters | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/museum-sells-surplus-armor.html | Museum Sells Surplus Armor | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/swapping-song-fair-canceled.html | Swapping Song Fair Canceled | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/improved-gauges-spur-automation-builtin-measuring-devices-provide.html | IMPROVED GAUGES SPUR AUTOMATION; Built-In Measuring Devices Provide for Faster, More Accurate Production More Time on Controls Can Control Machines | True | By Albert L. Kraus | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/president-host-to-fairbanks.html | President Host to Fairbanks | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/texts-of-soviet-notes-to-french-and-israeli-premiers-note-to-mollet.html | Texts of Soviet Notes to French and Israeli Premiers; Note to Mollet | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/fire-delays-li-commuters.html | Fire Delays L.I. Commuters | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/joan-patricia-welker-will-be-married-to-joseph-a-frank-in-capital.html | Joan Patricia Welker Will Be Married To Joseph A. Frank in Capital on Dec.1 | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/us-unit-to-press-school-aid-in-57-health-department-strategy-in.html | U.S. UNIT TO PRESS SCHOOL AID IN '57; Health Department Strategy in Congress Set--Survey on Illness Under Way U.N. Interest Cited | True | By Bess Furman Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/medical-center-planned.html | Medical Center Planned | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/west-europe-pins-oil-hopes-on-us-macmillan-tells-economic-unit-he.html | WEST EUROPE PINS OIL HOPES ON U.S.; Macmillan Tells Economic Unit He Has Asked Help to Ease Suez Crisis Effect Western Europe Pins Oil Hopes In Suez Tie-Up on Action by U.S. Danes Map Fuel Rationing Briton Appeals for Oil | True | By Benjamin Welles Special To the New York Times.special To the New York Times.by Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/commodity-index-up-wednesdays-923-was-top-level-since-last-sept-6.html | COMMODITY INDEX UP; Wednesday's 92.3 Was Top Level Since Last Sept. 6 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/freight-loadings-register-decline-772761car-total-is-34-below-week.html | FREIGHT LOADINGS REGISTER DECLINE; 772,761-Car Total Is 3.4% Below Week Before, 2.4% Under Year-Ago Level | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/federal-reserve-injected-88300000-into-money-and-credit-veins-last.html | Federal Reserve Injected $88,300,000 Into Money and Credit Veins Last Week | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/fordham-triumphs-in-run.html | Fordham Triumphs in Run | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/butler-berates-press-says-papers-did-not-note-us-foreign-policy.html | BUTLER BERATES PRESS; Says Papers Did Not Note U.S. Foreign Policy Failure | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/a-nostalgic-fashion-recalls-the-victorian-era.html | A Nostalgic Fashion Recalls the Victorian Era | True | By Emma Gene Hall For the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/bank-clearings-drop-turnover-25-below-1955-level-in-us-5-off-here.html | BANK CLEARINGS DROP; Turnover 2.5% Below 1955 Level in U.S., 5% Off Here | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/arab-lands-warn-paris-and-london-backing-egypt-all-threaten-to-cut.html | ARAB LANDS WARN PARIS AND LONDON; Backing Egypt, All Threaten to Cut British, French Ties Unless Troops Withdraw ARAB LANDS WARN PARIS AND LONDON Lebanon Near a Crisis | True | By Sam Pope Brewer Special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/steel-priorities-on-ships-weighed-defense-office-seeks-method-to.html | STEEL PRIORITIES ON SHIPS WEIGHED; Defense Office Seeks Method to Avoid Preference for Completion of Tankers | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/blagk-powder-blows-up-police-report-two-fatalities-in-blast-near.html | BLAGK POWDER BLOWS UP; Police Report Two Fatalities in Blast Near Scranton | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/briton-killed-on-cyprus.html | Briton Killed on Cyprus | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/distillersseagrams-sales-continue-at-satisfactory-level-annual.html | DISTILLERS-SEAGRAMS; Sales Continue at Satisfactory Level, Annual Meeting Told COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS American M.A.R.C. El Paso Electric Hercules Motor Corp. | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/baseball-giants-seek-draft-help-with-four-in-service-club-scans.html | BASEBALL GIANTS SEEK DRAFT HELP; With Four in Service, Club Scans List That Includes Leja, Nichols, Parris Bonus Player Available Goliat on List Dodgers Prepare Contracts | True | By Roscoe McGowen | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/ski-clothes-slalom-down-to-34th-st.html | Ski Clothes Slalom Down to 34th St. | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/harvard-gets-4606420.html | Harvard Gets $4,606,420 | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/refrigerator-bowl-foes-set.html | Refrigerator Bowl Foes Set | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/nurse-unit-to-seek-150000.html | Nurse Unit to Seek $150,000 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/si-hospital-helper-honored.html | S.I. Hospital Helper Honored | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/general-foods-official-joins-grace-bank-board.html | General Foods Official Joins Grace Bank Board | True | Fablan Bachrach | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/simca-gets-20-million-exportimport-bank-backs-financing-for-auto.html | SIMCA GETS $20 MILLION; Export-Import Bank Backs Financing for Auto Maker | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/fpc-faces-about-on-imported-gas-refuses-to-dismiss-petitions-for-3.html | F.P.C. FACES ABOUT ON IMPORTED GAS; Refuses to Dismiss Petitions for 3 Pipeline Projects Involving Canada Seeks New System Cancellation Is Opposed | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/francis-sullivan-critically-ill.html | Francis Sullivan Critically Ill | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/indiana-toll-link-joins-new-york-and-chicago.html | Indiana Toll Link Joins New York and Chicago | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sports-of-the-times-an-ancient-series-the-upsets-slightly-daft.html | Sports of The Times; An Ancient Series The Upsets Slightly Daft Practice Makes Perfect | True | By Arthur Daley | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tax-dip-proposed-for-westchester-4cent-drop-to-847-rate-asked-by.html | TAX DIP PROPOSED FOR WESTCHESTER; 4-Cent Drop to $8.47 Rate Asked by County Executive --Assessed Value Rises Operating Budget Rise Due | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/bank-acceptances-again-move-higher.html | BANK ACCEPTANCES AGAIN MOVE HIGHER | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/letters-to-the-times-revising-foreign-policy-expulsion-of.html | Letters to The Times; Revising Foreign Policy Expulsion of Aggressors From U.N. Urged to Strengthen Security Subway Improvements Urged U.N. Police Welcomed Permanent Force Urged to Prevent Future Aggressions To Compensate Reservists Action Against Soviets | True | HENRY HAZLITT.FLORETT ROBINSON.RICHARD M. HUDSON Jr.N.F. ERJAVEC.W. GATZKE. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/warrisk-dispute-delays-ship-here.html | WAR-RISK DISPUTE DELAYS SHIP HERE | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/chain-to-make-films-despite-us-decree.html | CHAIN TO MAKE FILMS DESPITE U.S. DECREE | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tibet-clash-reported-india-hears-of-new-fighting-between-rebels-and.html | TIBET CLASH REPORTED; India Hears of New Fighting Between Rebels and Reds | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/treasury-statement.html | Treasury Statement | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/100000000-project-in-africa-will-process-ore-for-aluminum-aluminium.html | $100,000,000 Project in Africa Will Process Ore for Aluminum; Aluminium, Ltd., Subsidiary to Build First Plant of Its Kind on the Continent | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/power-sale-plan-hailed-attacked-northern-state-area-hopeful-on-jobs.html | POWER SALE PLAN HAILED, ATTACKED; Northern State Area, Hopeful on Jobs, Favors Proposal-- Co-ops Object at Hearing Court Action Indicated | True | By Peter Kihssthe New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/yvon-delbos-is-dead-in-paris-at-71-was-foreign-and-education.html | Yvon Delbos Is Dead in Paris at 71; Was Foreign and Education Minister | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/steinkraus-wins-jump-united-states-rider-triumphs-in.html | STEINKRAUS WINS JUMP; United States Rider Triumphs in Toronto--Ringrose Next | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/services-for-two-cameramen.html | Services for Two Cameramen | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/rn-levin-joins-botany-board.html | R.N. Levin Joins Botany Board | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/a-quiet-investigator-john-emerson-moss-jr-no-man-for-drama-elected.html | A Quiet Investigator; John Emerson Moss Jr. No Man for Drama Elected to House in '52 | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/about-art-and-artists-manny-farber-exhibits-in-first-oneman.html | About Art and Artists; Manny Farber Exhibits In First One-Man Show-- Work by Wuermer On View | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/34-jews-in-soviet-denounce-israel-unusual-statement-in-pravda-is.html | 34 JEWS IN SOVIET DENOUNCE ISRAEL; Unusual Statement in Pravda Is Signed by Professional and Military Leaders | True | By Harry Schwartz | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/egypt-being-opened-to-transport-again.html | EGYPT BEING OPENED TO TRANSPORT AGAIN | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tunisia-urges-un-to-patrol-algeria.html | TUNISIA URGES U.N. TO PATROL ALGERIA | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/clubs-on-diet-to-aid-hungary.html | Clubs on Diet to Aid Hungary | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/grains-soybeans-react-in-chicago-traders-feel-mideast-news-is-more.html | GRAINS, SOYBEANS REACT IN CHICAGO; Traders Feel Mideast News Is More Reassuring-- Wheat Stages Rally | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/soil-bank-payments-rise.html | Soil Bank Payments Rise | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/dodgers-start-homeward-flight-satisfied-with-score-in-japan.html | Dodgers Start Homeward Flight Satisfied With Score in Japan | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/soviet-stand-on-egypt-an-analysis-of-premier-bulganins-notes-to.html | Soviet Stand on Egypt; An Analysis of Premier Bulganin's Notes to Britain, France and Israel Milder Tone Welcomed No Emergency Measures | True | By James Reston Special To the New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/group-formed-here-to-assist-theatres.html | GROUP FORMED HERE TO ASSIST THEATRES | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/canada-bids-un-act-now-on-both-suez-and-palestine-canada-asks-un-to.html | Canada Bids U.N. Act Now On Both Suez and Palestine; CANADA ASKS U.N. TO SETTLE ISSUES Duties of Force Outlined | True | By Thomas J. Hamilton Special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/fullmer-to-fight-mostly-for-glory-signs-for-little-more-than-shot.html | FULLMER TO FIGHT MOSTLY FOR GLORY; Signs for Little More Than Shot at Title, With Lion's Share for Robinson Little for Challenger Helfand Explains Position | True | By Michael Straussthe New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/school-budget-rise-slated-in-yonkers.html | SCHOOL BUDGET RISE SLATED IN YONKERS | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/herma-menth-heard-pianist-plays-romantic-works-at-carnegie-recital.html | HERMA MENTH HEARD; Pianist Plays Romantic Works at Carnegie Recital Hall | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/soviet-sabotage-on-egypt-feard-french-officials-say-latest.html | SOVIET SABOTAGE ON EGYPT FEARED; French Officials Say Latest Bulganin Note Is Aimed at Balking U.N. Troops Foreign Ministry Silent British See Change on Emphasis | True | By Harold Callender Special To the New York Times.special To The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/a-correction.html | A Correction | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/soviet-unrest-noted-regime-on-spot-because-of-discontent-editors.html | SOVIET UNREST NOTED; Regime 'on Spot' Because of Discontent, Editors Told | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/un-chief-spurs-suez-salvage-enlists-dutch-and-danish-help.html | U.N. Chief Spurs Suez Salvage; Enlists Dutch and Danish Help | True | By Walter H. Waggoner Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/eight-britons-honored-queen-bestows-awards-on-them-in-westminister.html | EIGHT BRITONS HONORED; Queen Bestows Awards on Them in Westminister Abbey | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/dividend-of-100-by-bristol-brass-directors-propose-stock-payment50.html | DIVIDEND OF 100% BY BRISTOL BRASS; Directors Propose Stock Payment--50 Cents Cash Also to Be Distributed OTHER DIVIDEND NEWS Allegheny Ludlum Steel Diamond Alkali Shoe Corporation of America | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/free-trade-unions-ask-soviet-boycott.html | FREE TRADE UNIONS ASK SOVIET BOYCOTT | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/college-gridiron-player-dies.html | College Gridiron Player Dies | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/wininger-gains-in-golf-his-141-second-to-guy-players-139-in.html | WININGER GAINS IN GOLF; His 141 Second to Guy Player's 139 in Melbourne Tourney | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/no-more-pha-housing-bonds-slated-for-offering-this-year-new-york.html | No More P.H.A. Housing Bonds Slated for Offering This Year; New York School Districts Wichita, Kan. Erie, Pa. MUNICIPAL ISSUES OFFERED, SLATED Minneapolis Kenosha, Wis. South Dakota School District Sheboygan, Wis. | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/enough-turkeys-for-all.html | Enough Turkeys for All | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/giltedges-lead-in-london-rally-oils-also-pace-technical-rise-but-in.html | GILT-EDGES LEAD IN LONDON RALLY; Oils Also Pace Technical Rise but Industrial Issues Fail to Regain Early Falls | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/management-group-fills-chairmanship-vacancy.html | Management Group Fills Chairmanship Vacancy | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/3-forest-fires-out-of-control.html | 3 Forest Fires Out of control | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/cockpit-of-history-a-report-recalling-paths-of-conquest-crossing.html | Cockpit of History; A Report Recalling Paths of Conquest Crossing Area the U.N. Force Will Patrol Tremendous Task Seen Difficult Negotiations | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tito-denounces-soviet-stalinists-on-hungary-issue-says-initial.html | TITO DENOUNCES SOVIET STALINISTS ON HUNGARY ISSUE; Says Initial Intervention Was a 'Fatal Error'-- Asserts Kremlin Is Sharply Split Erno Gero Is Criticized Talks With Soviet Cited Tito Condemns Soviet Stalinists; Asserts Kremlin Is Sharply Split Tito Also Assails Israel | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/mortgage-money-seen-tight-in-57-head-of-fannie-mae-predicts-demand.html | MORTGAGE MONEY SEEN TIGHT IN '57; Head of 'Fannie Mae' Predicts Demand Will Top Supply for at Least 7 Months 'Swamped With Offerings' | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/football-coach-finds-no-coaching-geniuses.html | Football Coach Finds No Coaching Geniuses | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/eisenhower-keeps-his-cabinet-intact-will-retain-top-advisers.html | EISENHOWER KEEPS HIS CABINET INTACT; Will Retain Top Advisers- - Diplomatic Changes Due-- Security Head Resigns Boston Man Considered PRESIDENT KEEPS ENTIRE CABINET | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/army-unit-press-chief-col-roswell-p-rosengren-is-named-by-engineers.html | ARMY UNIT PRESS CHIEF; Col. Roswell P. Rosengren Is Named by Engineers | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/bulganin-opposes-un-units-at-suez-notes-to-eden-and-mollet-say.html | BULGANIN OPPOSES U.N. UNITS AT SUEZ; Notes to Eden and Mollet Say Force Should Guard Israeli Line--Ben--Gurion Scored Damages Demanded Message to Israeli BULGANIN OPPOSES U.N. UNITS AT SUEZ Israel Is Accused Volunteer Plan Reported Dropped Arab Policy Set Forth Cairo Publisher Here | True | By Welles Hangen Special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hospital-fund-goal-50-met.html | Hospital Fund Goal 50% Met | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/iron-ore-output-to-rise-us-steels-venezuelan-unit-plans-50-gain-in.html | IRON ORE OUTPUT TO RISE; U.S. Steel's Venezuelan Unit Plans 50% Gain in 1957 | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hatful-of-rain-gets-2-costars-eva-marie-saint-and-don-murray-cast.html | 'HATFUL OF RAIN' GETS 2 CO-STARS; Eva Marie Saint and Don Murray Cast in Fox Film About Drug Addiction Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/family-changes-noted-father-as-much-part-of-home-as-mother-dr-mead.html | FAMILY CHANGES NOTED; Father as Much Part of Home as Mother, Dr. Mead Says | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/10-in-cities-said-to-be-ill-in-mind-report-to-health-association.html | 10% IN CITIES SAID TO BE ILL IN MIND; Report to Health Association Says 'Alarming Situation Calls for Quick Action Backed by Health Groups | True | By Robert K. Plumb Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/gonzales-sets-back-trabert.html | Gonzales Sets Back Trabert | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/requiem-for-hungarian-dead.html | Requiem for Hungarian Dead | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/national-airlines-net-income-for-the-year-ended-sept-30-put-at.html | NATIONAL AIRLINES; Net Income for the Year Ended Sept. 30 Put at $4,179,532 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/landy-will-run-in-two-olympic-races-despite-poor-2mile-showing.html | Landy Will Run in Two Olympic Races Despite Poor 2-Mile Showing AUSSIE PRACTICES TO REGAIN FORM Landy Says He Will Race in 1,500 and 5,000 Events-- American Flag Raised American Tour Cited Beaten by Bannister, Bailey Boxer Has Blood Clot Unions Pose Threat | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/wabash-road-elects-director.html | Wabash Road Elects Director | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/dulles-to-fly-south-will-go-to-key-west-sunday-to-recover-from.html | DULLES TO FLY SOUTH; Will Go to Key West Sunday to Recover From Operation | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/aussie-cricketer-retires.html | Aussie Cricketer Retires | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/advertising-marketing-inside-beer-diamonds-accounts-tv-spot-vs.html | Advertising & Marketing; Inside Beer Diamonds Accounts TV: Spot vs. Network People | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/new-director-is-chosen-by-glenn-l-martin-co.html | New Director Is Chosen By Glenn L. Martin Co. | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/us-urged-to-aid-israel-union-of-orthodox-rabbis-asks-joint-action.html | U.S. URGED TO AID ISRAEL; Union of Orthodox Rabbis Asks Joint Action With U.N. | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/college-football-notes-anonymous-observer-brands-halls-tv-plan.html | College Football Notes; Anonymous Observer Brands Hall's TV Plan Contrary to Human Nature Hallowed by Time Beanpot Bulletin Miscellaneous Items | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/2-will-discuss-met-careers.html | 2 Will Discuss 'Met' Careers | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/halleys-condition-still-critical.html | Halley's Condition Still Critical | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/david-v-haves-dies-at-58-played-on-rocknes-football-teams-at-notre.html | DAVID V. HAVES DIES AT 58; Played on Rockne's Football Teams at Notre Dame | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/fales-yawl-wins-prize-whisker-gets-cygnet-cup-for-nyyc-cruise.html | FALES YAWL WINS PRIZE; Whisker Gets Cygnet Cup for N.Y.Y.C. Cruise Showing | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/art-larsen-continues-to-gain.html | Art Larsen Continues to Gain | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/penns-lost-lens-aiding-columbia-but-quakers-hope-sikarskie-will-get.html | PENN'S LOST LENS AIDING COLUMBIA; But Quakers Hope Sikarskie Will Get New Eyeglass by Game Time Tomorrow Team in Good Shape Doubt on Backs Indicated | True | By Lincoln A. Werden | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/red-chinese-off-for-moscow.html | Red Chinese Off for Moscow | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tv-from-churchills-past-savrola-only-work-of-fiction-given-on.html | TV: From Churchill's Past; 'Savrola,' Only Work of Fiction, Given on Channel 4 With Daughter in Cast | True | By Jack Gould | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/israeli-troops-viewed-president-benzvi-flies-over-sinai-desert.html | ISRAELI TROOPS VIEWED; President Ben-Zvi Flies Over Sinai Desert Garrisons | True | Special to The New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/blood-donations-set-hearst-staff-and-insurance-workers-to-aid-red.html | BLOOD DONATIONS SET; Hearst Staff and Insurance Workers to Aid Red Cross | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/slow-them-down-he-did.html | Slow Them Down He Did | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/bank-thief-imprisoned-gets-22-years-for-joining-in-robbery-of-li.html | BANK THIEF IMPRISONED; Gets 22 Years for Joining in Robbery of L.I. Branch | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/army-tidies-up-kilmer-for-5000-refugee-hungarians-by-george-cable.html | Army Tidies Up Kilmer for 5,000 Refugee Hungarians; By GEORGE CABLE WRIGHT Special to The New York Times. Army Tidies Up Camp Kilmer For 5,000 Refugee Hungarians First Are Due Next Week | True | The New York TimesSpecial to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/blue-helmets-at-abu-suweir.html | BLUE HELMETS AT ABU SUWEIR | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/50-escape-in-fraternity-fire.html | 50 Escape in Fraternity Fire | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/exsuitor-set-fire-killing-8.html | Ex-Suitor Set Fire Killing 8 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/nbc-will-offer-collier-fantasy-story-of-macys-after-dark-and-poet.html | N.B.C. WILL OFFER COLLIER FANTASY; Story of Macy's After Dark and Poet Who Lived There to Be a 'Spectacular' | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/un-chief-visits-force-in-naples-hammarskjold-also-meets-gen-burns.html | U.N. CHIEF VISITS FORCE IN NAPLES; Hammarskjold Also Meets Gen. Burns on Plans for Police Units in Egypt Tempo Stepped Up | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/holiday-parades-to-be-televised-abc-and-nbc-will-cover-thanksgiving.html | HOLIDAY PARADES TO BE TELEVISED; A.B.C. and N.B.C. Will Cover Thanksgiving Events Here, in Newark and Detroit | True | By Val Adams | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/czechs-go-to-hungary-premier-heads-delegation-of-cabinet-ministers.html | CZECHS GO TO HUNGARY; Premier Heads Delegation of Cabinet Ministers | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/moves-irregular-on-cotton-board-futures-close-5-points-off-to-12.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 5 Points Off to 12 Up—Far Months Show Most Strength | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/midafternoon-clips-record-at-jamaica-as-new-york-racing-closes-85.html | Midafternoon Clips Record at Jamaica as New York Racing Closes; 8-5 CHOICE TAKES DISPLAY HANDICAP Midafternoon Is Clocked in 3:29 3/5 for 21/16 Miles —$3,397,057 Wagered Favorite the Right Pick Rarely Run Distance Boland Injured in Fall | True | By James Roach | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/heritage-of-anger-studies-a-tycoon.html | 'Heritage of Anger' Studies a Tycoon | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/senators-add-class-b-farm.html | Senators Add Class B Farm | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/mary-watts-mneil-wed-to-lieutenant.html | MARY WATTS M'NEIL WED TO LIEUTENANT | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hungary-letting-relief-convoys-in-but-doubt-grows-in-vienna-that.html | HUNGARY LETTING RELIEF CONVOYS IN; But Doubt Grows in Vienna That Supplies Will Reach Needy Budapest Families Difficult Decisions Rise | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/another-mission-to-moscow.html | ANOTHER MISSION TO MOSCOW | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/high-rate-reported-on-home-payments.html | HIGH RATE REPORTED ON HOME PAYMENTS | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/2-link-la-marca-to-kidnap-scene-westbury-boys-testify-they-saw.html | 2 LINK LA MARCA TO KIDNAP SCENE; Westbury Boys Testify They Saw Suspect in Car Near Weinberger Home July 4 Faces Death Penalty Thought It Was a Joke | True | By Byron Porterfield Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/pineau-goes-to-washington.html | Pineau Goes to Washington | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/bonn-lists-2000-held-in-soviet.html | Bonn Lists 2,000 Held in Soviet | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sullivangelhaar.html | Sullivan—Gelhaar | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/text-of-statement-by-arab-league-heads.html | Text of Statement by Arab League Heads | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/eden-party-wins-by-reduced-vote-conservative-seat-in-chester-held.html | EDEN PARTY WINS BY REDUCED VOTE; Conservative Seat in Chester Held, but Labor Gains EDEN PARTY WINS BY REDUCED VOTE | True | By Leonard Ingalls Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/west-german-aide-defends-dr-john.html | WEST GERMAN AIDE DEFENDS DR. JOHN | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/samuel-chugerman-attorney-author.html | SAMUEL CHUGERMAN, ATTORNEY, AUTHOR | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/panama-budget-sets-record.html | Panama Budget Sets Record | True | Special to The New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/red-wings-down-maple-leafs-42-ullman-cages-rubber-twice-boston.html | RED WINGS DOWN MAPLE LEAFS, 4-2; Ullman Cages Rubber Twice --Boston Triumphs Over Hawks' Sextet, 5 to 3 No. 7 for Bruins | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/new-police-inspector-named.html | New Police Inspector Named | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/knickerbocker-chamber-players-heard.html | Knickerbocker Chamber Players Heard | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hearing-postponed-on-sale-of-railroad.html | HEARING POSTPONED ON SALE OF RAILROAD | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/symphony-cracks-sound-barriers-tochs-third-will-introduce-tonight.html | SYMPHONY CRACKS SOUND BARRIERS; Toch's Third Will Introduce Tonight Orchestral Effects New to Carnegie Hall Hampered by Limitations Strauss' Use of Machines | True | By John Briggs | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/zephine-humphrey-wrote-on-travels.html | ZEPHINE HUMPHREY, WROTE ON TRAVELS | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/food-buying-the-bird-biggest-turkey-crop-pares-8-cents-a-pound-off.html | Food: Buying the Bird; Biggest Turkey Crop Pares 8 Cents A Pound Off Last Year's Prices Beef for Sunday Dinner Salads a Problem | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/jean-washburn-becomes-a-bride-fifth-avenue-presbyterian-church.html | JEAN WASHBURN BECOMES A BRIDE; Fifth Avenue Presbyterian Church Scene of Wedding to Richard S. Jackson | True | The New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/psc-approves-merger.html | P.S.C. Approves Merger | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/about-new-york-56-cinderella-will-wear-atomage-slippers-despite.html | About New York; '56 Cinderella Will Wear Atom-Age Slippers Despite Researcher--Flora for Idlewild | True | By Meyer Berger | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/integration-gain-cited-by-jansen-but-problem-at-jhs-258-in-brooklyn.html | INTEGRATION GAIN CITED BY JANSEN; But Problem at J.H.S. 258 in Brooklyn Still Remains, School Head Explains SOLUTION BEING SOUGHT Condition Will Be Eased by Opening of New J.H.S. 61, He Tells Clergyman Human Relations Stressed School's Location Cited INTEGRATION GAIN CITED BY JANSEN Approach to the Problem | True | By Benjamin Fine | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/railroad-suppliers-cheered-by-outlook-for-41-freight-rise-in-next.html | Railroad Suppliers Cheered by Outlook For 41% Freight Rise in Next Ten Years | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/carter-to-box-tonight-heavyweight-to-meet-johnson-in-10rounder-at.html | CARTER TO BOX TONIGHT; Heavyweight to Meet Johnson in 10-Rounder at Garden | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/gasoline-stocks-decline-in-week-drop-is-783000-barrels-first-report.html | GASOLINE STOCKS DECLINE IN WEEK; Drop Is 783,000 Barrels--First Report Is Issued on Liquid Petroleum Gas | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/power-project-slated-5-million-plant-near-utica-planned-by-niagara.html | POWER PROJECT SLATED; $5 Million Plant Near Utica Planned by Niagara Mohawk | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/architects-to-open-office.html | Architects to Open Office | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/the-red-china-case.html | THE RED CHINA CASE | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hungarians-doubt-kadars-promises-hungarians-hear-kadar-promises.html | Hungarians Doubt Kadar's Promises; HUNGARIANS HEAR KADAR PROMISES Farewell Messages Found Soviet Troops Thin Out London Confirms Reports | True | By John MacCormac Special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/railtruck-hearing-set-court-acts-on-move-to-drop-250-million.html | RAIL-TRUCK HEARING SET; Court Acts on Move to Drop $250 Million Antitrust Suit | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/three-cardinals-visit-eisenhower.html | THREE CARDINALS VISIT EISENHOWER | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/professor-gives-muggers-lesson-columbia-law-teacher-routs-2-youths.html | PROFESSOR GIVES MUGGERS LESSON; Columbia Law Teacher Routs 2 Youths With a Punchy 'Lecture' in Park One Hoodlum Felled | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sidelights-pound-is-taking-a-pounding-coffee-brightener-locked-out.html | Sidelights; Pound Is Taking a Pounding Coffee Brightener Locked Out Railroad Forum Bypassing the Blast Miscellany | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/barbara-snyder-cm-ruth-jr-wed-columbia-phd-student-and-steel.html | BARBARA SNYDER, C.M. RUTH JR. WED; Columbia Ph.D. Student and Steel Executive Married in Harrisburg Church Brown--Buslik | True | Special to The New York Times.Sterling Studios | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/expert-minimizes-strontium-peril-aec-official-says-bomb-test.html | EXPERT MINIMIZES STRONTIUM PERIL; A.E.C. Official Says Bomb Test Dosages 'to Date' Are Far From Safety Limit | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/costello-has-setback.html | Costello Has Setback | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/mrs-fg-du-pont-has-son.html | Mrs. F.G. du Pont Has Son | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/rail-rate-rise-sought-express-agency-requests-4-interstate-increase.html | RAIL RATE RISE SOUGHT; Express Agency Requests 4% Interstate Increase | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/robertson-leaves-thursday.html | Robertson Leaves Thursday | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/milk-output-rise-seen-government-predicts-increase-of-2-billion.html | MILK OUTPUT RISE SEEN; Government Predicts Increase of 2 Billion Pounds in '57 | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/gen-john-m-eager-dies-white-house-military-aide-for-coolidge-and.html | GEN. JOHN M. EAGER DIES; White House Military Aide for Coolidge and Hoover Was 67 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/member-banks-elect-officers.html | Member Banks Elect Officers | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/penn-1957-list-is-set-quakers-nine-1956-football-rivals-are-booked.html | PENN 1957 LIST IS SET; Quakers' Nine 1956 Football Rivals Are Booked Again | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/son-to-mrs-arvon-griffith.html | Son to Mrs. Arvon Griffith | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/lane-bryant-confers-civic-awards.html | Lane Bryant Confers Civic Awards | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/plans-completed-for-benefit-ball-junior-leagues-debutante-fete-will.html | PLANS COMPLETED FOR BENEFIT BALL; Junior League's Debutante Fete Will Be Held Next Wednesday at the Plaza | True | D'Arlene | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/three-men-in-a-canoe-are-left-high-and-dry.html | Three Men in a Canoe Are Left High and Dry | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/doria-hearing-delayed-2-interpreters-for-helmsman-unsatisfactory3d.html | DORIA HEARING DELAYED; 2 Interpreters for Helmsman Unsatisfactory--3d on Way | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/eufemia-victor-in-billiards.html | Eufemia Victor in Billiards | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/theatre-lil-abner.html | Theatre: 'Li'l Abner' | True | By Brooks Atkinson | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/william-dempsey-75-excounsel-for-bmt.html | WILLIAM DEMPSEY, 75, EX-COUNSEL FOR BMT | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/lizard-gives-zoo-keepers-a-struggle-but-they-egg-him-on-to-weighin.html | Lizard Gives Zoo Keepers a Struggle, but They Egg Him on to Weigh-In | True | The New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/jersey-stable-pays-72000-for-2-colts.html | JERSEY STABLE PAYS $72,000 FOR 2 COLTS | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (Ship Movements Subject to Waterfront Dispute) West Coast Military Arrivals | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/us-industries-plans-offering.html | U.S. Industries Plans Offering | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/group-display-at-tanager-gallery.html | Group Display at Tanager Gallery | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/banker-in-westchester-heads-red-cross-drive.html | Banker in Westchester Heads Red Cross Drive | True | Special to The New York Times.Fabian Bachrach | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/cubs-hire-white-sox-coach.html | Cubs Hire White Sox Coach | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/british-circulation-up-bank-of-england-reports-increase-of-5666000.html | BRITISH CIRCULATION UP; Bank of England Reports Increase of 5,666,000 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/driver-standings.html | Driver Standings | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/newsmen-accept-cleveland-pacts-but-papers-will-not-resume-until.html | NEWSMEN ACCEPT CLEVELAND PACTS; But Papers Will Not Resume Until Publishers Reach Terms With Craft Unions City Hall Talks Resumed No Papers Since Nov. 1 | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hungary-offers-un-talk-at-rome-would-meet-hammarskjold-on-relief.html | HUNGARY OFFERS U.N. TALK AT ROME; Would Meet Hammarskjold on Relief Aid and Other Outstanding Issues | True | By Michael James Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/pianist-12-to-play-at-concert.html | Pianist, 12, to Play at Concert | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/met-council-aids-perichole.html | Met' Council Aids 'Perichole' | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/informations-new-head.html | "INFORMATION'S" NEW HEAD | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/benson-becomes-grandfather.html | Benson Becomes Grandfather | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/israel-offers-un-documents-on-sinai.html | ISRAEL OFFERS U.N. DOCUMENTS ON SINAI | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/three-hats-all-paid-for-accompany-russias-woman-discus-ace-to.html | Three Hats, 'All Paid For,' Accompany Russia's Woman Discus Ace to Olympics | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/timely-interviews-with-mideast-figures.html | Timely Interviews With Mideast Figures | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/kaiser-industries-profit-for-third-quarter-nearly-equals-that-for.html | KAISER INDUSTRIES; Profit for Third Quarter Nearly Equals That for First Half | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/trick-is-alleged-in-riesel-attack-witness-says-telvi-sought-more.html | TRICK IS ALLEGED IN RIESEL ATTACK; Witness Says Telvi Sought More Money on Learning Whom He Had Blinded Trickery Exposed | True | By Edward Ranzal | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/unit-of-city-colleges-elects.html | Unit of City Colleges Elects | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/gaza-is-peaceful-amid-scars-of-war.html | GAZA IS PEACEFUL AMID SCARS OF WAR | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/mr-eastland-to-hawaii.html | MR. EASTLAND TO HAWAII | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/motorolas-president-becomes-chairman-in-staff-realignment-son-to.html | Motorola's President Becomes Chairman in Staff Realignment; Son to Fill Father's Position, but Latter Retains Duties of Chief Executive MOTOROLA CHIEF NAMED CHAIRMAN | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/ha-direct-wins-pace-at-yonkers-finishes-length-and-a-half-ahead-of.html | H.A. DIRECT WINS PACE AT YONKERS; Finishes Length and a Half Ahead of American Way and Returns $10.70 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/gop-will-retain-its-power-policy-seaton-sees-no-rebuke-for.html | G.O.P. WILL RETAIN ITS POWER POLICY; Seaton Sees No Rebuke for Administration by Voters in Senate Setbacks To Talk to Reclamationists Congress Is Supported | True | By Gladwin Hill Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/merger-approved-for-ji-case-co-american-tractor.html | Merger Approved For J.I. Case Co., American Tractor | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/air-crash-kills-25-in-nicaragua-son-of-dr-arias-former-panama.html | AIR CRASH KILLS 25 IN NICARAGUA; Son of Dr. Arias, Former Panama President, Said to Be a Victim 38 Saved in Landing | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/narcotic-barred-3-prisoners-faint-correction-policy-linked-to.html | NARCOTIC BARRED, 3 PRISONERS FAINT; Correction Policy Linked to Mishaps in Felony Court --Death in Tombs Cited Stricken While Waiting | True | By Jack Roth | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/law-on-age-bias-in-hiring-argued-labor-defends-proposal-and.html | LAW ON AGE BIAS IN HIRING ARGUED; Labor Defends Proposal and Management Opposes It at State Hearing in Nassau | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/autoist-dies-in-plunge-woodhaven-mans-car-dives-off-hawtree-basin.html | AUTOIST DIES IN PLUNGE; Woodhaven Man's Car Dives Off Hawtree Basin Bridge | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/marine-is-convicted-of-abusing-recruits.html | MARINE IS CONVICTED OF ABUSING RECRUITS | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/subway-strike-plan-of-union-collapses-strike-rejected-by-subway.html | Subway Strike Plan Of Union Collapses; STRIKE REJECTED BY SUBWAY UNION Recognition An Issue Authority Policy Unchanged | True | By Stanley Levey | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/5story-apartment-acquired-in-bronx.html | 5-STORY APARTMENT ACQUIRED IN BRONX | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tennessee-corporation-nine-months-sales-and-profits-rose-to-new.html | TENNESSEE CORPORATION; Nine Months' Sales and Profits Rose to New Records COMPANIES ISSUE EARNINGS FIGURES HERSHEY CHOCOLATE 9 Months'-- Net $3.54 a Share, Against $3.06 in 1955 OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/jersey-changes-signals-states-air-raid-alarms-to-fit-federal.html | JERSEY CHANGES SIGNALS; State's Air Raid Alarms to Fit Federal Pattern | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hunter-to-open-drama-season.html | Hunter to Open Drama Season | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/nehru-backs-action-of-krishna-menon.html | NEHRU BACKS ACTION OF KRISHNA MENON | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/new-haven-railroad-is-rated-a-for-effort-in-reducing-flaws-test.html | New Haven Railroad Is Rated 'A' for Effort in Reducing Flaws; Test Results Cited | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/laborites-soften-attacks-on-eden-await-impact-on-the-public-of-cost.html | LABORITES SOFTEN ATTACKS ON EDEN; Await Impact on the Public of Cost of Egyptian Venture -- Gasoline Curb Set Second Battle Expected Conservatives' Position Summit Parley Rejected | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tottering-parent-and-cranky-child-aided-by-toy-departments-extras.html | Tottering Parent and Cranky Child Aided by Toy Departments' Extras | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/breakeven-seen-for-studebaker-curtisswright-head-says-it-may-be.html | BREAK-EVEN SEEN FOR STUDEBAKER; Curtiss-Wright Head Says It May Be This Year-- Cost Reduction Held Key Beset by Problems Aim Was 150,000 Cars | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/high-court-hears-gm-trust-fight-government-seeks-to-upset-decision.html | HIGH COURT HEARS G.M. TRUST FIGHT; Government Seeks to Upset Decision du Pont Does Not Control Auto Company Memorandum Is Cited | True | By Luther A. Huston Special To the New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/owens-reaches-melbourne.html | Owens Reaches Melbourne | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hurricane-in-vietnam-kills-56.html | Hurricane in Vietnam Kills 56 | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/elissa-memmoli-troth-queens-girl-fiancee-of-louis-capozzoli-jr-son.html | ELISSA MEMMOLI TROTH; Queens Girl Fiancee of Louis Capozzoli Jr., Son of Judge | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/stocks-sag-again-steels-sugars-up-average-hits-a-6week-low-ends-307.html | STOCKS SAG AGAIN; STEELS, SUGARS UP; Average Hits 6-Week Low, Ends 3.07 Off at 325.41 --Lukens Jumps 6 OILS, AIRCRAFTS JOIN DIP Market Opens Strong, Then Fades-- Volume Expands in Decline Near Close Oils, Aircraft Weaken STOCKS SAG AGAIN; STEELS, SUGARS UP | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/federal-employes-get-new-protection.html | FEDERAL EMPLOYES GET NEW PROTECTION | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/vehicle-dates-listed-registrations-expire-dec-31-on-buses-and-taxis.html | VEHICLE DATES LISTED; Registrations Expire Dec. 31 on Buses and Taxis | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/contrasting-styles-to-spice-big-three-test-diagrams-help-fans-drill.html | Contrasting Styles to Spice Big Three Test; Diagrams Help Fans Drill for Princeton vs. Yale Game Bread-and-Butter Plays Effective Against Harvard | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/mexico-averts-sugar-strike.html | Mexico Averts Sugar Strike | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/shipping-news-and-notes-passengers-board-the-berlin-at-yard-for-6.html | Shipping News and Notes; Passengers Board the Berlin at Yard for 6 A.M. Sailing--Barge Traffic Gains Inland Freight Rises Ward Agent Feted Yuletide Excursion Marine Post to Meet | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/liggett-myers-denies-legality-of-ban-on-unequal-allowances-to-its.html | Liggett & Myers Denies Legality of Ban On Unequal Allowances to Its Customers | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/a-second-soviet-loan-is-accepted-by-india.html | A Second Soviet Loan Is Accepted by India | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/us-women-gain-2-doubles-finals-misses-fry-and-gibson-win-with.html | U.S. WOMEN GAIN 2 DOUBLES FINALS; Misses Fry and Gibson Win With Australian Men After Ousting Mrs. Head Pair | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/exqueen-elizabeth-of-greece-who-never-wanted-throne-dies-spent-time.html | Ex-Queen Elizabeth of Greece, Who Never Wanted Throne, Dies; Spent Time in Exile | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/new-englanders-elect-vermont-insurance-executive-named-to-head.html | NEW ENGLANDERS ELECT; Vermont Insurance Executive Named to Head Council | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/nc-state-studies-case-ncaa-recruiting-charges-to-be-reviewed-today.html | N.C. STATE STUDIES CASE; N.C.A.A. Recruiting Charges to Be Reviewed Today | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/secrecy-inquiry-put-off-in-house-moss-says-defense-official-refused.html | SECRECY INQUIRY PUT OFF IN HOUSE; Moss Says Defense Official Refused to Aid Committee SECRECY INQUIRY PUT OFF IN HOUSE | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/reporter-to-be-feted-marguerite-higgins-to-receive-women-of-press.html | REPORTER TO BE FETED; Marguerite Higgins to Receive 'Women of Press' Award | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tobias-a-keppler-a-lawyer-was-77-counsel-for-gallagher-shean-in.html | TOBIAS A. KEPPLER, A LAWYER, WAS 77; Counsel for Gallagher, Shean in 1923 Litigation Dead --Offered Bail Reforms | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/us-weighs-issue-of-aid-to-2-allies-hopes-ceasefire-will-avert-arms.html | U.S. WEIGHS ISSUE OF AID TO 2 ALLIES; Hopes Cease-Fire Will Avert Arms Diversion Penalties Against Britain, France | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/shipyard-future-called-brighter-new-orders-improve-outlook.html | SHIPYARD FUTURE CALLED BRIGHTER; New Orders Improve Outlook -Employment on Rise, Naval Society Is Told | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/jockey-standings.html | Jockey Standings | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/texas-oil-allowable-raised-to-near-record.html | Texas' Oil Allowable Raised to Near Record | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/carol-longone-to-sing-today.html | Carol Longone to Sing Today | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/red-inquiry-continues-walter-group-to-hold-hearing-in-west-in-about.html | RED INQUIRY CONTINUES; Walter Group to Hold Hearing in West in About a Week | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/crop-insurance-curb-urged.html | Crop Insurance Curb Urged | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/pier-walkout-on-mayor-will-meet-both-sides-today-strike-is-begun-at.html | PIER WALKOUT ON; MAYOR WILL MEET BOTH SIDES TODAY; Strike Is Begun at Midnight --Call Issued to Ports in East and Along Gulf 60,000 MEN AFFECTED 54 Ships in New York Tied Up-- Demands Had Been Modified by Deadline Night Session Fails PIER WALKOUT ON; WAGNER STEPS IN Both Sides Ease Stands Union Cuts Demands to 20 | True | By Jacques Nevard | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/panam-airways-sets-new-marks-thirdquarter-net-up-173-above-55.html | PAN-AM AIRWAYS SETS NEW MARKS; Third-Quarter Net Up 17.3% Above '55 Level-- Profits for 9 Months Up 23.4% | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/maria-callas-sings-tosca-at-the-met.html | Maria Callas Sings Tosca at the 'Met' | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/equity-approves-foreigner-in-cast-stage-union-permits-philippe.html | EQUITY APPROVES FOREIGNER IN CAST; Stage Union Permits Philippe Mareuil of Paris to Make Debut in 'Eugénia' Here | True | By Sam Zolotow | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/bishops-revising-crisis-statement-episcopate-votes-to-stiffer-stand.html | BISHOPS REVISING CRISIS STATEMENT; Episcopate Votes to Stiffer Stand on Mideast--Two Priests Are Elevated | True | By George Dugan Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/newsmen-turned-back-three-associated-press-aides-stopped-at.html | NEWSMEN TURNED BACK; Three Associated Press Aides Stopped at Hungarian Border | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/jews-in-hungary-termed-in-danger-welfare-group-told-of-new-flood-of.html | JEWS IN HUNGARY TERMED IN DANGER; Welfare Group Told of New Flood of Refugees--Some Also Flee North Africa Winding Up in Austria | True | By Irving Spiegel Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/central-opposes-psc-wins-writ-on-proposed-cut-in-west-shore-service.html | CENTRAL OPPOSES P.S.C.; Wins Writ on Proposed Cut in West Shore Service | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/poles-and-russians-open-moscow-talks-polands-leaders-open-soviet.html | Poles and Russians Open Moscow Talks; POLAND'S LEADERS OPEN SOVIET TALK Soviet Pledge Welcomed Poles Assure Russians | True | By William J. Jorden Special To the New York Times.by Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/rev-mf-millar-of-fordham-dead-exchairman-of-graduate-school.html | REV. M.F. MILLAR OF FORDHAM DEAD; Ex-Chairman of Graduate School Department Was 70--Wrote Books, Articles | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/schenck-retiring-from-movie-post-loews-honorary-chairman-will-step.html | SCHENCK RETIRING FROM MOVIE POST; Loew's Honorary Chairman Will Step Down at End of '56 After 50-Year Career | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/store-sales-dip-3-in-the-nation-weeks-volume-below-1955-levelfigure.html | STORE SALES DIP 3% IN THE NATION; Week's Volume Below 1955 Level--Figure for City Shows 8% Decline Sales Down 8% Here | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/2d-shrimper-tells-of-fire-by-mexicans.html | 2D SHRIMPER TELLS OF FIRE BY MEXICANS | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/george-sullivan-attorney-is-dead-exmember-of-firm-here-96-aided.html | GEORGE SULLIVAN, ATTORNEY, IS DEAD; Ex-Member of Firm Here, 96, Aided Charity Ball and Education in South Established Foundation | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/swim-test-shifted-to-buffalo.html | Swim Test Shifted to Buffalo | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/drinking-study-slated-metropolitan-group-to-survey-habits-of.html | DRINKING STUDY SLATED; Metropolitan Group to Survey Habits of Teen-Agers | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/diane-cooper-fiancee-wellesley-alumna-engaged-to-david-nelson-law.html | DIANE COOPER FIANCEE; Wellesley Alumna Engaged to David Nelson, Law Student | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/daughter-to-the-john-farons.html | Daughter to the John Farons | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/fashion-events.html | Fashion Events | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/minority-housing-held-vital-need-cole-says-that-education-is-used.html | MINORITY HOUSING HELD VITAL NEED; Cole Says That Education Is Used to Open Suburbs to Negroes and Others Wants Action on Mortgages | True | By John P. Callahan Special To the New York Times.the New York Times | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/mrs-pr-van-devere-is-remarried-here.html | MRS. P.R. VAN DEVERE IS REMARRIED HERE | True | | 1984-12-14 | RE0000224406 | B00000621558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/giardello-beats-cotton-on-points-pennsylvania-middleweight-gets.html | GIARDELLO BEATS COTTON ON POINTS; Pennsylvania Middleweight Gets Unanimous Decision in Ten-Round Contest | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/central-aguirre-sugar-elects.html | Central Aguirre Sugar Elects | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/two-polar-units-sail-british-antarctic-groups-leave-on-magga-dan.html | TWO POLAR UNITS SAIL; British Antarctic Groups Leave on Magga Dan | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/citizens-unit-tells-city-just-whats-in-a-name.html | Citizens Unit Tells City Just What's in a Name | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/recanvass-affirms-delaneys-victory.html | RECANVASS AFFIRMS DELANEY'S VICTORY | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/pill-seizure-backed-jury-upholds-action-by-us-at-hossey-cancer.html | PILL SEIZURE BACKED; Jury Upholds Action by U.S. at Hossey Cancer Clinic | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/61st-session-in-geneva-envoys-of-us-and-red-china-agree-only-to.html | 61ST SESSION IN GENEVA; Envoys of U.S. and Red China Agree Only to Meet Again | True | Special to The New York Times. | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/3-cleared-in-coed-ban-court-orders-u-of-alabama-board-to-reply-on.html | 3 CLEARED IN CO-ED BAN; Court Orders U. of Alabama Board to Reply on Negro | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-16 | 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224406 | B00000621558 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/lassiter-defeats-moore.html | Lassiter Defeats Moore | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/israel-lists-toll-of-border-frays-cites-74-killed-209-injured-by.html | ISRAEL LISTS TOLL OF BORDER FRAYS; Cites 74 Killed, 209 Injured by Arabs This Year--Reply to Bulganin Is Prepared Withdrawal Terms Stated Eden to Reply Soon Soviet Note Seen Stronger | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/share-offer-planned-mccollfrontenac-oil-slates-exchange-for-regent.html | SHARE OFFER PLANNED; McColl-Frontenac Oil Slates Exchange for Regent Stock | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/torrid-takes-pace-beats-adios-harry.html | TORRID TAKES PACE; BEATS ADIOS HARRY | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/rise-in-auto-production-is-indicated-this-week.html | Rise in Auto Production Is Indicated This Week | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/young-pickets-paroled-pair-accused-of-disturbances-at-soviet.html | YOUNG PICKETS PAROLED; Pair Accused of Disturbances at Soviet Building Here | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/defense-aide-backs-secrecy-over-data.html | DEFENSE AIDE BACKS SECRECY OVER DATA | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/prescott-house-to-gain-benefit-planned-for-dec-11-at-happy-hunting.html | PRESCOTT HOUSE TO GAIN; Benefit Planned for Dec. 11 at 'Happy Hunting' Show | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/miss-wainwright-married-at-home.html | MISS WAINWRIGHT MARRIED AT HOME | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/two-confessions-by-lamarca-read-one-made-to-nassau-police-accuses.html | TWO CONFESSIONS BY LAMARCA READ; One, Made to Nassau Police, Accuses an Accomplice of Leaving Weinberger Baby Defendant Is Passive Went Looking for Baby | True | By Ira Henry Freeman Special To The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/action-by-melish-angers-de-wolfe-bishop-denounces-pastor-for-taking.html | ACTION BY MELISH ANGERS DE WOLFE; Bishop Denounces Pastor for Taking Part in Program of American-Soviet Group | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-again-warns-soviet-on-sending-any-volunteers-the-un-would-have.html | U.S. AGAIN WARNS SOVIET ON SENDING ANY 'VOLUNTEERS'; The U.N. Would Have to Act if Corps Went to Mideast, Hoover Tells Assembly EISENHOWER VIEW CITED Dulles Aide Stresses Need for 'Sense of the Possible' in Present Situation Cautions on Discouragement U.S. AGAIN WARNS ON 'VOLUNTEERS' Stresses Invaders Must Leave U.S. Reluctance Not Clear | True | By Thomas J. Hamilton Special To the New York Times.the New York Times (BY CARL T. GOSSETT) | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/cotton-futurfs-mostly-decline-only-the-near-month-gains-other.html | COTTON FUTURFS MOSTLY DECLINE; Only the Near Month Gains --Other Deliveries Lose as Much as 12 Points | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/hero-of-1936-on-scene-records-galore-predicted-anderson-under.html | Hero of 1936 on Scene; Records Galore Predicted Anderson Under Treatment Still Rated Highly Eisenhower Aid Urged | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/city-to-watch-total-eclipse-of-the-moon-tonight.html | City to Watch Total Eclipse of the Moon Tonight | True | The American Museum-Hayden Planetarium | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/state-distributes-town-aid.html | State Distributes Town Aid | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/miles-quits-orioles-board.html | Miles Quits Orioles' Board | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/marietta-gridiron-coach-quits.html | Marietta Gridiron Coach Quits | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/frederick-thayer-investment-banker.html | FREDERICK THAYER, INVESTMENT BANKER | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/195474-wheat-farmers-sign.html | 195,474 Wheat Farmers Sign | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/two-paper-unions-agree-on-merger-afl-and-cio-rivals-to-create.html | TWO PAPER UNIONS AGREE ON MERGER; A.F.L. and C.I.O. Rivals to Create 130,000-Member Unit in Pulp Industry To Head New Group | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/oriental-decor-marks-fan-ball-setting-of-teahouse-of-the-august.html | ORIENTAL DECOR MARKS FAN BALL; Setting of 'Teahouse of the August Moon' Used at Fete for Child Cancer Fund Mrs. Mundin Entertains Obolenskys Are Hosts | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/budapest-boots-stalin-statue.html | Budapest 'Boots' Stalin Statue | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/president-and-cabinet-meet.html | President and Cabinet Meet | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/regional-wars-on-bias-advised-mrs-roosevelt-offers-view-on.html | REGIONAL WARS ON BIAS ADVISED; Mrs. Roosevelt Offers View on Strategy--Questions Jansen's Schools Report | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/portable-rival-to-locker-room-a-carside-cabana-at-the-beach-weeks.html | Portable Rival to Locker Room: A Car-Side Cabana at the Beach; Week's Patents Also Feature Latest Thing in Ski Gear: A Stretcher-Sled After the Slalom Wide Variety of Ideas Covered By Patents Issued During Week Gate for Harness Races To Correct Eye Disorder To Foil Snoops Look Out Below Getting a Fix Basketball Striper Built-In Lullaby | True | By Stacy V. Jones Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/acid-attack-trial-upset-by-clashes-exconvict-as-us-witness-upbraids.html | ACID ATTACK TRIAL UPSET BY CLASHES; Ex-Convict, as U.S. Witness, Upbraids Defense Counsel on Personal Questioning An Appeal for 'Dignity' Witness Denies Deal | True | By Edward Ranzal | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/the-bulganin-notes.html | THE BULGANIN NOTES | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/guatemala-offers-aid.html | Guatemala Offers Aid | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/powell-punished-by-party-in-house-2-of-patronage-appointees-dropped.html | POWELL PUNISHED BY PARTY IN HOUSE; 2 of Patronage Appointees Dropped From Payroll--He May Lose Other Rights N.A.A.C.P. Backs Powell | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/state-museum-aide-is-named.html | State Museum Aide Is Named | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/helmsman-tells-of-liners-crash-stockholm-seaman-concedes-his.html | HELMSMAN TELLS OF LINER'S CRASH; Stockholm Seaman Concedes His Attention Wandered Shortly Before Collision Other Testimony Cited | True | By Edmond J. Bartnett | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/transit-plea-is-made-regional-group-against-change-in-railferry.html | TRANSIT PLEA IS MADE; Regional Group Against Change in Rail-Ferry Service Now | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/standard-vacuum-oil-elects.html | Standard Vacuum Oil Elects | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/books-of-the-times-printed-word-unrestrained-remembrance-of-the-red.html | Books of The Times; Printed Word Unrestrained Remembrance of the Red Man | True | By Charles Poore | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/indonesia-trips-us-booters.html | Indonesia Trips U.S. Booters | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/mayflower-ii-skipper-adamant-in-ban-on-women-passengers.html | Mayflower II Skipper Adamant In Ban on Women Passengers | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ice-called-b36-crash-cause.html | Ice Called B-36 Crash Cause | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/cirrhosis-aid-found-test-helps-to-prevent-fatal-hemorrhages-in.html | CIRRHOSIS AID FOUND; Test Helps to Prevent Fatal Hemorrhages in Patients | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/4-in-bridge-case-indicted-exmembers-of-delaware-river-board-accused.html | 4 IN BRIDGE CASE INDICTED; Ex-Members of Delaware River Board Accused in Plot | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/title-concerns-merge-lawyers-mortgage-acquires-northern-jersey.html | TITLE CONCERNS MERGE; Lawyers Mortgage Acquires Northern Jersey Group | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/kennecott-votes-to-pay-yearend-250-dividend-quarterly-distribution.html | KENNECOTT VOTES TO PAY YEAR-END; $2.50 Dividend, Quarterly Distribution of $1.50 Declared by Board | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/rhee-says-crises-disprove-idea-free-world-can-rely-on-reds-suggests.html | Rhee Says Crises Disprove Idea Free World Can Rely on Reds; Suggests U.N. Be Reorganized to Bar Communist Lands-- Discredits Police Units Rhee Opposes Revolt in North Rhee Warns Against Fear | True | By Foster Hailey Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/greek-premier-to-see-tito.html | Greek Premier to See Tito | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ct-manwaring-dies-coast-insurance-man-was-earthquake-claims-expert.html | C.T. MANWARING DIES; Coast Insurance Man Was Earthquake Claims Expert | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/pennsy-would-issue-notes.html | Pennsy Would Issue Notes | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/free-seas-called-advantage-to-us-gates-in-talk-here-outlines-navys.html | FREE SEAS CALLED ADVANTAGE TO U.S.; Gates in Talk Here Outlines Navy's Aims-- He Defends Worth of Supercarriers Discusses Navy Future Cooling Advances Seen | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/british-discord-over-suez-hinted-middle-east-diplomats-said-to-have.html | BRITISH DISCORD OVER SUEZ HINTED; Middle East Diplomats Said to Have Advised London Not to Enter Egypt Views on Hang Nasser Military Men Seem Confused | True | Dispatch of The Times, London | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/st-josephs-takes-run-annexes-10th-straight-middle-atlantic-states.html | ST. JOSEPH'S TAKES RUN; Annexes 10th Straight Middle Atlantic States Crown | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/lynch-tops-qualifiers-cards-71-on-pinehurst-links-in-southern.html | LYNCH TOPS QUALIFIERS; Cards 71 on Pinehurst Links in Southern Seniors Golf | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ensign-to-marry-gretchen-meyer-richard-b-foster-jr-and-a-senior-at.html | ENSIGN TO MARRY GRETCHEN MEYER; Richard B. Foster Jr. and a Senior at Smith College to Be Wed on June 15 | True | Special to The New York Times.Schallta | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/britain-warned-of-new-fuel-cut-industrial-leaders-are-told-to.html | BRITAIN WARNED OF NEW FUEL CUT; Industrial Leaders Are Told to Expect More Curbs--Other Nations Order Reductions | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/municipal-loans-freeport-li-michigan-school-district.html | MUNICIPAL LOANS; Freeport, L.I. Michigan School District | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/watchdog-of-city-funds-harold-riegelman-man-in-the-news-clear.html | Watchdog of City Funds; Harold Riegelman Man in the News Clear, Precise, Knife-Like | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/japan-to-aid-cambodia-allocates-4000000-to-help-various-expansion.html | JAPAN TO AID CAMBODIA; Allocates $4,000,000 to Help Various Expansion Plans | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/italy-drops-soviet-festival.html | Italy Drops Soviet Festival | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/an-eisenhower-retires-presidents-brother-severs-fulltime-ties-to.html | AN EISENHOWER RETIRES; President's Brother Severs Full-Time Ties to Bank | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-action-scored-federal-attempts-to-regulate-insurance-are.html | U.S. ACTION SCORED; Federal Attempts to Regulate Insurance Are Assailed | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/5-per-cent-cut-asked-in-italy.html | 5 Per Cent Cut Asked in Italy | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/dock-hopes-dim-all-piers-in-east-and-on-gulf-shut-strike-settlement.html | DOCK HOPES DIM; ALL PIERS IN EAST AND ON GULF SHUT; Strike Settlement Sessions Go On Today--Some Ships Tied Up on West Coast PLEA BY MAYOR IN VAIN Washington Watches Closely but Is Expected to Delay Taft-Hartley Act Move Passengers Carry Luggage PIER STRIKE SHUTS EAST, GULF PORTS Response Cheers Union | True | By Jacques Nevardthe New York Times | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ethel-swallow-is-future-bride-centenary-senior-engaged-to-pvt.html | ETHEL SWALLOW IS FUTURE BRIDE; Centenary Senior Engaged to Pvt. Robert Spence, Who Attended U. of Virginia | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/chattanooga-on-top.html | Chattanooga on Top | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/henry-schenck-dies-exbudget-director.html | HENRY SCHENCK DIES; EX-BUDGET DIRECTOR | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/butler-will-lead-party-fund-drive-plans-to-remain-democratic.html | BUTLER WILL LEAD PARTY FUND DRIVE; Plans to Remain Democratic Chairman and Help Erase Million-Dollar Deficit Committee Unit to Meet BUTLER WILL LEAD PARTY FUND DRIVE Staff Being Cut to 50 | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/tin-price-climbs-here.html | Tin Price Climbs Here | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/daniel-cites-support-says-response-on-resignation-date-backs-him.html | DANIEL CITES SUPPORT; Says Response on Resignation Date Backs Him 10-1 | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/miss-fry-beaten-by-althea-gibson-new-york-star-takes-tennis-title.html | MISS FRY BEATEN BY ALTHEA GIBSON; New York Star Takes Tennis Title at Sydney, Triumphing in Final by 10-8, 6-2 | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/twu-to-boycott-air-cargo-to-reds-as-protest-on-suppression-of.html | T.W.U. to Boycott Air Cargo to Reds As Protest on Suppression of Hungary | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/a-philosophy-for-aging-harriman-says-state-parleys-will-develop-a.html | A PHILOSOPHY FOR AGING; Harriman Says State Parleys Will Develop a Policy | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/new-york-city-financial-writers-stoop-to-fifteenth-annual-follies.html | New York City Financial Writers Stoop to Fifteenth Annual Follies | True | By Alfred R. Zipserthe New York Times | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/capital-market-remains-touchy-prime-investment-securities-recently.html | CAPITAL MARKET REMAINS TOUCHY; Prime Investment Securities Recently Issued Decline by About Â¼ Point Corporate Backlog Off CAPITAL MARKET REMAINS TOUCHY | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/india-gets-us-wheat-first-shipment-under-food-pact-arrives-in.html | INDIA GETS U.S. WHEAT; First Shipment Under Food Pact Arrives in Bombay | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/church-segregation-cited.html | Church Segregation Cited | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/twu-woos-rival-subway-unionists-after-collapse-of-their-strike.html | T.W.U. Woos Rival Subway Unionists After Collapse of Their Strike Threat | True | By Stanley Leveythe New York Times | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/latvians-hoard-commodities.html | Latvians Hoard Commodities | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/excerpts-from-marshal-titos-speech-on-recent-events-in-poland-and.html | Excerpts From Marshal Tito's Speech on Recent Events in Poland and Hungary; Yugoslav Unity Credited Belgrade Position Defended Soviet Attitude Described Split in Soviet Leadership Tito Met Gero 'Accidentally' Gero's Actions Condemned A Revolt Against a Clique Positive Effect Foreseen 'They Sowed the Wind' | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/prague-reds-join-budapest-in-aims-statement-of-two-regimes-opposes.html | PRAGUE REDS JOIN BUDAPEST IN AIMS; Statement of Two Regimes Opposes U.N. 'Intervention' in Hungarian Affairs | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/carter-triumphs-in-johnson-fight-linden-heavyweight-pounds-out.html | CARTER TRIUMPHS IN JOHNSON FIGHT; Linden Heavyweight Pounds Out Unanimous Decision in Garden 10-Rounder Loser Weighs 201 Californian's Knees Buckle Lester Defeats Bailey | True | By Deane McGowenthe New York Times (BY NEAL BOENZI) | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/cracked-tanker-heads-for-bermuda-with-aid.html | Cracked Tanker Heads For Bermuda With Aid | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/reserve-tankers-attract-200-bids-six-on-block-in-us-move-to.html | RESERVE TANKERS ATTRACT 200 BIDS; Six on Block in U.S. Move to Activate Vessels as a Result of Suez Closing | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/11-hungarians-jump-ship.html | 11 Hungarians Jump Ship | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/french-day-of-mourning-set.html | French Day of Mourning Set | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/market-churns-index-unchanged-more-issues-fall-than-rise-but-steel.html | MARKET CHURNS; INDEX UNCHANGED; More Issues Fall Than Rise but Steel, Sugar, Coal, Oil and Ship Stocks Gain LUKENS SOARS 12 MORE Up 34Â¬Â© for Week and 103 for Year--Aluminums, du Pont Off Again du Pont Sets New Low | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/steel-plot-laid-to-chick-meehan-excoach-2-others-and-their-concerns.html | STEEL PLOT LAID TO CHICK MEEHAN; Ex-Coach, 2 Others and Their Concerns Indicted in Korean War Black Market Prosecutor Explains Case Meehan as Publicity Aide | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-to-act-on-cancer-medicine.html | U.S. to Act on Cancer Medicine | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/dr-wartenberg-neurologist-69-exprofessor-at-university-of.html | DR. WARTENBERG, NEUROLOGIST, 69; Ex-Professor at University of California Medical Dies -- Was Widely Published | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/14-union-officers-indicted-in-plot-mine-mill-aides-accused-in.html | 14 UNION OFFICERS INDICTED IN PLOT; 'Mine Mill Aides Accused in Filing of False Non-Red Oaths With N.L.R.B. Editor Among Those Indicted Unon Assails Indictment | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/titos-revelations.html | TITO'S REVELATIONS | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/harriman-asks-state-to-help.html | Harriman Asks State to Help | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/cotton-use-lags-behind-1955-pace.html | COTTON USE LAGS BEHIND 1955 PACE | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/old-issues-are-bid-up-terms-of-offer-indicate-actual-rate-of-341-on.html | OLD ISSUES ARE BID UP; Terms of Offer Indicate Actual Rate of 3.41% on New Debt | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/bingo-ruling-is-upheld-gaming-hall-owners-required-to-register.html | BINGO RULING IS UPHELD; Gaming Hall Owners Required to Register, Jersey Court Finds | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/navy-fires-missile-from-submarine-on-maneuvers.html | Navy Fires Missile From Submarine on Maneuvers | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/danger-of-revolt-doubted.html | Danger of Revolt Doubted | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/miami-copper-company-2-extras-of-1-each-quarterly-dividend-of-50.html | MIAMI COPPER COMPANY; 2 Extras of $1 Each, Quarterly Dividend of 50 Cents Voted | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/about-art-and-artists.html | About Art and Artists | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/text-of-letter-from-episcopal-bishops-prayer-urged-upon-all-deep.html | Text of Letter From Episcopal Bishops; Prayer Urged Upon All Deep Understanding Asked Three Duties Suggested | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/shahs-mother-hurt-in-crash.html | Shah's Mother Hurt in Crash | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/great-northern-increases-gross-10month-revenue-up-48-but-profit.html | GREAT NORTHERN INCREASES GROSS; 10-Month Revenue Up 4.8%, but Profit Shows 4.6% Dip to $26,441,345 | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/canadian-pacific-joins-fight-on-link.html | CANADIAN PACIFIC JOINS FIGHT ON LINK | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/7-indicted-in-a-plot-to-cheat-us-agency.html | 7 INDICTED IN A PLOT TO CHEAT U.S. AGENCY | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/transport-news-risk-sailors-win-men-ousted-in-korean-war-can-regain.html | TRANSPORT NEWS: RISK' SAILORS WIN; Men Ousted in Korean War Can Regain Papers-- State to Repair Barge Canal Barge Canal Repairs Flight Record Set To Enlarge Terminals | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/moscow-discussions-continue.html | Moscow Discussions Continue | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/hungarian-attacks-on-jews-are-denied.html | HUNGARIAN ATTACKS ON JEWS ARE DENIED | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/to-one-man-parties-are-a-business-big-parties-challenging.html | To One Man Parties Are A Business; Big Parties Challenging | True | By Rita Reif | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/german-aid-unit-ousted-hungary-expels-a-mobile-red-cross.html | GERMAN AID UNIT OUSTED; Hungary Expels a Mobile Red Cross Installation | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/soviet-experts-depart-group-on-way-home-from-egypt-is-seen-in-rome.html | SOVIET EXPERTS DEPART; Group on Way Home From Egypt Is Seen in Rome | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/pakistan-group-scores-britain.html | Pakistan Group Scores Britain | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/boston-area-fares-up-new-haven-gets-22189-rise-on-one-commuter.html | BOSTON AREA FARES UP; New Haven Gets 22Â·Î©% Rise on One Commuter Division | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/navy-chief-to-get-medal.html | Navy Chief to Get Medal | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/19-poles-file-claims-over-jersey-estate.html | 19 POLES FILE CLAIMS OVER JERSEY ESTATE | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/bygraves-stops-williams.html | Bygraves Stops Williams | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/not-the-moon-but-chemistry.html | Not the Moon, but Chemistry | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/navy-crash-kills-3-divers-recover-bodies-in-bay-after-carrier.html | NAVY CRASH KILLS 3; Divers Recover Bodies in Bay After Carrier Mishap | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/hip-is-defended-in-leukemia-case-switching-of-doctors-cited-in.html | H.I.P. IS DEFENDED IN LEUKEMIA CASE; Switching of Doctors Cited in Refusal to Pay Cost for Treating Queens Child Contract as Sole Issue | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/2-more-school-bomb-scares.html | 2 More School Bomb Scares | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/a-titoist-lobby-is-seen-evolving-yugoslavs-visit-to-warsaw-after.html | A TITOIST 'LOBBY' IS SEEN EVOLVING; Yugoslav's Visit to Warsaw After Soviet-Polish Talks Expected as First Step Rapprochment Is Sought Alliance Not Planned | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/gop-apparent-victor-mail-vote-tally-gives-it-house-seat-in-nebraska.html | G.O.P. APPARENT VICTOR; Mail Vote Tally Gives It House Seat in Nebraska | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/navy-says-2d-atom-submarines-trouble-is-limited-to-its-sodium.html | Navy Says 2d Atom Submarine's Trouble Is Limited to Its Sodium Cooling System | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/saunds-talks-delayed-voice-too-busy-now-to-record-indianamericans.html | SAUND'S TALKS DELAYED; 'Voice' Too Busy Now to Record Indian-American's Speeches | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/aussie-in-sugar-bowl-tennis.html | Aussie in Sugar Bowl Tennis | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/presbyterian-college-wins.html | Presbyterian College Wins | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/kennedy-paces-michigan-state-to-harrier-crown-at-chicago-21-spartan.html | Kennedy Paces Michigan State To Harrier Crown at Chicago; 21 Spartan Points Set Mark in Big Ten Meet--Notre Dame Is Central Victor | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/miss-nancy-greene-alumna-of-wheaton-wed-in-syracuse-to-w-porter.html | Miss Nancy Greene, Alumna of Wheaton Wed in Syracuse to W. Porter Miller Jr. | True | Special to The New York Times.Norris Studio | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/national-faces-strike-2d-airline-walkout-threatens-miami-tourist.html | NATIONAL FACES STRIKE; 2d Airline Walkout Threatens Miami Tourist Service | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/campbell-soup-plans-expansion-stockholders-told-that-for-195657.html | CAMPBELL SOUP PLANS EXPANSION; Stockholders Told That for 1956-57 Company Will Spend $30,000,000. | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/irish-play-army-in-57-notre-dame-to-meet-cadets-on-philadelphia.html | IRISH PLAY ARMY IN '57; Notre Dame to Meet Cadets on Philadelphia Gridiron | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ringrose-wins-title-at-show-in-toronto.html | RINGROSE WINS TITLE AT SHOW IN TORONTO | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/israelis-to-tour-here-national-quintet-to-play-10-games-in-united.html | ISRAELIS TO TOUR HERE; National Quintet to Play 10 Games in United States | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/music-pittsburgh-symphony-here-toch-work-premiere-led-by-steinberg.html | Music: Pittsburgh Symphony Here; Toch Work Premiere Led by Steinberg Inge Borkh, German Soprano, Has Debut | True | By Howard Taubman | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/belgium-bars-rationing.html | Belgium Bars Rationing | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/cranks-scenery-winds-up-at-home-props-of-london-comedy-that-opens.html | 'CRANKS' SCENERY WINDS UP AT HOME; Props of London Comedy That Opens Here Nov. 26 Returned Because of Pier Strike Kramm Drama Delayed 'Sable Brush' on Way | True | By Louis Calta | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/two-elevated-by-cannon-mills.html | Two Elevated by Cannon Mills | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/reports-of-utilities.html | Reports of Utilities | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/akron-mercantile-chief-joining-ag-spalding.html | Akron Mercantile Chief Joining A.G. Spalding | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/prisoners-death-cited-man-held-on-narcotics-count-died-of-ulcer.html | PRISONER'S DEATH CITED; Man Held on Narcotics Count Died of Ulcer, Report Shows | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/57-battle-hinted-over-power-issue-seaton-affirms-partnership-policy.html | '57 BATTLE HINTED OVER POWER ISSUE; Seaton Affirms 'Partnership' Policy but House Leader Calls It 'Partitionship' | True | By Gladwin Hill Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-imports-up-14.html | U.S. Imports Up 14% | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/port-said-water-reported-cut-off-british-say-egyptians-did-it-canal.html | PORT SAID WATER REPORTED CUT OFF; British Say Egyptians Did It —Canal Blockings Mount —Mine Peril Alleged Earlier Warnings Canceled | True | By Leonard Ingalls Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/masses-for-hungarian-dead.html | Masses for Hungarian Dead | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/vote-recanvass-ends-monday.html | Vote Recanvass Ends Monday | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/farmer-reaps-a-probation.html | Farmer Reaps a Probation | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/mig-wreckage-noted-swiss-pilot-of-airlift-tells-of-jets-on-egyptian.html | MIG WRECKAGE NOTED; Swiss Pilot of Airlift Tells of Jets on Egyptian Field | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/marine-gets-a-year-drill-instructor-sentenced-to-hard-labor-for.html | MARINE GETS A YEAR; Drill Instructor Sentenced to Hard Labor for Cruelty | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/baked-pear-halves.html | Baked Pear Halves | True | The New York Times Studio (by Alfred Wegener) | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/woman-cleared-in-slaying.html | Woman Cleared in Slaying | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/yield-up-sharply-in-us-refunding-3188-issues-are-offered-in.html | YIELD UP SHARPLY IN U.S REFUNDING; 3ÂÂ% Issues Are Offered in Exchange for $9 Billion of 2 5/8s About to Fall Due MONEY TIGHTNESS CITED Similar Financing in August Was at 2ÂÂ% Rise Will Cost $50 Million a Year. Tight-Money Symptoms | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/west-germany-lures-tourists.html | West Germany Lures Tourists | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/hanoi-radio-reports-quelling-of-uprisings.html | Hanoi Radio Reports Quelling of Uprisings | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/mrs-roosevelt-at-nyu-today.html | Mrs. Roosevelt at N.Y.U. Today | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/brundage-praises-preparations-for-olympics-on-his-arrival-in.html | Brundage Praises Preparations for Olympics on His Arrival in Melbourne; COMMITTEE HEAD CITES BIG ENTRY Brundage Scores Countries That Pulled Out of Games --Jesse Owens a 'Hit' 68 Nations in Games | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/nato-group-aims-to-tighten-ties-parliamentary-units-of-15-lands-set.html | NATO GROUP AIMS TO TIGHTEN TIES; Parliamentary Units of 15 Lands Set to Seek Closer Political, Economic Links Soviet Threat Weighed U.S. Leadership Stressed | True | By Benjamin Welles Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/rumania-aide-defects-wife-wins-back-child-from-legation-in.html | RUMANIA AIDE DEFECTS; Wife Wins Back Child From Legation in Argentina | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ap-group-elects-des-moines-editor.html | A.P. GROUP ELECTS DES MOINES EDITOR | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-aid-drive-stepped-up.html | U.S. Aid Drive Stepped Up | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/trinity-booters-top-wesleyan.html | Trinity Booters Top Wesleyan | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/2-more-jailed-in-brinks-case.html | 2 More Jailed in Brink's Case | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/money.html | Money | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/poland-turkey-tie-in-soccer.html | Poland, Turkey Tie in Soccer | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/french-drivers-restricted.html | French Drivers Restricted | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/experts-to-explore-what-future-holds.html | EXPERTS TO EXPLORE WHAT FUTURE HOLDS | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/church-to-give-blood-parishioners-of-st-andrews-in-queens-to-donate.html | CHURCH TO GIVE BLOOD; Parishioners of St. Andrew's in Queens to Donate Today | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/machine-washes-the-dishes-for-12.html | Machine Washes The Dishes for 12 | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/indian-denounces-knowland-in-un-bids-him-see-a-psychiatrist-peiping.html | INDIAN DENOUNCES KNOWLAND IN U.N.; Bids Him See a Psychiatrist --Peiping Entry Move Loses INDIAN DENOUNCES KNOWLAND IN U.N. Nationalist Charges Slander | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/poujade-fights-auto-tax.html | Poujade Fights Auto Tax | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/louis-kenedy-74-publisher-dead-board-chairman-of-catholic-goods.html | LOUIS KENEDY, 74, PUBLISHER, DEAD; Board Chairman of Catholic Goods House Was Active in Church, Refugee Groups Entered Business in 1901 | True | Special to The New York Times.Kalden Kazanjian, 1937 | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/danes-order-20-per-cent-cut.html | Danes Order 20 Per Cent Cut | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/yaleprinceton-ivy-rivalry-leads-attractions-on-college-gridirons-to.html | Yale-Princeton Ivy Rivalry Leads Attractions on College Gridirons Today; 68,000 TO WATCH CONTEST IN BOWL Yale Choice Over Princeton --Pitt-Army and ColgateSyracuse in Spotlight Absorbing Contest Expected Buckeyes, Spartans Favored | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/sharing-surplus-asked-of-nation-churches-council-sponsors-fund.html | SHARING SURPLUS ASKED OF NATION; Churches Council Sponsors Fund Appeal-- Services Are Set for Thanksgiving Giving Thanks at Altars Mass For United Nations Fund for Protestant Youth Reform Assembly to Meet First Sermon in New Pulpit Christian Science Subject Interfaith Unit at N.Y.U. 'Christ for the Blind Week' Seminary to Honor Three St. Thomas Organ Recital Service for Patriotic Groups Series at Labor Temple Church Marking 200 Years Riesel to Speak in Temple | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/city-colleges-ask-10-rise-in-budget-salary-and-library-needs.html | CITY COLLEGES ASK 10% RISE IN BUDGET; Salary and Library Needs Emphasized at Hearing of Higher Education Board Library 'Disgrace' Charged | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/un-to-consider-genocide-charge-against-russians-assembly-called-for.html | U.N. TO CONSIDER GENOCIDE CHARGE AGAINST RUSSIANS; Assembly Called for Monday on Cuba's Accusation of Mass Murder in Hungary U.S. Welcomes Cuban Move Treaty Violation Charged SOVIET IS FACING GENOCIDE CHARGE | True | By Michael James Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/other-sales-mergers-seaboard-drug-company-companies-plan-sales.html | OTHER SALES, MERGERS; Seaboard Drug Company COMPANIES PLAN SALES, MERGERS Greenfield Tap & Die Imperial Tobacco Pacific Airmotive Topp Industries | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/primary-prices-up-02-in-week-wholesale-level-increases-to-1156index.html | PRIMARY PRICES UP 0.2% IN WEEK; Wholesale Level Increases to 115.6%--Index for Farm Products Off | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/foes-of-rate-rise-win-an-extension-icc-allows-10-more-days-for.html | FOES OF RATE RISE WIN AN EXTENSION; I.C.C. Allows 10 More Days for Filing Objections to Rail Freight Increase Criticism Noted | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/17-britons-wounded-canteen-at-army-camp-in-cyprus-rocked-by-blast.html | 17 BRITONS WOUNDED; Canteen at Army Camp in Cyprus Rocked by Blast | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/topics-of-the-times-more-tolerance-granted-the-small-cab-the-driver.html | Topics of The Times; More Tolerance Granted the Small Cab The Driver Gets Company The Rules Otherwise Broadened Effects on the Driver A Gain for Democracy His Lot Made Easier | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/maxwell-cards-a-65-leads-second-half-of-field-in-open-golf-event-on.html | MAXWELL CARDS A 65; Leads Second Half of Field in Open Golf Event on Coast | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/london-maarket-extends-upturn-stock-prices-improve-with-outlook-on.html | LONDON MAARKET EXTENDS UPTURN; Stock Prices Improve With Outlook on Mideast--Oil and Ship Issues Gain | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/8146737-profit-for-glidden-co-12month-net-to-aug-31-is-equal-to-355.html | $8,146,737 PROFIT FOR GLIDDEN CO.; 12-Month Net to Aug. 31 Is Equal to $3.55 a Share-- Expansion Continues | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/red-china-eases-antistate-laws.html | RED CHINA EASES 'ANTI-STATE LAWS | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/reese-defends-brooks-says-team-was-tired-on-tour-but-always-did-its.html | REESE DEFENDS BROOKS; Says Team Was Tired on Tour but Always Did Its Best | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/british-in-egypt-balk-cairo-radio-jamming-of-broadcasts-is-begun-to.html | BRITISH IN EGYPT BALK CAIRO RADIO; Jamming of Broadcasts Is Begun to 'Control' Rumors 'Unsettling' Port Said Policemen Without Rifles No Orders on U.N. Force General Recalls 'Momentum' | True | By Hanson W. Baldwin Special To The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/champion-paper-co-net-profit-for-6-months-ended-sept-30-put-at.html | CHAMPION PAPER CO.; Net Profit for 6 Months Ended Sept. 30 Put at $7,377,004 | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/pimlico-double-returns-1452-hartack-victor-with-3-mounts-alva-h.html | Pimlico Double Returns $1,452; Hartack Victor With 3 Mounts; Alva H. Captures First Race at $94.20 to Set Up Big Pay-Off--19-10 Fiery Torch Beats War Tune in Feature | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/screen-teenage-rebel-globe-newcomer-tells-of-sensitive-girl.html | Screen: 'Teenage Rebel'; Globe Newcomer Tells of Sensitive Girl | True | By Bosley Crowther | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/black-decker-co-record-highs-for-earnings-sales-set-by-toolmaker.html | BLACK & DECKER CO.; Record Highs for Earnings, Sales Set by Toolmaker | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/un-contribution-expected.html | U.N. Contribution Expected | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/melbourne-golf-postponed.html | Melbourne Golf Postponed | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/amazon-trader-on-view-at-embassy.html | 'Amazon Trader' on View at Embassy | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/lumber-output-up-indexes-rise-again-business-index-rises.html | LUMBER OUTPUT UP; INDEXES RISE AGAIN; Business Index Rises | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/soviet-ends-talk-of-volunteers-press-turns-to-reporting-on-arrival.html | SOVIET ENDS TALK OF 'VOLUNTEERS'; Press Turns to Reporting on Arrival of U. N. Force in Suez Canal Zone SOVIET ENDS TALK OF 'VOLUNTEERS' Bulganin Notes Published | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/sister-jeanne-darc-66-benedictine-school-principal-in-paterson-is.html | SISTER JEANNE D'ARC, 66; Benedictine School Principal in Paterson Is Dead | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/dwelling-is-sold-on-e-79th-street-physician-acquires-3story-house.html | DWELLING IS SOLD ON E. 79TH STREET; Physician Acquires 3-Story House at No. 177--Deal on West Eleventh St. | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/navy-to-send-out-a-new-task-force-saratoga-to-lead-second-unit-in-a.html | NAVY TO SEND OUT A NEW TASK FORCE; Saratoga to Lead Second Unit in Atlantic Monday for Southern 'Exercise' 15 Carriers at Sea | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/2-premieres-mark-woodwind-concert.html | 2 PREMIERES MARK WOODWIND CONCERT. | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/rangers-skate-tonight-contest-with-bruins-at-garden-expected-to.html | RANGERS SKATE TONIGHT; Contest With Bruins at Garden Expected to Draw 13,000 | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/jersey-golf-group-picks-mrs-murray.html | JERSEY GOLF GROUP PICKS MRS. MURRAY | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/burns-tells-here-of-forces-needs-un-commander-stresses-patrol-units.html | BURNS TELLS HERE OF FORCE'S NEEDS; U.N. Commander Stresses Patrol Units as He Tackles Tasks of Organization Offers From 21 Nations 16 Nations' Troops in Korea U.S. Supplied Headgear Afghanistan Offers Troops | True | By Richard P. Hunt Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/police-pistol-wounds-2-girls.html | Police Pistol Wounds 2 Girls | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/first-resort.html | First Resort | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/fanny-scored-in-london.html | 'Fanny' Scored in London | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/railroads-will-try-to-cut-disabled-cars-to-3-of-total-next-year.html | Railroads Will Try to Cut Disabled Cars To 3% of Total Next Year, Faricy Says | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/miss-wollitzer-troth-calhoun-student-to-be-wed-in-june-to-norman.html | MISS WOLLITZER TROTH; Calhoun Student to Be Wed in June to Norman Lash | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/fire-chief-unit-organizes.html | Fire Chief Unit Organizes | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/dalai-lama-to-visit-india.html | Dalai Lama to Visit India | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/youth-concerts-cited-philharmonic-receives-award-from-federation-of.html | YOUTH CONCERTS CITED; Philharmonic Receives Award From Federation of Clubs | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/japanese-are-alarmed-special-to-the-new-york-times.html | Japanese Are Alarmed; Special to The New York Times. | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/nuclear-reactor-hailed-by-breech-powerful-device-financed-by-ford.html | NUCLEAR REACTOR HAILED BY BREECH; Powerful Device, Financed by Ford Gift, Is Dedicated at the U. of Michigan U.S. Gain Is Predicted | True | By Damon Stetson Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/odm-moves-up-steel-order-date-bids-defense-units-list-57-needs-by.html | O.D.M. MOVES UP STEEL ORDER DATE; Bids Defense Units List '57 Needs by Dec. 31-- Heavy Plate Expansion Likely | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/kilpatrick-is-feted-will-be-85-tuesday.html | KILPATRICK IS FETED; WILL BE 85 TUESDAY | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/french-to-get-texas-oil.html | French to Get Texas Oil | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/the-dodgers-in-japan.html | THE DODGERS IN JAPAN | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/amityville-more-than-friendly-to-football-star-town-is-rooting-for.html | Amityville More Than Friendly to Football Star; Town Is Rooting for Wyatt to Surpass Scoring Record High School Player Needs 27 Points in Last Game Today Wegert Now With Eagles Choice of College Put Off | True | By Howard M. Tuckner Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/aviary-built-into-apartment.html | Aviary Built Into Apartment | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/dulles-on-job-dec-3-plans-to-return-then-after-key-west.html | DULLES ON JOB DEC. 3; Plans to Return Then After Key West Convalescence | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/general-warns-of-hawaii-revolt-odaniel-tells-senators-reds-may.html | GENERAL WARNS OF HAWAII REVOLT; O'Daniel Tells Senators Reds May Spark Uprising if U.S. Enters a War | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/prices-rise-again-for-world-sugar-futures-up-12-to-14-points-in.html | PRICES RISE AGAIN FOR WORLD SUGAR; Futures Up 12 to 14 Points in Heavy Trading-- Other Commodities Irregular PRICES RISE AGAIN FOR WORLD SUGAR | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/still-too-much-smoke.html | STILL TOO MUCH SMOKE | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/printers-to-vote-cleveland-papers-are-expected-to-resume-on-monday.html | PRINTERS TO VOTE; Cleveland Papers Are Expected to Resume on Monday | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/new-hodge-action-set-federal-grand-jury-to-study-alleged-payment-by.html | NEW HODGE ACTION SET; Federal Grand Jury to Study Alleged Payment by Utility | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/british-film-aide-named-kenneth-hargreaves-to-open-rank-releasing.html | BRITISH FILM AIDE NAMED; Kenneth Hargreaves to Open Rank Releasing Office Here | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/fare-rise-hinted-for-long-island-increase-in-costs-and-narrow.html | FARE RISE HINTED FOR LONG ISLAND; Increase in Costs and Narrow Income Margin Cited-- Rate Not Specified | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/columbia-to-test-penn-on-gridiron-lions-ace-passer-benham-is-a.html | COLUMBIA TO TEST PENN ON GRIDIRON; Lions' Ace Passer, Benham, Is a Doubtful Starter for Team's Last Ivy Game | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/jersey-gop-spurs-fight-on-gas-tax.html | JERSEY G.O.P. SPURS FIGHT ON 'GAS TAX | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/fp-hammond-jr-attorney-was-57.html | F.P. HAMMOND JR., ATTORNEY, WAS 57 | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/miami-sets-back-clemson-in-orange-bowl-before-47603-hurricanes-down.html | Miami Sets Back Clemson in Orange Bowl Before 47,603; HURRICANES DOWN TIGER ELEVEN, 21-0 Scarnecchia Registers Two Touchdowns and Sparks Long Miami March STATISTICS OF THE GAME Quarterback Sparks Attack Miami Marches 61 Yards | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/new-books.html | New Books | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/nehru-says-new-middle-east-fighting-might-cause-major-war-accuses.html | Nehru Says New Middle East Fighting Might Cause Major War; Accuses Allies | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/soft-coal-production-dips.html | Soft Coal Production Dips | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/aid-distribution-in-hungary-gains-budapest-aides-agree-to-plan-that.html | AID DISTRIBUTION IN HUNGARY GAINS; Budapest Aides Agree to Plan That Aims at Some Form of Red Cross Supervision Competition for Immigrants | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/care-cleared-in-death.html | CARE Cleared in Death | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/a-healthier-us-faces-new-ills-accidents-atoms-and-age-not-germs-are.html | A HEALTHIER U.S. FACES NEW ILLS; Accidents, Atoms and Age, Not Germs, Are Hazards Today, Parley Hears Federal Action Asked Water Fluoridation Supported | True | By Robert K. Plumb Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/indonesia-combats-rumors-of-a-coup.html | INDONESIA COMBATS RUMORS OF A COUP | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/north-shores-pro-is-honored-by-club.html | NORTH SHORE'S PRO IS HONORED BY CLUB | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/9-die-in-bogota-explosion.html | 9 Die in Bogota Explosion | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/un-christmas-recess-assembly-votes-to-halt-dec-23-and-reconvene-jan.html | U.N. CHRISTMAS RECESS; Assembly Votes to Halt Dec. 23 and Reconvene Jan. 2 | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/italian-stars-make-2d-showing-at-met.html | ITALIAN STARS MAKE 2D SHOWING AT 'MET' | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/cezar-retains-boxing-title.html | Cezar Retains Boxing Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/europeans-advance-atomic-energy-pool.html | EUROPEANS ADVANCE ATOMIC ENERGY POOL | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/wet-windows-traced-to-high-dew-points.html | Wet Windows Traced To High Dew Points | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/held-in-embezzlement-bride-accused-of-taking-140000-in-jersey.html | HELD IN EMBEZZLEMENT; Bride Accused of Taking $140,000 in Jersey | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-upholds-envoys-in-london-and-paris.html | U.S. UPHOLDS ENVOYS IN LONDON AND PARIS | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/harness-auction-yields-2013050-record-average-of-2377-is-set-as.html | HARNESS AUCTION YIELDS $2,013,050; Record Average of $2,377 Is Set as 5-Day Horse Sales End at Harrisburg | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (Ship Movements Subject to Waterfront Strike) West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/hungarians-balk-at-ending-strike-orders-are-reportedly-met-by-bids.html | HUNGARIANS BALK AT ENDING STRIKE; Orders Are Reportedly Met by Bids to Restore Nagy and Oust Soviet Troops HUNGARIANS BALK AT ENDING STRIKE Russians With Guerrillas Communists Hint Use of Force | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/shutdown-on-the-docks.html | SHUTDOWN ON THE DOCKS | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/prince-backs-dr-john-grandson-of-kaiser-vouches-for-his.html | PRINCE BACKS DR. JOHN; Grandson of Kaiser Vouches for His Anti-Communism | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/needs-of-israel-called-acute-jews-of-us-prodded-on-giving-pleas-at.html | Needs of Israel Called Acute; Jews of U.S. Prodded on Giving Pleas at Welfare Session in Toronto Cite Heavy Immigration Proceeding in the Midst of National Crisis | True | By Irving Spiegel Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/norway-orders-fuel-cut.html | Norway Orders Fuel Cut | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/burroughs-corp-increases-profit-9months-net-8956702-up-from-7593596.html | BURROUGHS CORP. INCREASES PROFIT; 9-Months' Net $8,956,702, Up From $7,593,596 Cleared in 1955 | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/a-galaxy-of-little-furs-stars-on-winter-nights.html | A Galaxy of Little Furs Stars on Winter Nights | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/3-yale-boys-penalized-fines-and-essays-levied-for-pranks-at.html | 3 YALE BOYS PENALIZED; Fines and Essays Levied for Pranks at Princeton | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/campus-fair-salutes-un.html | Campus Fair Salutes U.N. | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/text-of-hoover-statement-at-un-assembly-session-wrecked-bridge-and.html | Text of Hoover Statement at U.N. Assembly Session; Wrecked Bridge and Sunken Ship Block Suez Canal | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/food-on-the-counters-a-canned-fondue-preserves-and-frozen.html | Food: On the Counters; A Canned Fondue, Preserves and Frozen Cranberries Are New Here | True | By June Owen | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/indian-socialists-urge-break.html | Indian Socialists Urge Break | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/executives-cheer-as-moses-scolds-he-steps-on-toes-of-host-the-5th.html | EXECUTIVES CHEER AS MOSES SCOLDS; He 'Steps on Toes' of Host, the 5th Avenue Association, for Inadequate Planning AND MEMBERS LIKE IT 'That Great Message Gives Food for Thought,' Says President of Group 'Groaning' Is Deplored 'Mutual Admiration' Groups | True | By Edith Evans Asbury | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/letters-to-the-times-toward-middle-east-peace-un-asked-to-work-for.html | Letters to The Times; Toward Middle East Peace U.N. Asked to Work for Arab States-Israeli Conference Purpose of the United Nations Political Concern of Citizens Race Issue in Politics The Abolition of Second Class Citizenship Is Advocated Gifts for Hospital Patients Housing for Middle Class | True | HELEN GAHAGAN DOUGLAS.OTTO L. EGLOFF.MARIO G. SALVADORI.GEORGE EDMUND HAYNES.FLORENCE KENNEDY.HARRY BARD. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/yaleprinceton-rosters-the-probable-starting-lineup-facts-on-the.html | Yale-Princeton Rosters; The Probable Starting Line-Up Facts on the Game | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/moscow-track-bid-accepted-by-us-us-accepts-bid-to-moscow-track.html | Moscow Track Bid Accepted by U.S.; U.S. ACCEPTS BID TO MOSCOW TRACK Kefauver Favors Change | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ricestix-plans-sale-of-plants-dry-goods-clothing-maker-proposes-to.html | RICE-STIX PLANS SALE OF PLANTS; Dry Goods, Clothing Maker Proposes to Concentrate on Sales, Distribution | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/albania-is-watchful.html | Albania Is Watchful | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/chou-will-visit-hanoi.html | Chou Will Visit Hanoi | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/shipping-industry-urges-suez-parley.html | SHIPPING INDUSTRY URGES SUEZ PARLEY | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/riegelman-fights-city-budget-plan-tells-board-to-give-up-pier-and.html | RIEGELMAN FIGHTS CITY BUDGET PLAN; Tells Board to Give Up Pier and Transit Power Jobs RIEGELMAN FIGHTS CITY BUDGET PLAN Self-Support Is Doubted | True | By Charles G. Bennett | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/sidelights-prices-turnover-in-sugar-soar-rail-stockholdings-third.html | Sidelights; Prices, Turnover in Sugar Soar Rail Stockholdings Third Worst Hangover Zlotys Apart Young Men, Go Up! Miscellany | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/span-to-link-thruway-low-bid-of-3434167-made-on-bridge-to.html | SPAN TO LINK THRUWAY; Low Bid of $3,434,167 Made on Bridge to Connecticut | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/new-president-elected-by-southern-company.html | New President Elected By Southern Company | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/a-new-envoy-to-india.html | A NEW ENVOY TO INDIA | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/central-and-psc-fight-legal-duel-west-shore-service-slash-may-be.html | CENTRAL AND P.S.C. FIGHT LEGAL DUEL; West Shore Service Slash May Be Decided Today as Result of Sudden Moves ALBANY JURIST TO RULE State Aide Blocks the Road's Show Cause, Gets Order Barring New Schedule Gets Court Order P.S.C. Cites Its Order | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/argentina-facing-new-difficulties-aramburu-regime-beset-by-grave.html | ARGENTINA FACING NEW DIFFICULTIES; Aramburu Regime Beset by Grave Labor Unrest-- Key Judge Quits Judiciary | True | By Edward A. Morrow Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/typo-spoils-a-loving-thought.html | Typo Spoils a Loving Thought | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/test-work-begins-for-nyu-center-student-center-and-office-building.html | TEST WORK BEGINS FOR N.Y.U. CENTER; Student Center and Office Building for N.Y.U. | True | The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/redlegs-robinson-to-study.html | Redlegs' Robinson to Study | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/king-of-us-races-100-yards-in-0093-ties-world-mark-with-aid-of-wind.html | KING OF U.S. RACES 100 YARDS IN 0:09.3; Ties World Mark With Aid of Wind in Olympic Preview --Murchison Second | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/promotion-aide-named.html | Promotion Aide Named | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/crude-oil-supplies-eased.html | Crude Oil Supplies Eased | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/iranian-urges-us-to-extend-arms-aid.html | IRANIAN URGES U.S. TO EXTEND ARMS AID | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/grain-prices-fall-on-lack-of-buying-dock-walkout-causes-some.html | GRAIN PRICES FALL ON LACK OF BUYING; Dock Walkout Causes Some Selling--Profit-Taking by Longs Is Noted Final Prices Off | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/un-chief-lands-in-egypt-confers-with-nasser-un-chief-meets-nasser.html | U.N. Chief Lands in Egypt, Confers With Nasser; U.N. CHIEF MEETS NASSER IN CAIRO Meets Nasser and Fawzi To Implement U.N. Action Bottleneck at Naples | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/use-of-newsprint-fell-in-october-fewer-sunday-papers-than-in-55.html | USE OF NEWSPRINT FELL IN OCTOBER; Fewer Sunday Papers Than in '55 Month Big Factor in Consumption Dip May An Exeption 627,440 Tons Consumed | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/krug-in-un-pakistani-post.html | Krug in U.N. Pakistani Post | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ernest-borgnine-bars-movie-role-actor-who-is-suing-to-break.html | ERNEST BORGNINE BARS MOVIE ROLE; Actor, Who Is Suing to Break Contract, Refuses Part in 'Sweet Smell of Success' | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/2-more-indicted-by-suffolk-jury-meschutt-freres-accused-in.html | 2 MORE INDICTED BY SUFFOLK JURY; Meschutt, Freres Accused in Inquiry--The Hattemers Deny Earlier Charges Changes in Indictment | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/stevenson-rests-in-carolina.html | Stevenson Rests in Carolina | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/delbarton-trips-hun-school-200-registers-ninth-victory-to-finish.html | DELBARTON TRIPS HUN SCHOOL, 20-0; Registers Ninth Victory to Finish Season Unbeaten--Newark Academy Wins | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/pension-rise-set-in-east-germany-parliament-votes-increases-in-move.html | PENSION RISE SET IN EAST GERMANY; Parliament Votes Increases in Move Regarded as Bid by Reds for Support Challenges the Doubters | True | By Harry Gilroy Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/as-staff-in-study-of-human-relations.html | A.&S. STAFF IN STUDY OF HUMAN RELATIONS | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/episcopal-bishops-uphold-un-as-only-answer-to-anarchy-peace-plea.html | Episcopal Bishops Uphold U.N. As 'Only Answer to Anarchy'; PEACE PLEA MADE BY EPISCOPALIANS | True | By George Dugan Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/dr-burns-retires.html | DR. BURNS RETIRES | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/lucy-e-wellington-will-be-wed-dec-8.html | LUCY E. WELLINGTON WILL BE WED DEC. 8 | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/rokossovsky-may-head-warsaw-pact-forces.html | Rokossovsky May Head Warsaw Pact Forces | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/safe-paint-for-children.html | Safe Paint for Children | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/gold-cup-winner-upheld-by-apba-protest-that-miss-thriftway-hit-buoy.html | GOLD CUP WINNER UPHELD BY A.P.B.A.; Protest That Miss Thriftway Hit Buoy Is Disallowed by Inboard Commission Sport Called 'Disgrace' World Marks Disallowed | True | By Clarence E. Lovejoy Special To the New York Times | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/slick-airways-inc-doubling-of-common-shares-is-approved-by-holders.html | SLICK AIRWAYS, INC.; Doubling of Common Shares Is Approved by Holders | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/arabs-bar-plea-to-un-council-plan-to-carry-out-charter-on-their-own.html | ARABS BAR PLEA TO U.N. COUNCIL; Plan to Carry Out Charter on Their Own in View of Veto Power of British, French Dispute on East-West Stand Resignation Is Accepted | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/british-tanker-sunk-fiftytwo-reported-saved-off-ship-in-south-china.html | BRITISH TANKER SUNK; Fifty-two Reported Saved Off Ship in South China Sea | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/swiss-bar-sunday-driving.html | Swiss Bar Sunday Driving | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/factory-center-resold-in-jersey-henry-payson-then-leases-clifton.html | FACTORY CENTER RESOLD IN JERSEY; Henry Payson Then Leases Clifton Site for 21 Years --Home Sales in Oradell | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/east-europe-gets-more-us-goods-but-relief-materials-swell.html | EAST EUROPE GETS MORE U.S. GOODS; But Relief Materials Swell Exports--Total Reaches $9,980,000 for Quarter $13,500,000 Annual Rate | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/teenagers-attack-jersey-patrolmen.html | TEEN-AGERS ATTACK JERSEY PATROLMEN | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/tito-hits-stalinists-in-satellite-lands-as-well-as-russia-soviet.html | Tito Hits Stalinists In Satellite Lands As Well as Russia; Soviet Crisis Is Held Grave TITO DENOUNCES PRO-STALIN REDS Warned the Soviet Leaders | True | By Harry Schwartz | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/robinson-knocks-out-roberts.html | Robinson Knocks Out Roberts | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/first-of-hungarians-may-arrive-monday.html | FIRST OF HUNGARIANS MAY ARRIVE MONDAY | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/wood-field-and-stream-two-hunters-not-handicapped-by-dark-glasses.html | Wood, Field and Stream; Two Hunters, Not Handicapped by Dark Glasses, Kill Goose and Deer By JOHN W. RANDOLPH Special to The New York Times. | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/laborlaw-talks-set-by-mitchell-secretary-calls-committee-of-6-in.html | LABOR-LAW TALKS SET BY MITCHELL; Secretary Calls Committee of 6 in Building Trades to Meeting on Monday Union Shop Laws a Goal | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/manila-has-mild-quake.html | Manila Has Mild 'Quake | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/mayor-greets-needles-on-arrival-at-hialeah.html | Mayor Greets Needles On Arrival at Hialeah | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/stars-enter-sugar-bowl-track.html | Stars Enter Sugar Bowl Track | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/building-plans-filed-19story-apartment-on-sutton-place-to-cost-4.html | BUILDING PLANS FILED; 19-Story Apartment on Sutton Place to Cost 4 Million | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/marianist-award-slated.html | Marianist Award Slated | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/nbc-will-drop-ding-dong-school-childrens-morning-program-to-be.html | N.B.C. WILL DROP 'DING DONG SCHOOL'; Children's Morning Program to Be Replaced in Shuffle of Shows at Year's End | | By Richard F. Shepard | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/spellman-hails-rebels-says-they-inspire-free-men-in-fight-against.html | SPELLMAN HAILS REBELS; Says They Inspire Free Men in Fight Against Tyranny | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/scher-league-benefit-dinner-dance-tomorrow-will-aid-handicapped.html | SCHER LEAGUE BENEFIT; Dinner Dance Tomorrow Will Aid Handicapped Children | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/other-dividend-news-creole-petroleum-eastern-gas-and-fuel-general.html | OTHER DIVIDEND NEWS; Creole Petroleum Eastern Gas and Fuel General Cigar General Fireproofing Harris-Seybold Lamson & Sessions Maryland Shipbuilding Trans Continental Industries | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/st-cecelias-day-noted-with-song-cantata-singers-pay-tribute-to.html | ST. CECELIA'S DAY NOTED WITH SONG; Cantata Singers Pay Tribute to Patron Saint of Music in Town Hall Recital | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/oil-pipeline-studied-in-the-netherlands.html | OIL PIPELINE STUDIED IN THE NETHERLANDS | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/airman-17-falls-to-death.html | Airman, 17, Falls to Death | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/chamber-workshop-season.html | Chamber Workshop Season | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/rioting-arabs-killed-50-reported-slain-by-israeli-troops-near-gaza.html | RIOTING ARABS KILLED; 50 Reported Slain by Israeli Troops Near Gaza Strip | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/paulo-de-jesus-ring-victor.html | Paulo de Jesus Ring Victor | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/delaware-minus-vital-law.html | Delaware Minus Vital Law | True | | 1984-12-14 | RE0000224407 | B00000621559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/western-big-3-contend-un-should-police-suez-us-view-of-functions.html | Western Big 3 Contend U. N. Should Police Suez; U.S. View of Functions WEST'S BIG 3 SEE U. N. DUTY IN SUEZ Basic Reason for Stand Full Restoration Doubted | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/heads-jersey-municipal-unit.html | Heads Jersey Municipal Unit | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/colonial-cabinet-sold-at-5500-it-is-costliest-item-in-4th-museum-of.html | COLONIAL CABINET SOLD; At $5,500, It is Costliest Item in 4th Museum of Art Sale | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/hearing-recessed-on-gas-expansion.html | HEARING RECESSED ON GAS EXPANSION | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/industrial-realtors-elect.html | Industrial Realtors Elect | True | Special to The New York Times. | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/polish-reds-report-assails-terrorism.html | POLISH REDS' REPORT ASSAILS TERRORISM | True | | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-17 | 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/foreign-affairs-new-ambassador-to-nato-adlai-stevenson-the-colonial.html | Foreign Affairs; New Ambassador to NATO: Adlai Stevenson? The Colonial Question An Impressive Emissary | True | By C.I. Sulzberger | 1984-12-14 | RE0000224407 | B00000621559 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-story-and-picture-a-fantasy-in-color-small-frys-game-sizes-all.html | In Story and Picture; A Fantasy in Color Small Fry's Game Sizes All Over the Farm One Fine Day Lost and Found Delusion A Counting Book | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/games-pressure-on-us-quintet-improved-rivals-will-pose-strong.html | GAMES PRESSURE ON U.S. QUINTET; Improved Rivals Will Pose Strong Threat to Chance of American Victory Game Widely Popular Hard Drive key to Team Defense Work Stressed | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/excerpts-from-edens-speech-in-london-appearance-and-reality-soviet.html | Excerpts From Eden's Speech in London; Appearance and Reality Soviet Infiltration Rejects Hungarian Comparison U.N. Conception Fails | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ef-rowan-weds-miss-mary-lucey-st-marys-in-manhasset-is-scene-of.html | E.F. ROWAN WEDS MISS MARY LUCEY; St. Mary's in Manhasset Is Scene of Nuptials-- Bride Wears Candlelight Satin | True | Special to The New York Times.Beldler-Viken | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tulsa-tops-texas-tech-wynes-field-goal-provides-margin-in-107.html | TULSA TOPS TEXAS TECH; Wynes' Field Goal Provides Margin in 10-7 Victory | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rising-harmony-seen-aiding-jews-optimistic-american-trend-is.html | RISING HARMONY SEEN AIDING JEWS; Optimistic American Trend Is Reported at the Toronto Dinner of Welfare Group Addresses Annual Dinner | True | By Irving Spiegel Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/deerfield-academys-late-rally-ties-mount-hermon-team-2020-moses-end.html | Deerfield Academy's Late Rally Ties Mount Hermon Team, 20-20; Moses' End Run and Keene's Conversion Preserve Green's Unbeaten Record --Poly Prep Downs St. Paul's | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/physicians-wives-league-tea.html | Physicians Wives League Tea | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/patty-gains-tennis-final.html | Patty Gains Tennis Final | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/auburn-team-romps-over-georgia-200.html | AUBURN TEAM ROMPS OVER GEORGIA, 20-0 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/oleary-retains-lead-his-130-sets-pace-in-coast-golf-tourney-by.html | O'LEARY RETAINS LEAD; His 130 Sets Pace in Coast Golf Tourney by Stroke | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/old-church-names-assistant-minister.html | OLD CHURCH NAMES ASSISTANT MINISTER | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/scholarship-at-columbia-awarded-to-nebraskan.html | Scholarship at Columbia Awarded to Nebraskan | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/glass-and-cypress-give-distinction-to-new-home-distinctive-home.html | Glass and Cypress Give Distinction to New Home; Distinctive Home Achieved With Glass and Cypress | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/texts-of-soviet-statement-on-disarmament-proposals-and-of-bulganins.html | Texts of Soviet Statement on Disarmament Proposals and of Bulganin's Letter; Soviet Statement Alarm Is Noted Coincidence of Interest Proposal on Atom Arms Bulganin's Letter | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wood-field-and-stream-unsuccessful-goose-hunters-cultivate-southern.html | Wood, Field and Stream; Unsuccessful Goose Hunters Cultivate Southern Drawls as Consolation. | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/troubles-beset-free-labor-unit-but-us-unionists-hope-all-can-agree.html | TROUBLES BESET FREE LABOR UNIT; But U.S. Unionists Hope All Can Agree on a Boycott of Soviet Ships and Goods Inactivity Criticized World Crisis Considered | True | By A.h. Raskin | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/around-the-garden-strengthen-the-trees-harvest-from-the-bogs-grain.html | AROUND THE GARDEN; Strengthen the Trees Harvest From the Bogs Grain of History Time for Cuttings It's Got to Be Done New Book | True | J. L. F. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/luxury-model-opened-individually-styled-homes-will-rise-in-stamford.html | LUXURY MODEL OPENED; Individually Styled Homes Will Rise in Stamford | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-mexico-tv-tower-to-be-tallest-structure.html | New Mexico TV Tower To Be Tallest Structure | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/patricia-mcallum-bride-in-hartford.html | PATRICIA M'CALLUM BRIDE IN HARTFORD | True | Special to The New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-himalayas-and-their-people.html | The Himalayas and Their People | True | By Anand Lall | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/gop-still-hopes-to-rule-senate-says-situations-in-new-york-ohio-and.html | G.O.P. STILL HOPES TO RULE SENATE; Says Situations in New York, Ohio and Texas 'Could Affect the Outcome' | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-blackman-engaged-to-wed-fiancee-of-glenn-jacoby-jr-both-are.html | MISS BLACKMAN ENGAGED TO WED; Fiancee of Glenn Jacoby Jr. --Both Are Graduates of Dickinson College | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/london-unimpressed-british-skeptical-on-bulganin-note-500mile-limit.html | London Unimpressed; BRITISH SKEPTICAL ON BULGANIN NOTE 500-Mile Limit Minimized India Studies Message | True | By Walter H. Waggoner Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/camera-notes-penlight-batteries-drive-8mm-movie-camera-exhibitions.html | CAMERA NOTES; Penlight Batteries Drive 8mm Movie Camera EXHIBITIONS NATURE TALK COLOR CONTEST | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/architects-map-new-metropolis-gruen-and-saarinen-depict-future.html | ARCHITECTS MAP NEW METROPOLIS; Gruen and Saarinen Depict Future Center Where Man, Not Machine, Is Master Cites Transformation Space for Expressways | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/still-waiting-many-great-recording-not-yet-heard-on-lp-still.html | STILL WAITING; Many Great Recording Not Yet Heard on LP Still Supreme Great Singers | True | By Philip L. Millerthe New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/business-activity-shows-new-gain.html | Business Activity Shows New Gain | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rome-hails-us-ballet-public-and-critics-applaud-american-theatre.html | ROME HAILS U.S. BALLET; Public and Critics Applaud American Theatre Troupe | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/builders-see-rise-in-costs-for-1957-convention-of-real-estate.html | BUILDERS SEE RISE IN COSTS FOR 1957; Convention of Real Estate Boards Expects Increase of 5% in Home Prices SEVERAL FACTORS CITED Administration's Failure to Free Interest Rate Hit-- Million Sales in View Land More Expensive Another Cost Factor BUILDERS SEE RISE IN COSTS FOR 1957 | True | By John P. Callahan Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/saving-of-water-urged-chamber-in-new-britain-says-shortage-warrants.html | SAVING OF WATER URGED; Chamber in New Britain Says Shortage Warrants Action | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/racing-law-jars-yonkers-tax-aim-city-seeking-to-guide-track.html | RACING LAW JARS YONKERS TAX AIM; City, Seeking to Guide Track Expansion for Bigger Take, Fears It Lacks Control Tax Bonanza Anticipated Commission Control Seen Improvement Formula Set Up | True | By Merrill Folsom Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/adenauer-calls-on-west-to-help-egypt-with-dam.html | Adenauer Calls on West To Help Egypt With Dam | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/community-nursery-a-johnny-appleseed-hobby-in-reverse-will-benefit.html | COMMUNITY NURSERY; A 'Johnny Appleseed' Hobby in Reverse Will Benefit a Suburban Town How It Started First Steps An Arboretum Out of History | True | By Donald Marshall | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/news-of-the-world-of-stamps-in-honor-of-the-uns-weather-bureau.html | NEWS OF THE WORLD OF STAMPS; In Honor of the U.N.'s Weather Bureau-- Swedish Railways Worldwide Coverage SWEDISH RAILWAYS CASPARY SALES BEE MAN FIRST-DAY SALE STAMP DAY | True | By Kent B. Stiles | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/news-of-the-advertising-and-marketing-fields-tv-shows-plus-tiens.html | News of the Advertising and Marketing Fields; TV Shows Plus Tie-in With Other Media Do Better Selling Job Programs Plus Local Tie-In Is Key Art Director's Role How to Sell a Pencil Printing Week Notes | True | By William M. Freeman | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dunkirk.html | DUNKIRK | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wash-state-triumphs-passes-help-beat-california-at-berkeley-14-to.html | WASH. STATE TRIUMPHS; Passes Help Beat California at Berkeley, 14 to 13 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/india-names-new-army-chief.html | India Names New Army Chief | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/homes-are-planned-in-elizabeth-nj.html | HOMES ARE PLANNED IN ELIZABETH, N.J. | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/foreign-aid-goal-of-4-billion-soon-but-administration-will-not-set.html | FOREIGN AID GOAL OF 4 BILLION SOON; But Administration Will Not Set Figure Until Budget Is Settled Next Month | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/priscilla-mudge-will-be-married-skidmore-alumna-fiancee-of-whitney.html | PRISCILLA MUDGE WILL BE MARRIED; Skidmore Alumna Fiancee of Whitney McM. Williams, a Dartmouth Graduate | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hopper-quits-as-coast-pilot.html | Hopper Quits as Coast Pilot | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/122-new-splitlevels-three-colonies-opened-in-westchester-areas.html | 122 NEW SPLIT-LEVELS; Three Colonies Opened in Westchester Areas | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bridge-fire-snarls-traffic.html | Bridge Fire Snarls Traffic | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/clarkprice.html | Clark--Price | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/un-position-in-egypt-full-of-uncertainties-until-nasser-and-western.html | U.N. POSITION IN EGYPT FULL OF UNCERTAINTIES; Until Nasser and Western Allies Agree on Troop Stations There Can Be No Clear Solution U.S. OIL HAS PART IN CRISIS Arabs and Soviet Pressure on Allies U.S. Oil Stand on 'Volunteers' | True | By Thomas J. Hamilton | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/franconia-tired-old-lady-of-the-sea-arrives-on-possibly-her-last.html | Franconia, Tired Old Lady of the Sea, arrives on Possibly Her Last Call Here | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/loverlier-thought.html | LOVERLIER THOUGHT | True | CATHARINE VON HAGEN. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/school-slates-art-exhibit.html | School Slates Art Exhibit | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/commerce-booters-win-defeat-lincoln-60-to-retain-public-schools.html | COMMERCE BOOTERS WIN; Defeat Lincoln, 6-0, to Retain Public Schools Crown | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/gophers-set-back-spartans-14-t0-13-blakely-tallies-on-27yard-run.html | GOPHERS SET BACK SPARTANS, 14 T0 13; Blakely Tallies on 27-Yard Run, Borstad Kicks Point With 6 Minutes Left 62,478 See Game Wilson Goes Over | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/college-to-hear-italian-envoy.html | College to Hear Italian Envoy | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/soviet-reappraising-its-relations-abroad-satellites-may-get-some.html | SOVIET REAPPRAISING ITS RELATIONS ABROAD; Satellites May Get Some Relief but Basic Communist Aims Remain Bases Unaltered Policies Firm Action Needed Soviet Empire Non-Communist World Far-Ranging Values | True | By William J. Jorden Special To The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/count-chic-is-first-scores-by-head-on-coast-bobby-brocato-15-fourth.html | COUNT CHIC IS FIRST; Scores by Head on Coast - Bobby Brocato, 1-5, Fourth | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/juniata-on-top-33-to-6-berrier-scores-three-times-against-ursinus.html | JUNIATA ON TOP, 33 TO 6; Berrier Scores Three Times Against Ursinus Eleven | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wildcats-score-over-purdue-140-northwestern-triumphs-at-home-first.html | WILDCATS SCORE OVER PURDUE, 14-0; Northwestern Triumphs at Home First Time in Two Years--Defense Stars | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hospital-wing-opened-1250000-somerset-annex-dedicated-in-jersey.html | HOSPITAL WING OPENED; $1,250,000 Somerset Annex Dedicated in Jersey | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hadassah-unit-to-benefit.html | Hadassah Unit to Benefit | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/casting-institute-elects.html | Casting Institute Elects | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/shirtsleeves.html | SHIRTSLEEVES | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/warmth-in-new-pact-fiveyear-contract-is-won-by-minnesota-football.html | WARMATH IN NEW PACT; Five-Year Contract Is Won By Minnesota Football Coach | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/austria-denies-arms-charge.html | Austria Denies Arms Charge | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-host-married-to-w-john-harrison.html | MISS HOST MARRIED TO W. JOHN HARRISON | True | Special to The New York Times.Pierpont | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hatoyama-sees-us-ties-unhurt-says-they-are-not-affected-by-pact.html | HATOYAMA SEES U.S. TIES UNHURT; Says They Are Not Affected by Pact With Soviet--Defends American Bases | True | By Robert Trumbull Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/battle-impends-on-atomic-plant-experts-expected-to-dispute-safety.html | BATTLE IMPENDS ON ATOMIC PLANT; Experts Expected to Dispute Safety of Power Reactor Planned in Michigan Reuther Leads Attack Safety Issue Crops Up | True | By Damon Stetson Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/best-illustrated-of-the-year.html | Best Illustrated of the Year | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-winter-light.html | THE WINTER LIGHT | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-eternal-triangle.html | THE ETERNAL TRIANGLE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/21-of-westchester-homes-cost-30000.html | 21% OF WESTCHESTER HOMES COST $30,000 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/authors-query-88488279.html | Author's Query | True | MRS. GARDELL D. CHRISTENSEN, | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/by-way-of-report-big-deal-loomswayne-agendaother-items.html | BY WAY OF REPORT; Big Deal Looms--Wayne Agenda--Other Items | True | By A.h. Weiler | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/912-stories-of-past-and-present-magic-spot-the-long-dark-journey.html | 9-12: Stories of Past and Present; Magic Spot The Long, Dark Journey Medieval Doings Treason in Scotland A Horse of Their Own Gang Busters Losing the Hounds To Make a Gift | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/meany-visits-buenos-aires.html | Meany Visits Buenos Aires | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/planners-put-off-lincoln-sq-study-commission-says-it-lacks-a-staff.html | PLANNERS PUT OFF LINCOLN SQ. STUDY; Commission Says It Lacks a Staff to Survey Housing in Area of Proposed Center Plans Being Processed | True | By Charles Grutzner | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/football-weekend-the-parties-win.html | Football Week-end: The parties Win | True | Photography by John Lewis Stage | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dock-strike-opens-way-for-honest-bargaining-but-unregenerate-ila.html | DOCK STRIKE OPENS WAY FOR HONEST BARGAINING; But Unregenerate I.L.A. and West Coast Union Still Threaten Trouble Commission a Help Two Roads Open Honest Dealing | True | By A.h. Raskin | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/31-new-tankers-discussed-by-us-negotiations-are-under-way-with.html | 31 NEW TANKERS DISCUSSED BY U.S.; Negotiations Are Under Way With Private Interests-- 100,000-Tonners Included Approved in Principle Restrictions Noted | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-cleckner-wed-bride-of-philip-muir-ralston-in-camp-hill-pa.html | MISS CLECKNER WED; Bride of Philip Muir Ralston in Camp Hill, Pa., Church | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/swiss-ask-to-join-pact-on-customs-agriculture-tariff-schedules-are.html | SWISS ASK TO JOIN PACT ON CUSTOMS; Agriculture Tariff Schedules Are Held Incompatible-- GATT Session Ends Brazil to Revise Tariffs | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/danielle-fogle-becomes-fiancee-louisville-opera-aide-to-be-wed-on.html | DANIELLE FOGLE BECOMES FIANCEE; Louisville Opera Aide to Be Wed on Dec. 28 to Lieut. James R. Copeland Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/institute-names-professor.html | Institute Names Professor | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/home-offerings-displayed-on-li-second-section-of-ole-town-at-selden.html | HOME OFFERINGS DISPLAYED ON L.I.; Second Section of Ole Town at Selden Opens-- Houses Are Priced at $10,290 Setauket Huntington West Bay Shore Deer Park Wantagh | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rift-in-argentina-splits-big-party-leftist-radicals-nomination-for.html | RIFT IN ARGENTINA SPLITS BIG PARTY; Leftist Radical's Nomination for Presidency Solidifies Opposition Bloo 'United Radicals' Object Laborista Party Approved | True | By Edward A. Morrow Special To The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/joyce-agnes-hess-will-be-married-graduate-student-at-hofstra.html | JOYCE AGNES HESS WILL BE MARRIED; Graduate Student at Hofstra Fiancee of George Faella, National Guard Captain | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wisconsin-holds-illini-to-1313-tie-badgers-deadlock-favored.html | WISCONSIN HOLDS ILLINI TO 13-13 TIE; Badgers Deadlock Favored Opponents on Williams' Late Touchdown | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/german-mystery-tale-case-of-dr-otto-john-two-who-figure-in-treason.html | GERMAN MYSTERY TALE: CASE OF DR. OTTO JOHN; TWO WHO FIGURE IN TREASON TRIAL | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/pmc-triumphs-4026-costellos-4-touchdown-passes-beat-lebanon-valley.html | P.M.C. TRIUMPHS, 40-26; Costello's 4 Touchdown Passes Beat Lebanon Valley | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/neuhaus-outpoints-hecht.html | Neuhaus Outpoints Hecht | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/cleric-is-fiance-of-miss-glenney-rev-james-p-keller-who-serves.html | CLERIC IS FIANCE OF MISS GLENNEY; Rev. James P. Keller, Who Serves Scottish Parish, to Marry Alumna of Tufts | True | Special to The New York Times.Fallot | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/g-washington-victor-three-secondhalf-touchdowns-beat-citadel-200.html | G. WASHINGTON VICTOR; Three Second-Half Touchdowns Beat Citadel, 20-0 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-urged-to-back-policing-of-mideast-pending-accord-us-urged-to-act.html | U.S. Urged to Back Policing Of Mideast Pending Accord; U.S. URGED TO ACT ON MIDEAST POLICE U.N. Resolution Cited Question Put to Hoover | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/britain-in-wheat-deal-agrees-to-buy-750000-tons-a-year-from.html | BRITAIN IN WHEAT DEAL; Agrees to Buy 750,000 Tons a Year From Australia | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dance-nice-work-geoffrey-holder-in-fine-aida-ballet-fondly-ivathe.html | DANCE: NICE WORK; Geoffrey Holder in Fine 'Aida' Ballet --'Fondly, Iva'--The Week's Events Miss Moylan That Girl at the Bijou" The Week's Programs | True | By John Martin | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/too-broad-an-approach.html | Too Broad An Approach | True | By David Dempsey | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/engineers-home-will-remain-here-major-societies-resist-the-lures-of.html | ENGINEERS' HOME WILL REMAIN HERE; Major Societies Resist the Lures of Other Cities-- New Center Planned Old Building Outmoded 'ENGINEERS' HOME WILL REMAIN HERE Fund to Be Supported | True | By Jack R. Ryan | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-helen-rouge-is-wed-in-queens-bride-of-thomas-j-carey-a-student.html | MISS HELEN ROUGE IS WED IN QUEENS; Bride of Thomas J. Carey, a Student at Georgetown, in Jackson Heights Church | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-ship-orders-rise-58750-tons-3-new-contracts-are-listed-for.html | U.S. SHIP ORDERS RISE 58,750 TONS; 3 New Contracts Are Listed for October--No Vessels Delivered, 3 Launched | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/plans-are-made-for-debut-fetes-mothers-of-girls-who-will-bow-at.html | PLANS ARE MADE FOR DEBUT FETES; Mothers of Girls Who Will Bow at Grosvenor Ball Are Guests of Mrs. Brewster | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/eisenhower-will-push-ahead-with-program-democratic-congress-is.html | EISENHOWER WILL PUSH AHEAD WITH PROGRAM; Democratic Congress Is Expected to Go Along With What He Wants Voters Respond Not Traditional Actions Approved Added Factor | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/business-notes.html | BUSINESS NOTES. | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/connecticut-colony-puts-focus-on-architecthomeowner-ties-insisted.html | Connecticut Colony Puts Focus On Architect-Homeowner Ties; Insisted on Architect COLONY STRESSES ARCHITECT'S ROLE Cites Economic Factor Warns on Spoiling Job | True | By Walter H. Stern | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/connecticut-plan-expedites-bills-new-rules-are-drawn-to-streamline.html | CONNECTICUT PLAN EXPEDITES BILLS; New Rules Are Drawn to Streamline Procedures, Speed Hearings | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wilson-hanged-in-effigy-texas-president-is-criticized-for-ivy.html | WILSON HANGED IN EFFIGY; Texas President is Criticized for 'Ivy League' Views | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letters-to-the-times-usbritish-relations-national-pacifism-noted-un.html | Letters to The Times; U.S.-British Relations National Pacifism Noted U.N. Pattern Questioned | True | MAX BELOFF.REINHOLD NIEBUHR.WILLIAM FELLNER. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/veteran-is-fiance-of-elaine-gordon-benjamin-hoffman-former-officer.html | VETERAN IS FIANCE OF ELAINE GORDON; Benjamin Hoffman, Former Officer in Air Force, to Wed Ex-Art Student in Winter | True | Hal Phyfe | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | By Dorothy Hawkinsemma Gene Hall. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/90-teachers-sent-from-puerto-rico-studying-at-us-universities-will.html | 90 TEACHERS SENT FROM PUERTO RICO; Studying at U.S. Universities --Will Return to Island as English Instructors Live As Students Practice with Tapes | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/defense-excels-in-206-triumph-rutgers-turns-one-of-three-late-pass.html | DEFENSE EXCELS IN 20-6 TRIUMPH; Rutgers Turns One of Three Late Pass Interceptions into Touchdown Drive End Intercepts Pass Pass Play Clicks | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/heads-budget-unit-at-hunter.html | Heads Budget Unit at Hunter | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wedding-is-held-for-miss-brown-church-in-kenilworth-ill-the-scene.html | WEDDING IS HELD FOR MISS BROWN; Church in Kenilworth, Ill., the Scene of Her Marriage to Michael J. Cudahy | True | Special to The New York Times.Stuart-Rogers | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/engstrombarbato.html | Engstrom--Barbato | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/3-robbers-assault-salesman-and-wife.html | 3 ROBBERS ASSAULT SALESMAN AND WIFE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bermansilk.html | Berman--Silk | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ireland-expecting-50000-americans.html | IRELAND EXPECTING 50,000 AMERICANS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/curfew-in-cyprus-greek-youths-confined-after-terrorists-kill-36.html | CURFEW IN CYPRUS; Greek Youths Confined After Terrorists Kill 36 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/moravian-routs-wilkes-4513.html | Moravian Routs Wilkes, 45-13 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/unexpected-rain-dampens-the-city-lowpressure-system-here-from.html | UNEXPECTED RAIN DAMPENS THE CITY; Low-Pressure System Here From Carolina--Foot of Snow Falls in Midwest | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dog-show-honors-to-shouse-boxer-barrage-of-quality-hill-is-best-in.html | DOG SHOW HONORS TO SHOUSE BOXER; Barrage of Quality Hill Is Best in All-Breed Field of 568 at Yonkers Magic Fame in Final A Recent Arrival | True | By John Rendel Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/john-eisenhower-in-city.html | John Eisenhower in City | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/retracing-darwins-voyage.html | RETRACING DARWIN'S VOYAGE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/aides-of-yule-ball-are-honored-at-tea.html | AIDES OF YULE BALL ARE HONORED AT TEA | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/teenagers-romance-nearing-maturity-the-gobetween-for-teenagers.html | Teen-Agers: Romance; Nearing Maturity The Go-Between For Teen-Agers: Romance Breakdown Crisis and Calamity Foreigner Immature | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/american-roundup-contemporary-interpretation-of-themes-from-nature.html | AMERICAN ROUND-UP; CONTEMPORARY INTERPRETATION OF THEMES FROM NATURE IN WHITNEY ANNUAL | True | By Howard Devree | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | By Harvey Breit | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/spring-marriage-for-miss-kingsley-former-student-at-maryland-is.html | SPRING MARRIAGE FOR MISS KINGSLEY; Former Student at Maryland Is Engaged to Jay Nelson Pike, Missouri Lawyer | True | Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ulanova-collapses-on-moscow-stage.html | ULANOVA COLLAPSES ON MOSCOW STAGE | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-hifi-setup-with-wiggling-walls-hidden-speakers-dispersed-human.html | A HI-FI SET-UP WITH WIGGLING WALLS; Hidden Speakers Dispersed Human Absorption VOX FUTURES | True | By Meyer Berger | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/congress-democrats-see-tactics-vindicated-moderate-leaders-claim.html | CONGRESS DEMOCRATS SEE TACTICS VINDICATED; Moderate Leaders Claim Election Proved Their Course Was Right And Stevenson's Was Wrong BUT DISSENTERS ARE HEARD Analysis Circulated Party's Future Sharp Comments Opposing Argument | True | By Arthur Krock | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wedding-is-held-for-miss-conlon-cousin-performs-marriage-in.html | WEDDING IS HELD FOR MISS CONLON; Cousin Performs Marriage in Wilkes-Barre Church to William B. Evans | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/roslyn-estate-sold-to-allstate-group.html | ROSLYN ESTATE SOLD TO ALL-STATE GROUP | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/no-two-alike-visit-of-vienna-philharmonic-points-up-differences-in.html | NO TWO ALIKE; Visit of Vienna Philharmonic Points Up Differences in Orchestral Styles Virtuosos European Origins Audience Diversity | True | By Howard Taubman | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/improving-service-new-gadgetry-for-hotels-put-on-exhibition.html | IMPROVING SERVICE; New Gadgetry for Hotels Put on Exhibition Microwave Cooking Control of Lights | True | By Alexander R. Hammer | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-statue-of-moses-given-to-columbia.html | A STATUE OF MOSES GIVEN TO COLUMBIA | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-basic-discography-opera-and-operetta.html | A BASIC DISCOGRAPHY: OPERA AND OPERETTA | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-monroe-forms-company.html | Miss Monroe Forms Company | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/weeks-art-list-offers-variety-oneman-and-group-shows-on-calendar.html | WEEK'S ART LIST OFFERS VARIETY; One-Man and Group Shows on Calendar Include Work of Europeans and Americans | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rift-in-chicagos-lute-cello-soloist.html | RIFT IN CHICAGO'S LUTE; 'CELLO SOLOIST | True | By Roger Dettmer | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/galleries-offer-holiday-extras-variety-of-furniture-and-art-items.html | GALLERIES OFFER HOLIDAY EXTRAS; Variety of Furniture and Art Items Shown in PreYule Listings | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/splitlevel-dwelling-advantages-offered-in-54family-apartment.html | Split-Level Dwelling Advantages Offered in 54-Family Apartment | True | By Maurice Foley | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/china-issue-reopened-india-says-vote-against-reds-in-un-is-invalid.html | CHINA ISSUE REOPENED; India Says Vote Against Reds in U.N. Is Invalid | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/eli-reaches-peak-68000-fans-see-yale-topple-tiger-from-unbeaten.html | ELI REACHES PEAK; 68,000 Fans See Yale Topple Tiger From Unbeaten Ranks McGill Scores for Yale Morris Goes 71 Yards Yale Beats Princeton, 42-20; Gains at Least a Tie for Title Game of Long Gains | True | By Joseph M. Sheehan Special To The New York Times.the New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-picture-is-to-see-mixed-train-trio-enterprising-mice-fooler-from.html | A Picture Is to See; Mixed Train Trio Enterprising Mice Fooler From Snarls to Purrs Silent Time | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/penn-state-downs-nc-state-14-to-7-penn-state-trips-nc-state-by-147.html | Penn State Downs N.C. State, 14 to 7; PENN STATE TRIPS N.C. STATE BY 14-7 | True | By the United Press. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/peru-is-pushing-jungle-clearing-farming-in-amazon-region-is-aided.html | PERU IS PUSHING JUNGLE CLEARING; Farming in Amazon Region Is Aided by a U.S.-Backed Experimental Station A 556-Acre Station Transport Costs Are High | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/its-boots-and-blue-jeans-now-in-li-where-society-sat-in-english.html | It's Boots and Blue Jeans Now in L.I. Where Society Sat in English Saddles | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/charges-in-the-john-case.html | CHARGES IN THE JOHN CASE | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/riepl-of-quakers-excels-in-206-victory-over-lions-benham-prevents.html | Riepl of Quakers Excels In 20-6 Victory Over Lions; Benham Prevents Shut-Out PENN TURNS BACK COLUMBIA, 20 TO 6 Riepl String Is Broken Penn Recovers Fumble | True | By Roscoe McGowen Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-anne-scarpulla-is-wed.html | Miss Anne Scarpulla Is Wed | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/switch.html | SWITCH | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ensign-is-fiance-of-janet-burgess-andrew-tuck-3d-usnr-will-marry-56.html | ENSIGN IS FIANCE OF JANET BURGESS; Andrew Tuck 3d, U.S.N.R., Will Marry '56 Graduate of Cornell in March | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/picture-credits-88488206.html | PICTURE CREDITS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/soviet-assenting-to-3-polish-bids-in-moscow-talks-russians-reported.html | SOVIET ASSENTING TO 3 POLISH BIDS IN MOSCOW TALKS; Russians Reported to Yield on Economic, Party and Troop Movement Issues Poles to Return Soon SOVIET ASSENTING TO 3 POLISH BIDS Assurances to Be Welcomed Khrushchev Hails Talks | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-gathering-of-early-fugitives.html | A Gathering of Early Fugitives | True | By Lewis Nicholspainting By Fairfield Porter. Courtesy de Nagy Gallery. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/home-building-firmer-october-equals-last-month-12-off-from-year-ago.html | HOME BUILDING FIRMER; October Equals Last Month-- 12% Off From Year Ago | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/critic-quits-london-worker.html | Critic Quits London Worker | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/aeronautics-school-marks-anniversary.html | AERONAUTICS SCHOOL MARKS ANNIVERSARY | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/crash-fatal-to-woman-two-escape-serious-injuries-as-auto-and-taxi.html | CRASH FATAL TO WOMAN; Two Escape Serious Injuries as Auto and Taxi Collide | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-vivid-west-insistently-picturesque-arizona-town-puts-the-horse.html | THE VIVID WEST; Insistently Picturesque Arizona Town Puts the Horse Before the Car Hitching Rails Western Garb Frontier Style | True | By Theodore Pratt | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-signal-achievement.html | A Signal Achievement | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/major-sports-news-football-track-and-field.html | Major Sports News; FOOTBALL TRACK AND FIELD | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/finders-hope-sunk-by-battleship-hulk.html | FINDERS' HOPE SUNK BY BATTLESHIP HULK | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-satellites-and-titos-role-challenge-to-stalinism-stricken.html | The Satellites; And Tito's Role Challenge to Stalinism Stricken Hungary Russian Revenge Kadar's Promises Gomulka in Moscow Khrushchev Smiles | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/needy-whites-only-teachers-will-left-15000-to-aid-protestants.html | 'NEEDY WHITES' ONLY; Teacher's Will Left $15,000 to Aid Protestants | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mary-ahern-married-graduate-nurse-is-wed-here-to-victor-walter.html | MARY AHERN MARRIED; Graduate Nurse Is Wed Here to Victor Walter Mitchell | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/soviet-aid-to-egypt-ship-taking-field-hospital-and-supply-of-foods.html | SOVIET AID TO EGYPT; Ship Taking Field Hospital and Supply of Foods | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-womans-touch-pressure-from-hifi-wives-is-sending-components.html | THE WOMAN'S TOUCH; Pressure From Hi-Fi Wives Is Sending Components Back Into the Woodwork Man's World In the Closet Using the Wall | True | By Rita Reif | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/aviation-tv-towers-airlines-and-broadcasters-are-engaged-in.html | AVIATION: TV TOWERS; Airlines and Broadcasters Are Engaged In Negotiations on New Placements Zone Without Towers Plane-Tower Accidents | True | By Richard Witkin | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nonsaluter-gets-5-years.html | Non-Saluter Gets 5 Years | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-lineup.html | The Line-Up | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/strained-nerves-in-moscow-noted-khrushchevs-outburst-laid-to.html | STRAINED NERVES IN MOSCOW NOTED; Khrushchev's Outburst Laid to Frustrations at East European Upheavals | True | By Harry Schwartz | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/85000-mexicans-enjoy-fruitful-football-game.html | 85,000 Mexicans Enjoy Fruitful Football Game | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/personalities.html | Personalities | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-7-no-title-safety-first-the-boomerang-amateur-boxing-one.html | Article 7 -- No Title; Safety First The Boomerang Amateur Boxing One Big Gainer | True | By Arthur Daley | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-hampshire-victor-downs-massachusetts-eleven-in-season-finale.html | NEW HAMPSHIRE VICTOR; Downs Massachusetts Eleven in Season, Finale, 28-7 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/civil-defense-urged-on-nations-schools.html | CIVIL DEFENSE URGED ON NATION'S SCHOOLS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/teaneck-tops-rutherford-257-for-6th-jersey-league-victory-espinosa.html | Teaneck Tops Rutherford, 25-7, For 6th Jersey League Victory; Espinosa Scores on Gallop of 70 Yards --Hackensack Routs Tenafly, 47-0 --Dumont and Englewood Win | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-record.html | The Record | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/setting-the-sights-for-childrens-disks-why-not-aim-to-please-the.html | SETTING THE SIGHTS FOR CHILDREN'S DISKS; Why Not Aim to Please the Youngsters Instead of Beguiling the Parents? Opinions Asked Music and Story CAEDMON FUTURES | True | By Herbert Mitgang | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/recordings-the-national-scene-a-coasttocoast-survey-shows-publics.html | RECORDINGS: THE NATIONAL SCENE; A Coast-to-Coast Survey Shows Public's Phenomenal Interest In Phonograph Records and High-Fidelity Equipment Discount Operation A SURVEY OF LP AND HI-FI ON THE AMERICAN SCENE NEW YORK BOSTON PHILADELPHIA PITTSBURGH MIAMI CHICAGO MINNEAPOLIS ST. LOUIS DES MOINES LOS ANGELES SAN FRANCISCO SEATTLE | True | By Harold C. Schonbergdon Hunstein (COLUMBIA RECORDS) | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/elizabeth-the-queen.html | Elizabeth the Queen | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/peiping-eases-lot-of-intellectuals-measures-indicate-regimes.html | PEIPING EASES LOT OF INTELLECTUALS; Measures Indicate Regime's Assurance-- Many Artists May Still Be Wary | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/news-notes-from-the-field-of-travel-bird-tours-what-to-wear-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL; BIRD TOURS WHAT TO WEAR TRAVEL COURSE ROSE BOWL TOUR CANAL LANDMARK HERE AND THERE | True | By Diana Rice | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/steps-at-minimum-in-10room-home-four-separate-living-areas-offered.html | STEPS AT MINIMUM IN 10-ROOM HOME; Four Separate Living Areas Offered at Roslyn Park All on Large Plots | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/drops-are-noted-in-profit-margins-declines-reported-in-second.html | DROPS ARE NOTED IN PROFIT MARGINS; Declines Reported in Second Quarter for Some Major Growth Industries Second-Quarter Figures | True | By Elizabeth M. Fowler | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/paris-sees-drive-pointed-at-nato-moscows-latest-proposals-on.html | PARIS SEES DRIVE POINTED AT NATO; Moscow's Latest Proposals on Disarmament Viewed as Scant Advance | True | By Benjamin Welles Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/little-success-is-held-for-swiss-plane-plea.html | Little Success is Held For Swiss Plane Plea | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/what-the-the-welldressed-air-force-cadet-will-wear-uniforms-chosen.html | What the the Well-Dressed Air Force Cadet Will Wear; UNIFORMS CHOSEN FOR AIR ACADEMY Blue Is Unnamed To Have Short Coat | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/butter-imports-face-us-study-president-orders-inquiry-on-pleas-that.html | BUTTER IMPORTS FACE U.S. STUDY; President Orders Inquiry on Pleas That Domestic Producers Suffer | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/teenage-from-the-past-pilgrims-as-they-were-in-the-kalahari.html | Teen-Age: From the Past; Pilgrims as They Were In the Kalahari Napoleon's Lady Mapping the Oceans Teens: From The Past Pictures to Print Martyred Teens: From The Past A Dynamic Figure | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lp-check-list-88489178.html | LP CHECK LIST | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lectures-on-basic-law-womens-city-club-sponsors-series-on-proposal.html | LECTURES ON BASIC LAW; Women's City Club Sponsors Series on Proposal for State | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hornung-is-star-in-2114-triumph-tallies-thrice-going-over-with-76.html | HORNUNG IS STAR IN 21-14 TRIUMPH; Tallies Thrice, Going Over With 76 Seconds Left for Second Irish Victory Sutton Passes for Score Lewis Paces Drive | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | By Jane Nickerson | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/washinton-tops-stanford-by-3413-huskies-235pound-tackle-returns.html | WASHINTON TOPS STANFORD BY 34-13; Huskies' 235-Pound Tackle, Returns Indian Fumble 73 Yards for Tally | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/commuting-tips-given-employes-concern-changing-offices-reeducates.html | COMMUTING TIPS GIVEN EMPLOYES; Concern Changing Offices Re-Educates Staff on Best Routes to New Site COMMUTING TIPS GIVEN EMPLOYES | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/overland-journey-in-haiti-visitors-use-car-horse-to-reach-the.html | OVERLAND JOURNEY IN HAITI; Visitors Use Car, Horse To Reach the Citadel Near Cap Haitien Early Morning Coffee Roadside Sights Architectural Masterpiece | True | By Martin H. Karp | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/small-fry-football-league-on-long-island-still-growing-supervised.html | Small Fry Football League on Long Island Still Growing; Supervised Program Much Safer Than Sandlot Games More Teams Organized Drills Start in August Eight Injuries Last Year | True | By Howard M. Tucknerthe New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-b-eyckmans-is-married-here-adelphi-graduate-is-bride-of-guido.html | MISS B. EYCKMANS IS MARRIED HERE; Adelphi Graduate Is Bride of Guido G. Ceen in Church of the Heavenly Rest | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/before-the-ball-gets-under-way-study-of-debut-college-girls-stream.html | Before the Ball Gets Under Way: Study of Debut; College Girls Stream In for the Busiest Days of Lives A Whirl of Parties to Introduce Them to Society Here Parents Must Decide Social Secretaries Assist | True | By Philip H. Doughertyd'Arlene | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/model-bluesky-law-acclaimed-drafted-to-harmonize-state-acts-draw.html | Model Blue-Sky Law Acclaimed; Drafted to Harmonize State Acts; DRAW STOCK LAW WINNING ACCLAIM | True | By Burton Crane | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ga-tech-subdues-alabama-27-to-0-vann-and-thompson-reserve-backs.html | GA. TECH SUBDUES ALABAMA, 27 TO 0; Vann and Thompson, Reserve Backs, spark Attack for Engineers at Atlanta | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mariners-in-front-21.html | Mariners in Front, 2-1 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/sumerian-advice-to-a-son-endures-scribes-cuneiform-message-good.html | SUMERIAN ADVICE TO A SON ENDURES; Scribe's Cuneiform Message Good After 3,700 Years --Tablets in Museum Starts Cut in Dialogue Administers Rebuke | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/single-court-asked-for-family-cases.html | SINGLE COURT ASKED FOR FAMILY CASES | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/harry-brickman-city-exaide-dies-former-deputy-treasurer-and.html | HARRY BRICKMAN, CITY EX-AIDE, DIES; Former Deputy Treasurer and Democratic Leader of 2d District Was 60 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/boston-college-triumphs-by-l30-eagles-strike-in-2d-period-to-turn.html | BOSTON COLLEGE TRIUMPHS BY l3-0; Eagles Strike in 2d Period to Turn Back Boston U.-- Allard Runs 75 Yards Sets Up Second Score Check Terrier Bids | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-houses-in-ramapo-hills-at-suffern-have-diningliving-rooms-42.html | New Houses in Ramapo Hills at Suffern Have Dining-Living Rooms 42 Feet Long | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/cranberry-crop-off-as-mother-nature-takes-a-breather-crop-goes-into.html | Cranberry Crop Off as Mother Nature Takes a Breather; Crop Goes Into 'Pool' CRANBERRY READY FOR HOLIDAY PART Planting in April | True | By John H. Fenton Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/fha-inspectors-face-complaints-14-in-queens-office-accused-of.html | F.H.A. INSPECTORS FACE COMPLAINTS; 14 in Queens Office Accused of Negligence in Checking Long Island Builders | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/martha-a-wiggins-engaged-to-marry.html | MARTHA A. WIGGINS ENGAGED TO MARRY | True | Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dude-ranch-is-sold-buyers-to-operate-20acre-resort-in-orange-county.html | DUDE RANCH IS SOLD; Buyers to Operate 20-Acre Resort in Orange County | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/clearing-suez-canal-is-a-formidable-task-it-may-take-six-months-to.html | CLEARING SUEZ CANAL IS A FORMIDABLE TASK; It May Take Six Months to a Year After Political Terms Are Settled Stopped Tight Clear Passage Sabotaged Equipment The Salvage Plans | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-chemical-fibers-nonwoven-fabrics-may-make-cheap-throwaway.html | New Chemical Fibers; Non-Woven Fabrics May Make Cheap, Throw-Away Clothing Starting Materials | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/2-in-family-killed-in-parkway-crash.html | 2 IN FAMILY KILLED IN PARKWAY CRASH | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | By Lewis Funke | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/securities-loans-off-borrowing-by-stock-exchange-firms-dropped-in.html | SECURITIES LOANS OFF; Borrowing by Stock Exchange Firms Dropped in October | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-chemistry-of-screen-illusion-some-thoughts-on-what-makes-a-film.html | THE CHEMISTRY OF SCREEN ILLUSION; Some Thoughts on What Makes a Film Credible -- and Vice Versa Mountain Air Be Kind to Elvis | True | By Bosley Crowther | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/li-bus-line-extended-elmont-valley-stream-link-for-shopping-center.html | L.I. BUS LINE EXTENDED; Elmont-Valley Stream Link for Shopping Center | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/economic-paradox.html | Economic Paradox | True | By Robert L. Heilbroner | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rider-15-in-car-mishap-wins-stake-race-later.html | Rider, 15, in Car Mishap, Wins Stake Race Later | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/17-families-moved-in-fire.html | 17 Families Moved in Fire | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/its-all-in-the-pot-different-categories-of-house-plants-need.html | IT'S ALL IN THE POT; Different Categories of House Plants Need Special Soil Mixtures Basic Equipment For General Use Special Recipes | True | By Gordon Morrison | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hifi-is-home-bait-built-around-hifi.html | HI-FI IS HOME BAIT; BUILT AROUND HI-FI | True | By Walter Stern | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/texas-western-1613-victor.html | Texas Western 16-13 Victor | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/connecticut-wins-conference-title-crushes-rhode-island-516-in.html | CONNECTICUT WINS CONFERENCE TITLE; Crushes Rhode Island, 51-6, in Finale--King Sets Pace With Three Touchdowns | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bridge-guess-bids-for-slams-methods-are-helpful-only-up-to-a-point.html | BRIDGE: 'GUESS' BIDS FOR SLAMS; Methods Are Helpful Only Up to A Point --Two Examples The Possibilities | True | By Albert H. Morehead | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/home-sale-guaranteed-jersey-builder-will-dispose-of-buyers-old-home.html | HOME SALE GUARANTEED; Jersey Builder Will Dispose of Buyer's Old Home | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lp-check-list2.html | LP CHECK LIST(2) | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/montana-state-in-romp-bobcats-rout-whitworth-540-for-9th-gridiron.html | MONTANA STATE IN ROMP; Bobcats Rout Whitworth, 54-0, for 9th Gridiron Victory | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/joan-agran-is-engaged.html | Joan Agran Is Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/independence-without-cant.html | Independence Without Cant | True | By Newton Arvin | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lost-with-all-hands.html | Lost With All Hands | True | By Walter Magnes Teller | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-dworshak-to-wed-niece-of-senator-is-engaged-to-david-edward.html | MISS DWORSHAK TO WED; Niece of Senator Is Engaged to David Edward Mott | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/troth-announced-of-linda-bowden-bryn-mawr-alumna-fiancee-of-david-n.html | TROTH ANNOUNCED OF LINDA BOWDEN; Bryn Mawr Alumna Fiancee of David N. Laux Jr., Aide in Defense Department | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/allegheny-wins-2419-villa-scores-four-touchdowns-against-dickinson.html | ALLEGHENY WINS, 24-19; Villa Scores Four Touchdowns Against Dickinson Team | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/westbury-plant-expanding.html | Westbury Plant Expanding | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colombia-avoids-political-crisis-rojas-easing-of-curbs-lets-regime.html | COLOMBIA AVOIDS POLITICAL CRISIS; Rojas' Easing of Curbs Lets Regime Shift Its Emphasis to Economic Problems Budget Cuts Planned Emergency State Continues | True | By Tad Szulc Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/when-settlers-began-to-take-over-mr-guthries-new-novel-adds-a.html | WHEN SETTLERS BEGAN TO TAKE OVER; Mr. Guthrie's New Novel Adds a chapter To His Spiritual Epic of the Northwest Settlers Took Over | True | By Walter van Tilburg Clark | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nightmare-without-end.html | Nightmare Without End | True | By Joost A. M. Meerloo | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lehigh-power-halts-lafayette-27-to-10-lehigh-conquers-lafayette.html | Lehigh Power Halts Lafayette, 27 to 10; LEHIGH CONQUERS LAFAYETTE, 27-10 Nolan Scores Three Times 20 Points in 11 Minutes Fumble on Kick-Off Booter in Third Game | True | By Gordon S. White Jr. Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/benefit-planned-by-childrens-aid-societys-homemaker-unit-will-be.html | BENEFIT PLANNED BY CHILDREN'S AID; Society's Homemaker Unit Will Be Helped by 'Candide,' New Musical, on Dec. 11 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/2-jersey-newsmen-die-in-auto-crash.html | 2 JERSEY NEWSMEN DIE IN AUTO CRASH | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/pirates-list-32-night-games.html | Pirates List 32 Night Games | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/briton-sketches-savoy-sidelights-head-of-fashionable-hotel-on-visit.html | BRITON SKETCHES SAVOY SIDELIGHTS; Head of Fashionable Hotel, on Visit to U.S., Brings His Memories Along Hotels Operate School | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/banker-found-hanged.html | Banker Found Hanged | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ucla-defeats-kansas-wilson-gets-both-touchdowns-in-bruins-l30.html | U.C.L.A. DEFEATS KANSAS; Wilson Gets Both Touchdowns in Bruins' I3-0 Victory | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/british-letter.html | British Letter | True | By V.s. Pritchett | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/democrat-wins-congress-seat.html | Democrat Wins Congress Seat | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/authors-query.html | Author's Query | True | ARNOID S. LOTT, LCDR. U.S.N. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/jersey-home-builder-attempts-to-suit-buyers-individual-plan.html | Jersey Home Builder Attempts To Suit Buyer's Individual Plan | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/virginia-hunter-becomes-a-bride-married-to-gordon-burkey-graduate.html | VIRGINIA HUNTER BECOMES A BRIDE; Married to Gordon Burkey, Graduate of Westminster Choir College, in Lititz, Pa. | True | Special to The New York Times.Gates | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/vassar-summer-unit-gets-a-new-director.html | Vassar Summer Unit Gets a New Director | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/paper-production-off-weeks-output-was-at-988-of-mills-capacity.html | PAPER PRODUCTION OFF; Week's Output Was at 98.8% of Mills' Capacity | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/le-moyne-victor-in-crosscountry-ccny-second-in-league-title-meet.html | LE MOYNE VICTOR IN CROSS-COUNTRY; C.C.N.Y. Second in League Title Meet Here--Vogel of Hunter Keeps Crown | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-civil-war-afloat.html | The Civil War Afloat | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-lg-coville-remarried-here-former-lilian-grosvenor-is-wed-to.html | MRS. L.G. COVILLE REMARRIED HERE; Former Lilian Grosvenor Is Wed to Joseph Jones Jr., an Aide of Harriman | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/twofamily-home-shown.html | Two-Family Home Shown | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/moscow-statement-given.html | Moscow Statement Given | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tick-tock-8-to-5-beats-motor-line-favorite-triumphs-by-a-neck-in.html | TICK TOCK, 8 TO 5, BEATS MOTOR LINE; Favorite Triumphs by a Neck in $28,975 Stake Race at Narragansett | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/canada-assuming-role-of-mediator-acts-to-save-commonwealth-bonds.html | CANADA ASSUMING ROLE OF MEDIATOR; Acts to Save Commonwealth Bonds and Find Permanent Solution for Mideast | True | By Raymond Daniell Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/carol-jane-hyman-to-wed.html | Carol Jane Hyman to Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/having-wonderful-time.html | Having Wonderful Time | True | By Elizabeth Janeway | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/washington-the-third-great-test-of-american-diplomacy-american.html | Washington; The Third Great Test of American Diplomacy American Victories The Soviet Objectives | True | By James Reston | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/these-books-we-loved-when-we-were-still-quite-young-when-we-were.html | These Books We Loved When We Were Still Quite Young; When We Were Young | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/easy-adios-takes-pace-at-yonkers-finishes-fast-with-roush-at-reins.html | EASY ADIOS TAKES PACE AT YONKERS; Finishes Fast With Roush at Reins to Win by a Length From Ichabod Crain | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-canal-society-formed-upstate-enthusiasts-plan-to-preserve-remains.html | A CANAL SOCIETY FORMED UPSTATE; Enthusiasts Plan to Preserve Remains of Famous Old New York Waterways | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-the-confederacys-last-days.html | In the Confederacy's Last Days | True | By E. Merton Coulter | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lp-check-list-88489141.html | LP CHECK LIST | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/personalities-in-television-this-week-waterborne-companions.html | PERSONALITIES IN TELEVISION THIS WEEK; Waterborne Companions | True | By J.p. Shanley | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/indonesian-chides-soviet-on-hungary.html | INDONESIAN CHIDES SOVIET ON HUNGARY | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-richard-holman-has-son.html | Mrs. Richard Holman Has Son | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/innocents-abroad.html | Innocents Abroad | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/paulina-ruvinska-plays-new-sonata.html | PAULINA RUVINSKA PLAYS NEW SONATA | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/recorded-opera-conductor.html | RECORDED OPERA; CONDUCTOR | True | By John Briggs | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/soviet-says-crabbe-died-while-spying-on-ship.html | Soviet Says Crabbe Died While Spying on Ship | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/how-to-sip-nectar.html | HOW TO SIP NECTAR | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tips-hints-and-ideas-simple-and-efficient-ways-to-do-the-job-hand.html | TIPS, HINTS AND IDEAS; Simple and Efficient Ways to Do the Job Hand Rubbed Effect Removing Plastic Wallpapers Emergency Wedge More to the Pound | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/masons-host-to-105-children.html | Masons Host to 105 Children | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-york-pediatrician-named-to-yale-faculty.html | New York Pediatrician Named to Yale Faculty | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-anatomy-of-terror-here-is-an-analysis-of-the-use-of-terror-as-a.html | The Anatomy of Terror; Here is an analysis of the use of terror as a political weapon --a tactic that has reached a climax in Hungary. ARBITRARINESS SECRECY RUTHLESSNESS HOPE AND ASPIRATION The Anatomy Of Terror CHARACTER AND TRADITION SOCIAL CONFIDENCE PROPAGANDA, PERSUASION | True | By Flora Lewisdrawing By William Sharp. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/variety-in-the-offbroadway-concert-field.html | VARIETY IN THE OFF-BROADWAY CONCERT FIELD | True | Esta McKayleMarcus BlechmanDon V. Becker | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/one-night-stands-on-the-way-to-fame.html | One Night Stands on the Way to Fame | True | By Abel Green | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/joan-carol-storin-engaged-to-marry.html | JOAN CAROL STORIN ENGAGED TO MARRY | True | Special to The New York Times.Hausamann-Steiger's | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/how-mary-and-john-find-each-other.html | How Mary and John Find Each Other | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/administration-presses-war-on-inflation-but-many-factors-in-the.html | ADMINISTRATION PRESSES WAR ON INFLATION; But Many Factors in the Economy Will Determine the Outcome Index at 117.1 Service Wages Profits Picture Outcome Unsure | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/uns-supreme-test.html | U.N.'S SUPREME TEST | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/speaking-of-books-treasure-chest-newspeak-national-radicalism.html | SPEAKING OF BOOKS; Treasure Chest Newspeak National Radicalism. | True | By J. Donald Adams | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-armstrong-ef-gamble-wed-ceremony-at-colony-club-is-performed.html | MISS ARMSTRONG, E.F. GAMBLE WED; Ceremony at Colony Club Is Performed by Justice Peck of State Supreme Court | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-king-had-been-buried-deep.html | The King Had Been Buried Deep | True | By E.b. Garsidephotopraph From (THE LOST PYRAMID.) | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/frances-cole-engaged-plans-wedding-next-month-to-ensign-robert.html | FRANCES COLE ENGAGED; Plans Wedding Next Month to Ensign Robert Roehren | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/jane-e-ericson-bride-in-jersey-calvary-church-in-summit-is-scene-of.html | JANE E. ERICSON BRIDE IN JERSEY; Calvary Church in Summit Is Scene of Her Marriage to Arthur William Kettley | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/end-of-the-mau-mau.html | END OF THE MAU MAU | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-zuckerman-will-be-married-junior-at-vassar-betrothed-to-arthur.html | MISS ZUCKERMAN WILL BE MARRIED; Junior at Vassar Betrothed to Arthur A. Greenberg, a Student at Columbia | True | Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/st-barnabas-plans-500000-expansion.html | ST. BARNABAS PLANS $500,000 EXPANSION | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/teenagers-adventure-out-for-the-big-one-cheyenne-adventure-boy-into.html | Teen-Agers: Adventure; Out for the Big One Cheyenne Adventure Boy Into Airman Headhunter Country | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/union-checks-hamilton-riggi-blocks-conversion-try-in-1413-triumph.html | UNION CHECKS HAMILTON; Riggi Blocks Conversion Try in 14-13 Triumph | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/myrna-lacy-affianced-cornell-senior-and-2d-lieut-thomas-rooney-to.html | MYRNA LACY AFFIANCED; Cornell Senior and 2d Lieut. Thomas Rooney to Be Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/riots-in-hungary-lead-to-reunion-milwaukee-man-joins-his-3-sons-and.html | RIOTS IN HUNGARY LEAD TO REUNION; Milwaukee Man Joins His 3 Sons and Mother, 70, Who Had Escaped to Austria | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rain-postpones-view-of-eclipse-until-1960.html | Rain Postpones View Of Eclipse Until 1960 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/television-programs-88486128.html | TELEVISION PROGRAMS; | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nachamiesiegel.html | Nachamie-Siegel | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/great-man-in-a-great-age-great-man-great-age.html | Great Man in a Great Age; Great Man, Great Age | True | By Carlo Beuf | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/arthritis-drive-to-open.html | Arthritis Drive to Open | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/guatemalan-paper-banned-fourth-time.html | GUATEMALAN PAPER BANNED FOURTH TIME | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/troth-announced-of-joan-slauson-exbarnard-student-will-be-wed-to.html | TROTH ANNOUNCED OF JOAN SLAUSON; Ex-Barnard Student Will Be Wed to John N. Schmidt, a Senior at Law School | True | Charles Rossi | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tufts-downs-upsala-wright-and-wells-tally-twice-each-in-53to19.html | TUFTS DOWNS UPSALA; Wright and Wells Tally Twice Each in 53-to-19 Triumph | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-longworth-wed-bride-of-robert-f-fitzgerald-in-north-merrick.html | MISS LONGWORTH WED; Bride of Robert F. Fitzgerald in North Merrick Church | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/an-early-verdi-work-ernani-returns-to-the-met-friday.html | AN EARLY VERDI WORK, "ERNANI," RETURNS TO THE "MET" FRIDAY | True | The New York Times (by Sam Falk) | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-world-un56-session-old-china-battle-trial-of-dr-john-did-he.html | THE WORLD; U.N.--'56 Session Old China Battle Trial of Dr. John Did He Defect? Chapter Closed | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nuptials-on-feb-2-for-ellen-taylor-she-is-fiancee-of-e-graham.html | NUPTIALS ON FEB. 2 FOR ELLEN TAYLOR; She Is Fiancee of E. Graham Flanagan Jr., Air Veteran and Ex-U.C.L.A. Student | True | Special to The New York Times.Personius-Warne | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/auto-dealers-elect-staten-island-man-is-named-to-head-state.html | AUTO DEALERS ELECT; Staten Island Man Is Named to Head State Association | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/changes-in-population.html | Changes in Population | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-v-snedaker-becomes-a-bride-wed-to-kurt-marschall-in.html | MISS V. SNEDAKER BECOMES A BRIDE; Wed to Kurt Marschall in Congregational Church in Highlands, White Plains | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/oil-just-as-vital-to-mideast-itself-crisis-threatens-economies-not.html | OIL JUST AS VITAL TO MIDEAST ITSELF; Crisis Threatens Economies Not Only of Europe but of Producing Nations Too BILLION A YEAR AT STAKE That's in Revenues Alone-- Interruption of Transport Imperils Development Budgets Written in Oil Flow of Money Also Cut OIL JUST AS VITAL TO MIDEAST ITSELF | True | By J.h. Carmical | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-agents-meet-1700-travel-experts-from-all-parts-of-the-globe.html | THE AGENTS MEET; 1,700 Travel Experts From All Parts Of the Globe Talk Shop in Chicago Easing Applications Open-Jaw" Fares | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/theatre-people.html | Theatre People | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-openings.html | THE OPENINGS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/desegregation-slowly-but-surely-gaining-new-ground-barriers-fall.html | DESEGREGATION SLOWLY BUT SURELY GAINING NEW GROUND; Barriers Fall Order Followed Progress in Schools Transport Field Hotel Segregation | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/monsanto-plans-laboratory.html | Monsanto Plans Laboratory | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/war-or-peacewhat-are-the-changes-an-observer-suggests-that-the.html | War or Peace--What Are the Changes?; An observer suggests that the fragmented state of the world is conducive to little wars, and evaluates the factors working for and against a big one. War or Peace-- The Chances | True | By Drew Middleton | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-and-out-of-books-hurrah-poet-clearance-politics.html | IN AND OUT OF BOOKS; Hurrah Poet Clearance Politics | True | By Harvey Breit | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-arms-reach-baghdad.html | U.S. Arms Reach Baghdad | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letter-to-the-editor-2-no-title-authors-query.html | Letter to the Editor 2 -- No Title; Author's Query | True | CATHERINE A. CARROLL. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/schearlinde.html | Schear--Linde | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rosalind-goldstein-is-wed-to-law-aide.html | ROSALIND GOLDSTEIN IS WED TO LAW AIDE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/chart-of-pimlico-feature.html | Chart of Pimlico Feature | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/enmity-to-israel-decried-by-rabbi-zahavy-offers-brotherhood-as-arab.html | ENMITY TO ISRAEL DECRIED BY RABBI; Zahavy Offers Brotherhood as Arab Unity Basis--U.S. Policy Hit by Rosenblum Soviet 'Effrontery' in Mideast Sources of 'Will' to Avert War | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/britain-would-bargain-territorial-claims-original-proposals.html | BRITAIN WOULD BARGAIN; Territorial Claims Original Proposals | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-vester-fowlkes-has-child.html | Mrs. Vester Fowlkes Has Child | True | Special to The New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/college-appoints-chaplain.html | College Appoints Chaplain | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lag-in-child-care-termed-harmful-needs-of-emotionally-upset.html | LAG IN CHILD CARE TERMED HARMFUL; Needs of Emotionally Upset Adolescents Get Hearing at Conference Here | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/li-builders-get-their-own-home-structure-in-hempstead-will-include.html | L.I. BUILDERS GET THEIR OWN 'HOME'; Structure in Hempstead Will Include Offices for Trade and an Exhibition Hall L.I. BUILDERS GET THEIR OWN 'HOME | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/35-entry-makes-one-three-finish-romanita-captures-11000-test-as.html | 3-5 ENTRY MAKES ONE, THREE FINISH; Romanita Captures $11,000 Test as Great Pride Nips Smoke Veil for Place Slipperoo Fourth Finisher Show-Window Plunger | True | By James Roach Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/few-cabinet-changes-expected-after-jan-20-speculation-mentions.html | FEW CABINET CHANGES EXPECTED AFTER JAN. 20; Speculation Mentions Secretaries Wilson, Dulles and Humphrey Only 3 Replacements Retirement Hints Benson's Endurance | True | By Cabell Phillips Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/american-international-wins.html | American International Wins | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/apartment-boom-in-suburbs-noted-real-estate-executive-cites-several.html | APARTMENT BOOM IN SUBURBS NOTED; Real Estate Executive Cites Several Factors for Rise in Rental Living Middle-aged Families APARTMENT BOOM IN SUBURBS NOTED | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/american-heads-4-onassis-lines-president-of-cosmopolitan-to-manage.html | AMERICAN HEADS 4 ONASSIS LINES; President of Cosmopolitan to Manage Concerns Owned by Children Here Still Heads Cosmopolitan | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tax-reforms-urged-grange-to-vote-on-resolution-also-opposing-levy.html | TAX REFORMS URGED; Grange to Vote on Resolution Also Opposing Levy Cut | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mary-mercer-a-bride-wed-to-james-w-toumey-3d-a-student-at-harvard.html | MARY MERCER A BRIDE; Wed to James W. Toumey 3d, a Student at Harvard | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/medicine-in-australia-a-survey-of-similarities-in-problems-of.html | Medicine in Australia; A Survey of Similarities in Problems of Rehabilitation There and in U.S. 1,250,000 Veterans Problems Much Like Ours | True | By Howard A. Rusk, M.d. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/text-of-statement-on-world-crisis-by-catholic-bishops-of-us-peace.html | Text of Statement on World Crisis by Catholic Bishops of U.S.; Peace, Unity--the Hope of Mankind War Called Nightmare President Gets Praise | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/preparing-fidelio-for-town-hall.html | PREPARING "FIDELIO" FOR TOWN HALL | True | Kay Harris | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/oxford-supports-eden-on-mideast-surrey-finds-most-people-agreed-on.html | OXFORD SUPPORTS EDEN ON MIDEAST; Surrey Finds Most People Agreed on Curbing Nasser and Stopping Russians Must Keep Soviets Out Anti-Colonial Line | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/13-envoys-walk-out-on-khrushchev-talk-envoys-walk-out-on-khrushchev.html | 13 Envoys Walk Out On Khrushchev Talk; ENVOYS WALK OUT ON KHRUSHCHEV | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/2-high-officials-of-bureau-of-shipping-elected-to-top-posts-in.html | 2 High Officials of Bureau of Shipping Elected to Top Posts in Marine Society | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/insurance-gains-linked-to-doria-lawyer-relates-increases-in-marine.html | INSURANCE GAINS LINKED TO DORIA; Lawyer Relates Increases in Marine Underwriting to Vessel's Coverage Checks Mailed in Day Stockholm Also Insured | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/darson-presents-recital-for-piano.html | DARSON PRESENTS RECITAL FOR PIANO | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/flowers-provide-a-feast-for-the-eye-amid-thanksgiving-plenty.html | FLOWERS PROVIDE A FEAST FOR THE EYE AMID THANKSGIVING PLENTY | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/kosciuszko-awards-listed.html | Kosciuszko Awards Listed | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-search-of-light-in-search-of-light.html | In Search Of Light; In Search Of Light | True | By Alfred Kazin | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hotel-group-honored-foreigners-of-forty-nations-guests-at-reception.html | HOTEL GROUP HONORED; Foreigners of Forty Nations Guests at Reception Here | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/brown-sets-back-harvard-21-t0-12-mctigue-scores-twice-and-finney.html | BROWN SETS BACK HARVARD, 21 TO 12; McTigue Scores Twice and Finney Aids Bruins With Aerials and End Run BROWN SETS BACK HARVARD, 21 TO 12 Crimson Drive Halted Bence Breaks Collarbone | True | By William J. Briordy Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/double-woe-caused-by-doubleparking.html | DOUBLE WOE CAUSED BY DOUBLE-PARKING | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/4000000-library-opened-at-rutgers.html | $4,000,000 LIBRARY OPENED AT RUTGERS | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lp-check-list.html | LP CHECK LIST | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/under-cover.html | UNDER COVER | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/antarctica-open-to-new-scrutiny-us-polar-flights-disclose-possible.html | ANTARCTICA OPEN TO NEW SCRUTINY; U.S. Polar Flights Disclose Possible Inland Airfields Near Seams of Coal | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/virginia-kelly-a-bride-she-is-married-in-huntington-to-edward-t.html | VIRGINIA KELLY A BRIDE; She Is Married in Huntington to Edward T. Webbe Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ann-hewson-wed-to-air-lieutenant-she-is-escorted-by-father-at.html | ANN HEWSON WED TO AIR LIEUTENANT; She Is Escorted by Father at Marriage to John Trapp in Madison, N. J., Church | True | Special to The New York Times.Alfred E. Dahlheim | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-algozers-troth-she-will-be-wed-to-charles-oshea-jr-marine.html | MISS ALGOZER'S TROTH; She Will Be Wed to Charles O'Shea Jr., Marine Veteran | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/alfred-l-stewart.html | ALFRED L. STEWART | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/exofficer-fiance-of-miss-holland-richard-r-hudner-former-army.html | EX-OFFICER FIANCE OF MISS HOLLAND; Richard R. Hudner, Former Army Lieutenant, to Wed Bryn Mawr Alumna | True | Special to The New York Times.Photoreflex | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/pets-go-on-parade-at-boys-show.html | Pets Go on Parade at Boys' Show | True | The New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/railroads-novelties-the-new-haven-is-launching-three-streamliners.html | RAILROADS: NOVELTIES; The New Haven Is Launching Three Streamliners on Boston Run STATION SWITCH LOCOMOTIVE MOTIF STILL BIG ENOUGH RAIL ITEMS | True | By Ward Allan Howe | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/medalists-meet.html | Medalists Meet | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/vote-appeal-seen-in-bonns-budget-regime-asks-no-new-taxes-and.html | VOTE APPEAL SEEN IN BONN'S BUDGET; Regime Asks No New Taxes and Raises Health, Pension and Housing Subsidies Record Ordinary Budget Additional Defense Item | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/idaho-state-wins-137-hands-first-loss-of-campaign-to-air-academys.html | IDAHO STATE WINS, 13-7; Hands First Loss of Campaign to Air Academy's Eleven | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mildred-schiller-to-be-wed.html | Mildred Schiller to Be Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/florida-state-in-front-ends-mississippi-southerns-streak-by-winning.html | FLORIDA STATE IN FRONT; Ends Mississippi Southern's Streak by Winning, 20-19 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/quake-rocks-alaska-area.html | Quake Rocks Alaska Area | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/queens-land-assembled.html | Queens Land Assembled | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/for-teen-agers-adventures-of-man-in-transit-whirlybirds-and-xias.html | For Teen Agers: Adventures of Man in Transit; Whirlybirds and X-IA's Spanning America | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hartford-nook-faces-extinction-section-steeped-in-literary.html | HARTFORD 'NOOK' FACES EXTINCTION; Section Steeped in Literary Tradition May Give Way to New High School | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/recording-heard-in-saint-joan.html | RECORDING; HEARD IN "SAINT JOAN" | True | By Thomas Lask | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lp-check-list-88489131.html | LP CHECK LIST | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/atomic-wonder-machine-being-built-on-l-i-most-powerful-unit-to.html | Atomic Wonder Machine Being Built on L. I.; Most Powerful Unit to Create Matter as Well as Smash It NUCLEAR WONDER BEING BUILT ON L. I. 'Atomic Microscope' Magnets to Be Cooled | True | By William L. Laurence | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/alumnae-plan-dance-marymount-funds-to-gain-by-event-at-plaza-on.html | ALUMNAE PLAN DANCE; Marymount Funds to Gain by Event at Plaza on Sunday | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/s-carolina-victor-over-maryland-130.html | S. CAROLINA VICTOR OVER MARYLAND, 13-0 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-nation-election-aftermath-president-and-democrats.html | THE NATION; Election Aftermath President and Democrats 'Johnson-Rayburn Method' Idle Docks I.L.A. Changes Course Union Demands No 'Jim Crow' Seats | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colloquy-in-boston-prebroadway-colloquy-about-canadide.html | COLLOQUY IN BOSTON; PRE-BROADWAY COLLOQUY ABOUT 'CANADIDE' | True | By Leonard Bernstein | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/westminster-on-top-routs-carnegie-tech-480-to-finish-unbeaten-again.html | WESTMINSTER ON TOP; Routs Carnegie Tech, 48-0, to Finish Unbeaten Again | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/parade-to-open-holiday-in-city-heavy-travel-schedules-indicate-many.html | PARADE TO OPEN HOLIDAY IN CITY; Heavy Travel Schedules Indicate Many Reunions Over Thanksgiving | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/widow-gets-3-votes-is-elected-as-a-judge.html | Widow Gets 3 Votes, Is Elected as a Judge | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/oregon-conquers-so-california70-tourville-tallies-touchdown-and.html | OREGON CONQUERS SO. CALIFORNIA, 7-0; Tourville Tallies Touchdown and Crabtree Also Stars in Upset on Coast | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/meehan-issues-denial-former-coach-says-he-was-not-in-steel-black.html | MEEHAN ISSUES DENIAL; Former Coach Says He Was Not in Steel Black Market | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/muskie-proposed-as-maine-senator-governor-noncommittal-as-payne.html | MUSKIE PROPOSED AS MAINE SENATOR; Governor Noncommittal as Payne Surprises State by Getting Out of '58 Race | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/assembly-to-fix-un-police-duty-hammarskjold-due-to-guide-decision.html | ASSEMBLY TO FIX U.N. POLICE DUTY; Hammarskjold Due to Guide Decision on Mideast Action -- Washington Sounded The Major Problems Israeli Minister's Efforts Indian Contingent in Italy Yugoslavs Fly Directly | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rumors-of-a-coup-grow-in-jakarta-troops-stand-by-as-tension-in-army.html | RUMORS OF A COUP GROW IN JAKARTA; Troops Stand By as Tension in Army Is Said to Peril Regime-- Confusion Rises Proposal Repeated | True | By Bernard Kalb Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/exus-aide-asks-new-peiping-view-ea-gross-at-arden-house-urges-that.html | EX-U.S. AIDE ASKS NEW PEIPING VIEW; E.A. Gross, at Arden House, Urges That Negotiations With Reds Be Widened Debate on Chinese Heated Uultimate Recognition Seen | True | By Tillman Durdin Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/abilities-inc-gains-company-employing-disabled-had-1152000-output.html | ABILITIES, INC., GAINS; Company Employing Disabled Had $1,152,000 Output | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lp-check-list2-88489181.html | LP CHECK LIST(2) | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/opportunity-day-set-equality-keynote-tomorrow-in-urban-league-event.html | 'OPPORTUNITY DAY' SET; Equality Keynote Tomorrow in Urban League Event | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/harriman-asks-prayers-thanksgiving-proclamation-also-urges-overseas.html | HARRIMAN ASKS PRAYERS; Thanksgiving Proclamation Also Urges Overseas Aid | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dartmouth-trims-cornell-27-to-14-rovero-and-pratt-pace-big-green-to.html | DARTMOUTH TRIMS CORNELL, 27 TO 14; Rovero and Pratt Pace Big Green to First Victory at Ithaca in 20 Years DARTMOUTH TRIPS CORNELL, 27 TO 14 Rovero and Brown Score Cornell Loses Ball Third Quarter Scoreless | True | By Michael Strauss Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/emanuel-colby-60-a-hotel-executive.html | EMANUEL COLBY, 60, A HOTEL EXECUTIVE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/shenanigans-from-the-past-in-the-matchmaker.html | SHENANIGANS FROM THE PAST IN "THE MATCHMAKER" | True | Werner J. Kuhn | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/annabel-caner-hc-weeks-wed-bride-has-eight-attendants-at-marriage.html | ANNABEL CANER, H.C. WEEKS WED; Bride Has Eight Attendants at Marriage in St. Thomas Church in Philadelphia | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/short-story.html | SHORT STORY | True | ETHEL KING. | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/moscow-asks-arms-parley-wants-air-watch-limited-to-zone-near-iron.html | MOSCOW ASKS ARMS PARLEY; WANTS AIR WATCH LIMITED TO ZONE NEAR IRON CURTAIN; STAND IS MODIFIED U.S. 'Open Skies' Plan Accepted in Part-- Atom Ban Sought Nonaggression Pact Urged NEW ARMS TALKS ASKED BY MOSCOW 'Slanders' Are Denied Earlier Plan Recalled Familiar Criticism | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/christmas-in-november.html | Christmas In November | True | Photographs by Ruth Sondak | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/negroes-bid-court-rush-bus-mandate.html | NEGROES BID COURT RUSH BUS MANDATE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bravo-the-discovers.html | BRAVO! THE DISCOVERS | True | BETTY J. STACEY. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ywca-drive-gains-brooklyn-organization-raises-30000-toward-budget.html | Y.W.C.A. DRIVE GAINS; Brooklyn Organization Raises $30,000 Toward Budget | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/u-n-chief-presses-cairo-on-police-role-u-n-head-presses-egypt-on.html | U. N. Chief Presses Cairo on Police Role; U. N. HEAD PRESSES EGYPT ON POLICE 388 U. N. Men Now in Egypt Role of U. S. Held Vital | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wc-handy-at-83-receives-homage-blind-father-of-the-blues-surrounded.html | W.C. HANDY AT 83 RECEIVES HOMAGE; Blind 'Father of the Blues' Surrounded on Birthday by Family and Friends | True | By John W. Stevens Special To the New York Times.the New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/peggy-j-ragland-is-a-future-bride-graduate-nurse-betrothed-to-john.html | PEGGY J. RAGLAND IS A FUTURE BRIDE; Graduate Nurse Betrothed to John Edward Haas, an Alumnus of Williams | True | Special to The New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/auto-hire-agency-bumper-business-luck-of-irish-and-knack-of.html | AUTO HIRE AGENCY BUMPER BUSINESS; Luck of Irish and Knack of Americans Are Blending Profitably for Dublin Man Results Were Satisfying Saved From Allowance | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bloomsbury-love-song.html | Bloomsbury Love Song | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/spacemens-realm-capsule-chillers-potpourri-future-terrors.html | Spacemen's Realm; Capsule Chillers Potpourri Future Terrors | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/williams-checks-amherst-27-to-12-takes-little-three-football-title.html | WILLIAMS CHECKS AMHERST 27 TO 12; Takes Little Three Football Title With Second-Half Rally Before 10,000 | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/pleasure-flying-most-dangerous-safety-center-cites-fatality.html | PLEASURE FLYING MOST DANGEROUS; Safety Center Cites Fatality Record--Rise in Traffic Increases Problems The Principal Hazards | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bergen-jewish-unit-elects.html | Bergen Jewish Unit Elects | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/jersey-to-weigh-road-funds-issue-pension-pier-and-bridge-measures.html | JERSEY TO WEIGH ROAD FUNDS ISSUE; Pension, Pier and Bridge Measures Also Slated as Legislature Reconvenes Split on Road Financing | True | By George Cable Wright Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/on-the-agenda-columbia-futures-folkways-futures-urania-futures.html | ON THE AGENDA; COLUMBIA FUTURES FOLKWAYS FUTURES URANIA FUTURES | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/medical-chief-named-bostonian-to-head-southern-mental-health.html | MEDICAL CHIEF NAMED; Bostonian to Head Southern Mental Health Program | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hollywood-views-sixteenth-century-japanese-warriors-on-view-this.html | HOLLYWOOD VIEWS; SIXTEENTH CENTURY JAPANESE WARRIORS ON VIEW THIS WEEK | True | By Thomas M. Pryor | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-postal-card-is-a-collectors-item-printing-error-is-found-at.html | New Postal Card Is a Collector's Item; Printing Error Is Found at Show Here; Correct Design of New International Postal Card | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/springfield-downs-hofstra-team-279.html | SPRINGFIELD DOWNS HOFSTRA TEAM, 27-9 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letters-false-gandhiism-belles-of-kc-credit-due-transient-voters.html | Letters; 'FALSE GANDHIISM' BELLES OF K.C. CREDIT DUE TRANSIENT VOTERS Letters BAY HORSES MIXED' OR "MELTED"? | True | HANS KOHN.KAY S. GAMBREL,JANET SALISBURY,Member of Congress.ALFRED H. HETKIN.STEPHEN SULTAN. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mingay-is-promoted-texas-comakes-him-assistant-general-manager.html | MINGAY IS PROMOTED; Texas Co.Makes Him Assistant General Manager, Marine Unit | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/to-labor-by-singing-light.html | To Labor by Singing Light | True | By Paul Engle | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/amused-bemused-and-bored-at-breakfast.html | AMUSED, BEMUSED AND BORED AT BREAKFAST | True | Friedman-Abeles | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/many-services.html | Many Services | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/diphthongs.html | DIPHTHONGS | True | MARGARET FIELD-HYDE. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/home-grown-plants-for-christmas-gifts-tailored-to-suit-warmth-for.html | HOME GROWN PLANTS FOR CHRISTMAS GIFTS; Tailored to Suit Warmth for Bloom Short Cut Exotic Bulb Flower | True | By Derek Lydecker | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/along-camera-row-new-miniature-cameras-and-range-of-accessories-are.html | ALONG CAMERA ROW; New Miniature Cameras and Range Of Accessories Are Announced HASSELBLAD ACCESSORIES JAPANESE MINIATURE SMALL FLASH UNIT EXPOSURE METER SPECIAL FORMULAS LOW-COST MINIATURE VARIABLE LIGHT CONTROL | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/too-much-noise-kid-stuff-on-tv-this-weektom-sawyer-eloise-and-a.html | TOO MUCH NOISE; KID STUFF ON TV THIS WEEK--TOM SAWYER, ELOISE AND A PARADE | True | By Jack Gouled Warnecke | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-mauliffe-wed-bride-in-st-bartholomews-of-richard-james.html | MISS M'AULIFFE WED; Bride in St. Bartholomew's of Richard James Rochester | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rangers-lineup.html | Rangers' Line-Up | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/soviet-discloses-a-nuclear-blast-moscow-says-new-test-was-at-great.html | SOVIET DISCLOSES A NUCLEAR BLAST; Moscow Says New Test Was at Great Height--U.S. Confirms Detonation SOVIET DISCLOSES A NUCLEAR BLAST | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-meyer-asks-integration-unit-tells-negro-womens-group-eisenhower.html | MRS. MEYER ASKS INTEGRATION UNIT; Tells Negro Women's Group Eisenhower Should Name Broad Study Commission Asks Presidential Group Urges Federal School Aid | True | By Bess Furman Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/kearneygarrett.html | Kearney--Garrett | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/brandeis-in-2121-tie-players-fight-in-first-quarter-of-toledo.html | BRANDEIS IN 21-21 TIE; Players Fight in First Quarter of Toledo Football Game | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nigerian-inquiry-in-bank-case-ends-tribunal-preparing-report-on.html | NIGERIAN INQUIRY IN BANK CASE ENDS; Tribunal Preparing Report on Charges of Misconduct by Regional Premier Bank Affairs Studied | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/devlin-gets-new-post-is-named-executive-secretary-as-harness.html | DEVLIN GETS NEW POST; Is Named Executive Secretary as Harness Meeting Ends | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/barbara-maleer-scarsdale-bride-she-wears-a-princessstyle-gown-at.html | BARBARA M'ALEER SCARSDALE BRIDE; She Wears a Princess-Style Gown at Her Wedding to Dr. Rob Roy McGregor | True | Special to The New York Times.Albert | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/albany-split-seen-morhouse-says-harriman-and-aide-differ-on.html | ALBANY SPLIT SEEN; Morhouse Says Harriman and Aide Differ on 'Depression' | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/israel-seeks-accord-boundary-problem.html | ISRAEL SEEKS ACCORD; Boundary Problem | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/auction-to-aid-irvington-house-dec-4-event-to-help-young-rheumatic.html | Auction to Aid Irvington House; Dec. 4 Event to Help Young Rheumatic Fever Victims | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cynthia Kellogg | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-stone-exterior-material-for-renovations-is-guaranteed-25-years.html | NEW STONE EXTERIOR; Material for Renovations Is Guaranteed 25 Years | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/plan-upstate-office-group.html | Plan Upstate Office Group | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/republican-need-cited-bridges-calls-for-more-attractive-candidates.html | REPUBLICAN NEED CITED; Bridges Calls for 'More Attractive Candidates' | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bypass-for-baltimore-tunnel-to-be-part-of-shortcut-that-will-speed.html | BYPASS FOR BALTIMORE; Tunnel to Be Part of Short-Cut That Will Speed Traffic Along the Coast Getting to the Tunnel Bay Bridge Route | True | By Robert F. Whitney | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/america-through-the-looking-glass-shoe-on-the-other-foot-the.html | AMERICA THROUGH THE LOOKING GLASS; Shoe on the Other Foot The Weather Indoors 'Disinterested' Service How To Dial 'Shy' Bostonians | True | By Paul J.c. Friedlander | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-humphrey-bride-in-suburbs-wears-italian-silk-net-gown-at.html | MISS HUMPHREY BRIDE IN SUBURBS; Wears Italian Silk Net Gown at Marriage in Pelham to Konrad Henry Matthaei | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-luce-parley-set-to-see-eisenhower-tomorrow-zellerbach-hinted.html | MRS. LUCE PARLEY SET; To See Eisenhower Tomorrow --Zellerbach Hinted Successor | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-brown-sets-mark.html | Mrs. Brown Sets Mark | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nasser-emerges-stronger-as-leader-of-arab-states-but-chiefs-meeting.html | NASSER EMERGES STRONGER AS LEADER OF ARAB STATES; But Chiefs Meeting in Lebanon Show No Enthusiasm for More Soviet Help Faith in U.N. Band Together | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/historian-gets-award-southern-author-honored-in-meeting-at-duke.html | HISTORIAN GETS AWARD; Southern Author Honored in Meeting at Duke | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colombia-fixes-prices-rates-frozen-for-all-goods-on-forbidden.html | COLOMBIA FIXES PRICES; Rates Frozen for All Goods on Forbidden Import List | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/burchett-sparks-34t07-triumph-halfback-gets-3-touchdowns-as-navy.html | BURCHETT SPARKS 34-T0-7 TRIUMPH; Halfback Gets 3 Touchdowns as Navy Swamps Virginia in Mud at Baltimore Pass Is Intercepted Burchett Takes Pitchout | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/western-big-3-skeptical-on-proposal-by-russians.html | Western Big 3 Skeptical On Proposal by Russians | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/toy-sale-rise-foreseen-70-of-volume-this-year-due-from-now-to.html | TOY SALE RISE FORESEEN; 70% of Volume This Year Due From Now to Christmas | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/delaware-winner-over-temple-147.html | DELAWARE WINNER OVER TEMPLE, 14-7 | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/daledonleavy.html | Dale--Donleavy | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/northern-outlaw.html | Northern Outlaw | True | By Stuart Keate | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-magics-in-the-telling.html | The Magic's in the Telling | True | By David Dempsey | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-the-net-something-prehistoric.html | In the Net, Something Prehistoric | True | By Marston Bates | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ccny-soccer-victor-52.html | C.C.N.Y. Soccer Victor, 5-2 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/everlasting-chores.html | EVERLASTING CHORES | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/for-the-sake-of-surprise-for-surprise.html | For the Sake of Surprise; For Surprise | True | By R.l Bruckberger | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/giants-to-oppose-rugged-redskins-rich-is-lost-to-new-york-for.html | GIANTS TO OPPOSE RUGGED REDSKINS; Rich Is Lost to New York for Washington Test Today --Lions in Home Game | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-jerome-rosen-has-child.html | Mrs. Jerome Rosen Has Child | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/economic-indicators.html | Economic Indicators | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/washington-cautious-capital-studies-soviet-proposal-molotovs-hand.html | Washington Cautious; CAPITAL STUDIES SOVIET PROPOSAL Molotov's Hand Seen | True | By Wallace Carroll Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tuftgarvin.html | Tuft--Garvin | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/swoons-son-35-wins-churchill-downs-finale.html | Swoon's Son, 3-5, Wins Churchill Downs Finale | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/margaret-owen-to-be-wed-nov-30-vassar-alumna-will-be-bride-of-lieut.html | MARGARET OWEN TO BE WED NOV. 30; Vassar Alumna Will Be Bride of Lieut. Hendrik Barnard Van Rensselaer Jr. of Army | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ages-912-pages-from-the-past-into-the-past-how-britons-lived-a.html | Ages 9-12: Pages From the Past; Into the Past How Britons Lived A Bedouin Boy's Find Pioneer Sobsister For 9-12: Stories From Folklore and Fantasy The Man With the Bow Eight Old Tales Homeric Epics Through a Window Space-Boy | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/news-group-asks-censorship-ban-managing-editor-association-urges.html | NEWS GROUP ASKS 'CENSORSHIP' BAN; Managing Editor Association Urges Eisenhower to Kill Curb on Information Report on Newsprint | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/fight-marks-close-game.html | Fight Marks Close Game | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/house-inquiry-set-on-tax-loopholes-hearings-to-start-tomorrow-may.html | HOUSE INQUIRY SET ON TAX LOOPHOLES; Hearings to Start Tomorrow May Result in Changes in Law by Congress | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colleges-entrants-rank-high.html | College's Entrants Rank High | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/plot-auction-aids-fund.html | Plot Auction Aids Fund | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/education-in-review-kilpatrick-85-holds-firmly-to-progressive.html | EDUCATION IN REVIEW; Kilpatrick, 85, Holds Firmly to 'Progressive' Methods He Impressed Upon the World Critics Answered Discipline Troubles Many Misconceptions | True | By Benjamin Fine | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/fiveman-exhibition-persuasive-measure.html | FIVE-MAN EXHIBITION; PERSUASIVE MEASURE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/more-stores-join-mail-order-field-business-booms-as-most-big.html | MORE STORES JOIN MAIL ORDER FIELD; Business Booms as Most Big Outlets Get Into Battle for Christmas Dollars WARD OPENS 141 OFFICES Offerings Larger Than Ever -- Woolworth Distributes 4,500,000 Catalogues Stores Stock Small Portion 150,000,000 Catalogues MORE STORES JOIN MAIL ORDER FIELD | True | By Carl Spielvogel | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/henry-a-sanders-educator-88-dies-professor-emeritus-of-latin-at-u.html | HENRY A. SANDERS, EDUCATOR, 88, DIES; Professor Emeritus of Latin at U. of Michigan Was an Authority on Bible Mss. | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/composers-group-in-24th-season-opening-concert-presents-three-works.html | COMPOSERS' GROUP IN 24TH SEASON; Opening Concert Presents Three Works at Town Hall in New York Premieres | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tengallon-hat-yielding-in-west-traditional-figure-may-be-blue.html | TEN-GALLON HAT YIELDING IN WEST; Traditional Figure May Be 'Blue Collar' Industrial Worker, Engineer Says Irragible Acres Too Few Ranchhands Seen On Wane Major Problem Cited | True | By Gladwin Hill Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/duke-turns-back-wake-forest-260-dutrow-gets-2-touchdowns-deacons.html | DUKE TURNS BACK WAKE FOREST, 26-0; Dutrow Gets 2 Touchdowns --Deacons Lose Ball on Fumbles 8 Times | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/boston.html | Boston | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/drama-mailbag-letter-writer-defends-lawrence-and-lee.html | DRAMA MAILBAG; Letter Writer Defends Lawrence and Lee | True | LOUIS UNTERMEYER. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/davis-surpasses-mark-in-hurdles-us-athlete-timed-in-0133-for.html | DAVIS SURPASSES MARK IN HURDLES; U.S. Athlete Timed in 0:13.3 for 120-Yard Event During Pre-Olympic Meet Lea Set World Mark Davis Sets World Record for 120--Yard Hurdles in Pre-Olympic Track Meet U.S. STAR TIMED IN 13.3 SECONDS King Equals Record Dellinger Finishes Second | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-caustic-letter-to-venice-and-the-venetians.html | A Caustic Letter to Venice and the Venetians | True | By Sacheverell Sitwell | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Ben Rose | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-bateh-sisters-brooklyn-brides-nejmie-is-married-to-john-s.html | THE BATEH SISTERS BROOKLYN BRIDES; Nejmie Is Married to John S. Kasseen and Lillian Is Wed to George J. Ziadeh | True | Bradford BachrachBradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/user-unit-urged-for-the-seaway-norwegian-suggests-plan-along-lines.html | USER UNIT URGED FOR THE SEAWAY; Norwegian Suggests Plan Along Lines of One Dulles Offered for Suez | True | North American Newspaper Alliance. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-selected-list-of-one-hundred-outstanding-new-books-for-the.html | A Selected List of One Hundred Outstanding New Books for the Younger Reader; For Teen-Agers ADVENTURE STORIES FOR GIRLS TALES FROM HISTORY HISTORY AND BIOGRAPHY For Ages 9-12 EVERYDAY LIFE FANTASY AND FOLKLORE STORIES OF THE PAST BIOGRAPHY RELIGION INFORMATION AND HOBBIES Selected List Of 100 Books BEGINNERS STORIES PICTURE BOOKS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hinnant-knocks-out-kelly.html | Hinnant Knocks Out Kelly | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/elmhurst-apartments-begun.html | Elmhurst Apartments Begun | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/christmas-disks-of-recent-years-connective-device-nationalism.html | CHRISTMAS DISKS OF RECENT YEARS; Connective Device Nationalism | True | By Ross Parmenter | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-martin-comart-has-child.html | Mrs. Martin Comart Has Child | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/madeline-staniford-attended-by-4-at-marriage-to-rodney-hatch-jr.html | Madeline Staniford Attended by 4 At Marriage to Rodney Hatch Jr. | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/fete-for-4-debutantes-girls-to-be-honored-at-dance-friday-in-port.html | FETE FOR 4 DEBUTANTES; Girls to Be Honored at Dance Friday in Port Washington | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/church-will-gain-by-2day-festival-annual-event-of-alliance-of-all.html | CHURCH WILL GAIN BY 2-DAY FESTIVAL; Annual Event of Alliance of All Souls Unitarian to Be Held on Nov. 30, Dec. 1 | True | George F. Salomon | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/brooklyn-tech-in-soccer-tie.html | Brooklyn Tech in Soccer Tie | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/pattern-of-slavery.html | Pattern of Slavery | True | By Hal Lehman | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rev-george-berry-missionary-officer.html | REV. GEORGE BERRY, MISSIONARY OFFICER | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/books-that-open-new-vistas-on-our-world.html | Books That Open New Vistas On Our World | True | By Robert E. Rourke | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/peace-in-the-middle-east-views-of-france-britain-israel-and-egypt.html | PEACE IN THE MIDDLE EAST: VIEWS OF FRANCE, BRITAIN, ISRAEL AND EGYPT | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/capital-displays-lore-of-magic-front-ancient-and-modern-times.html | Capital Displays Lore of Magic Front Ancient and Modern Times; Background of Expert 'Hocus-Pocus' in Limelight | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 — No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/teresa-blatz-wed-to-officer-in-navy.html | TERESA BLATZ WED TO OFFICER IN NAVY | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/britons-remodel-polar-equipment-antarctic-party-is-taking.html | BRITONS REMODEL POLAR EQUIPMENT; Antarctic Party Is Taking Specialized Material for Transcontinental Trek Vehicles for Special Duty | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/teenage-another-world-another-day-via-telepathy-adventure-below.html | Teen-Age: Another World, Another Day; Via Telepathy Adventure Below Stowaway to Space Curious Satellite | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nuptials-on-dec-7-for-diana-lynn-actress-will-be-wed-on-coast-to.html | NUPTIALS ON DEC. 7 FOR DIANA LYNN; Actress Will Be Wed on Coast to Mortimer Hall, Head of Hollywood Radio Station | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-moscovitz-to-wed-nursing-student-engaged-to-dr-charles-zigun.html | MISS MOSCOVITZ TO WED; Nursing Student Engaged to Dr. Charles Zigun, Interne | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/w-virginia-tops-furman-by-7-to-0-scores-in-second-period-on-40yard.html | W. VIRGINIA TOPS FURMAN BY 7 TO 0; Scores in Second Period on 40-Yard Pass Play, Gains Fourth Straight Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tb-hospital-programs-slated.html | TB Hospital Programs Slated | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/florida-pastures-horse-farms-at-ocala-are-becoming-an-important.html | FLORIDA PASTURES; Horse Farms at Ocala Are Becoming An Important Tourist Attraction History of a Winner Two-Track Farm | True | By C.e. Wright | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-needle-was-feared.html | The Needle Was Feared | True | By Milton Bracker | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 — No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/personality-he-beat-something-for-nothing-dunn-of-brake-shoe-talked.html | Personality: He Beat Something for Nothing; Dunn of Brake Shoe Talked Staff Out of 'Free' Pensions That Feat Was His Big Break, He Says -- Wife Concurs Conflict in Welfare Deductions Win Reverse Deal Profitable Caught On in a Bad Year Treasurer at 33 | True | By Robert E. Bedingfield | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colombian-team-leaves.html | Colombian Team Leaves | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/son-to-the-rn-piersons-jr.html | Son to the R.N. Piersons Jr. | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-paris-without-fireworks.html | A Paris Without Fireworks | True | By Gerald Sykes | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/multiple-listing-gains-acceptance-real-estate-brokers-find-pool.html | MULTIPLE LISTING GAINS ACCEPTANCE; Real Estate Brokers Find Pool System Aids Both Seller and Buyer MULTIPLE LISTING GAINS ACCEPTANCE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/jazz-check-list.html | Jazz Check List | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/joy-folkman-engaged-junior-at-wellesley-will-be-bride-of-arthur-j.html | JOY FOLKMAN ENGAGED; Junior at Wellesley Will Be Bride of Arthur J. Moss | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/small-talk-on-the-way-to-damnation-small-talk.html | Small Talk on the Way to Damnation; Small Talk | True | By William Goyendetail From Drawing By S.r. Badmin. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/helping-highlanders.html | Helping Highlanders | True | By Paul Flowers | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/sybil-rosenblums-troth.html | Sybil Rosenblum's Troth | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/son-to-mrs-robert-schwartz.html | Son to Mrs. Robert Schwartz | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hackley-subdues-riverdale-7-to-6-chase-boots-winning-point-after.html | HACKLEY SUBDUES RIVERDALE, 7 TO 6; Chase Boots Winning Point After Kemp's Touchdown --Erasmus 32-6 Victor | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nehru-visit-is-unlikely-to-bridge-all-the-gaps-differences-with-us.html | NEHRU VISIT IS UNLIKELY TO BRIDGE ALL THE GAPS; Differences With U.S. Are Widened By India's Stand on Hungary Confidence Shaken Soviet Criticized Reasons for Attitude Time to Think | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/shopper-makes-his-choice-disk-appeal-is-based-first-on-performers.html | SHOPPER MAKES HIS CHOICE; Disk Appeal Is Based First on Performers, Last on Art Work No Patterns Informed Public Price Variables WESTMINSTER FUTURES EPIC FUTURES | True | By Robert Shelton | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/no-strings-attached.html | No Strings Attached | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-book-is-to-read-hidden-garden-a-year-at-plymouth-a-dogs-influence.html | A Book Is to Read; Hidden Garden A Year at Plymouth A Dog's Influence Handicapped Coveted Rifle A Pictograph Story | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colorado-triumphs-to-clinch-bowl-bid.html | COLORADO TRIUMPHS TO CLINCH BOWL BID | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tailored-tree-yeddo-hornbeam-suits-a-small-property-close-cousins.html | TAILORED TREE; Yeddo Hornbeam Suits A Small Property Close Cousins The Hard Way | True | By R.p. Korbobo | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/homes-for-aged-modern-dilemma-most-elderly-persons-too-old-or-too.html | HOMES FOR AGED: MODERN DILEMMA; Most Elderly Persons Too Old or Too Poor Either to Buy or Rent Quarters STATE AND CITY HELPING Public Projects Have Units for Senior Tenants --But Private Building Lags State Orders Planning Low Monthly Rentals Providing Homes for the Aged Is an Urgent Housing Problem Cooperative to Be built Lack of Design Noted | True | By Thomas W. Ennis | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/britain-stresses-better-designing-council-sets-up-exhibitions-to-up.html | BRITAIN STRESSES BETTER DESIGNING; Council Sets Up Exhibitions to Upgrade Home Market and Quality of Exports | True | By Albert L. Kraus | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/brown-scores-43-points-in-last-game-for-orange-davis-record-broken.html | Brown Scores 43 Points In Last Game for Orange; Davis' Record Broken SYRACUSE DOWNS COLGATE, 61 TO 7 Jamison Scores on Pass Pass by Martin Fails | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/outlook-for-hungary-is-seen-as-very-dark-revolutionary-chiefs.html | OUTLOOK FOR HUNGARY IS SEEN AS VERY DARK; Revolutionary Chiefs Expect Return To Worst Features of Repression Uncertain Fate Point of Safety After the War The Revolution | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/shrimpers-fight-may-be-put-to-un-mexico-held-ready-to-ask-general.html | SHRIMPERS' FIGHT MAY BE PUT TO U.N.; Mexico Held Ready to Ask General Assembly to Rule on Territorial Limits Boundary Not Clear | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-questions-of-sports.html | A Questions Of Sports | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/flaming-frontier.html | Flaming Frontier | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ten-spaniels-qualify-pin-defending-champion-gains-final-at-cocker.html | TEN SPANIELS QUALIFY; Pin, Defending Champion, Gains Final at Cocker Trials | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/modern-kitchen-designs-pivot-on-uptodate-modes-of-living-custom.html | Modern Kitchen Designs Pivot On Up-to-Date Modes of Living; Custom Designers Are Trying to Bring the Family Back Into the Kitchen NEW KITCHENS VIE WITH LIVING ROOM Cabinets Can Be Added Equipment Includes Barbecue | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-intercom-system-stratford-corps-device-can-serve-5-points-in.html | NEW INTERCOM SYSTEM; Stratford Corp.'s Device Can Serve 5 Points in Home | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/michigan-downs-indiana-49-to-26-barrs-scores-3-touchdowns-victors.html | MICHIGAN DOWNS INDIANA, 49 TO 26; Barrs Scores 3 Touchdowns --Victors Set Attendance Mark of 566,093 | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/judith-goldstein-will-be-married-harvard-graduate-student-engaged.html | JUDITH GOLDSTEIN WILL BE MARRIED; Harvard Graduate Student Engaged to Jonathan V. Levin, Research Fellow | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-issue-vengeance-v-justice.html | The Issue: Vengeance V. Justice | True | By Wenzell Brown | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/widow-83-dies-in-fire-smoking-is-blamed-in-case-of-former-waldorf.html | WIDOW, 83, DIES IN FIRE; Smoking Is Blamed in Case of Former Waldorf' Resident | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/reyes-is-fencing-victor.html | Reyes Is Fencing Victor | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lynch-keeps-golf-lead-scarsdale-mans-144-stroke-ahead-in-southern.html | LYNCH KEEPS GOLF LEAD; Scarsdale Man's 144 Stroke Ahead in Southern Senior | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/india-reds-asked-to-end-soviet-tie-their-magazine-prints-plea-by-to.html | INDIA REDS ASKED TO END SOVIET TIE; Their Magazine Prints Plea by Top Socialist, Who Calls Party Laughing Stock | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/crash-pours-oil-fire-on-train.html | Crash Pours Oil Fire on Train | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/harriet-schwartz-engaged-to-marry-raffertydonohue.html | HARRIET SCHWARTZ ENGAGED TO MARRY; Rafferty-- Donohue | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/road-bids-sought-by-massachusetts.html | ROAD BIDS SOUGHT BY MASSACHUSETTS | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/chautauqua-board-elects.html | Chautauqua Board Elects | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/landlocked-mariner.html | Landlocked Mariner | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/cairo-curbs-foreigners-british-and-french-restricted-to-their.html | CAIRO CURBS FOREIGNERS; British and French Restricted to Their Residences | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/museum-director-of-guggenheim-discusses-his-plans-an-ambitious.html | MUSEUM; Director of Guggenheim Discusses His Plans An Ambitious Program | True | By Dore Ashton | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dilemma-of-faculty-shortages-boom-coming-high-school-aides.html | Dilemma of Faculty Shortages; Boom Coming High School Aides | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/city-will-fete-u.n.-reception-to-be-held-dec-4-for-delegates-and.html | CITY WILL FETE U.N.; Reception to Be Held Dec. 4 for Delegates and Envoys | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/seeking-your-own-tonal-universe-tonal-universe.html | SEEKING YOUR OWN TONAL UNIVERSE; TONAL UNIVERSE | True | By Lillian Smith | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/boston-symphony-plays-offers-triedandtrue-program-in-carnegie-hall.html | BOSTON SYMPHONY PLAYS; Offers Tried-and-True Program in Carnegie Hall Concert | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-haven-wins-3312-beats-bridgeport-for-ninth-straightmartone.html | NEW HAVEN WINS, 33-12; Beats Bridgeport for Ninth Straight--Martone Stars | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/women-lawyers-hold-tea.html | Women Lawyers Hold Tea | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colombia-rebels-continue-to-fight-guerrillas-hold-out-dispite-6.html | COLOMBIA REBELS CONTINUE TO FIGHT; Guerrillas Hold Out Dispite 6 Years of Army Pressure --Bandits Are Involved A Strange War Rivals Now Friendly | True | Special to The New York Times.The New York Times (by Tad Szulc) | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/newspaper-ad-asks-for-mothers-love.html | NEWSPAPER AD ASKS FOR MOTHER'S LOVE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rye-vanouishes-harrison-26-to-7-ties-huskies-for-southern.html | RYE VANOUISHES HARRISON, 26 TO 7; Ties Huskies for Southern Westchester Loop Title-- Davis Triumphs, 19-0 | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mary-a-farrell-married-in-south-gmerals-daughter-wed-to-john.html | MARY A. FARRELL MARRIED IN SOUTH; General's Daughter Wed to John Randolph Jackson in Fort Myer Chapel | True | Special to The New York Times.Southall | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/punish-2d-bolter-democrats-urgd-ada-says-integration-foe-in.html | PUNISH 2D BOLTER, DEMOCRATS URGED; A.D.A. Says Integration Foe in Mississippi Should Pay Penalty Like Powell's Backed Eisenhower Suggests Reason for Move | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-merchants-point-of-view-new-look-at-outlays-telltale-cartons.html | The Merchant's Point of View; New Look at Outlays? Telltale Cartons Burlington's Switch Vertical Idea Flattened | True | By Herbert Koshetz | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/yale-beats-princeton-4220-pitt-trips-army-207-panthers-win-6th.html | YALE BEATS PRINCETON, 42-20; PITT TRIPS ARMY, 20-7; PANTHERS WIN 6TH Salvaterra Paces Pitt in Rally Wiping Out Cadets' 7-0 Lead Cadets Worn Down PITT ELEVEN WINS FROM ARMY, 20 TO 7 Salvaterra Goes Through Bowen Takes Pitch-Out. | True | By Louis Effrat Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/baylor-tops-nebraska-two-touchdowns-by-shofner-mark-26to7-triumph.html | BAYLOR TOPS NEBRASKA; Two Touchdowns by Shofner Mark 26-to-7 Triumph | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/struggle-to-belong.html | Struggle To Belong | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-daniel-isaacson-has-son.html | Mrs. Daniel Isaacson Has Son | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lois-blatchford-tarrytown-bride-wellesley-alumna-is-married-to.html | LOIS BLATCHFORD TARRYTOWN BRIDE; Wellesley Alumna Is Married to George T.H. Fuller, U. of Michigan Law Graduate Schembre-- Fleming Von Nostrand-- Lousteau | True | Special to The New York Times.Chapleau--Osborne | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/melish-answers-bishops-attack-citing-his-stand-on-tragedy-in.html | MELISH ANSWERS BISHOP'S ATTACK; Citing His Stand on 'Tragedy' in Hungary, He Calls for Retraction by De Wolfe | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/beginners-stories-lindys-flight-snumms-foons-jotts-parlons-francais.html | Beginners' Stories; Lindy's Flight Snumms, Foons & Jotts Parlons Francais A Pigeon's Plight Race for a Prince Strange Invitation | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tunisias-unrest-worries-settler-french-farm-owner-builder-of-lands.html | TUNISIA'S UNREST WORRIES SETTLER; French Farm Owner, Builder of Land's Economy, Now Wants to Get Out Disgust Is Voiced Risks to the Families | True | By Michael Clark Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/for-smoother-driving-more-new-fourlane-sections-of-us-1-to-be.html | FOR SMOOTHER DRIVING; More New Four-Lane Sections of U.S. 1 To Be Opened in Florida This Winter Bayard-St. Augustine Piecemeal Work | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lp-check-list-88489161.html | LP CHECK LIST | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/thruway-income-rises-56-toll-collections-increase-78-over-last-year.html | THRUWAY INCOME RISES; '56 Toll Collections Increase 78% Over Last Year | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mercury-official-succeeds-trimper-trio-of-helmsmen-named-by.html | MERCURY OFFICIAL SUCCEEDS TRIMPER; Trio of Helmsmen Named by Powerboat Group | True | By Clarence E. Lovejoy Special To The New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/june-mlaughlin-troth-lasell-alumna-will-be-bride-of-robert-james.html | JUNE M'LAUGHLIN TROTH; Lasell Alumna Will Be Bride of Robert James Lombino | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/zola-as-scenarist.html | Zola as Scenarist | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tape-much-talk-little-action-stereos-vast-potential-interests-the.html | TAPE: MUCH TALK, LITTLE ACTION; Stereo's Vast Potential Interests the Listeners, But They Play Disks Distinction Luxury | True | By R.d. Darrell | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lilyan-lotrecchiano-is-wed.html | Lilyan Lotrecchiano Is Wed | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/garden-apartments-planned-for-summit.html | GARDEN APARTMENTS PLANNED FOR SUMMIT | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bulb-storage-tender-species-require-careful-attention-preventive.html | BULB STORAGE; Tender Species Require Careful Attention Preventive Medicine | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms ADELPHI-- Job Scholarships ATOMIC ENERGY-- Grants ST. VINCENT-- Teachers BROOKLYN-- Liberal Arts NEWARK-- Engineering Program CLARKSON--Business RHODES--College Reviews N.Y.U.-- Engineers EDUCATION- -In Brief | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-rockefeller-enters-show-biz-there-is-little-in-his-family.html | A Rockefeller Enters 'Show Biz'; There is little in his family background to mark John D. 3d as a man of the theatre. Here he explains how--and why--he became president of the new Lincoln Center. A Rockefeller In 'Show Biz' | True | By Seymour Peck | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/fayne-anderson-wed-west-hartford-girl-is-married-to-john-f-kearns.html | FAYNE ANDERSON WED; West Hartford Girl Is Married to John F. Kearns Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/marsh-will-head-golf-group-again-all-1956-officers-are-slated-to.html | MARSH WILL HEAD GOLF GROUP AGAIN; All 1956 Officers Are Slated to Retain Metropolitan Association Posts | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/unique-bloom-for-the-wintertime-the-lenten-rose-brings-unexpected.html | UNIQUE BLOOM FOR THE WINTERTIME; The Lenten Rose Brings Unexpected Gaiety To the Garden Neither Snow Nor Rain A Thorough Soaking | True | By Mary C. Seckman | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/oneills-journey-philadelphia-new-york-and-st-louis-provide-locales.html | O'NEILL'S 'JOURNEY'; PHILADELPHIA, NEW YORK AND ST. LOUIS PROVIDE LOCALES FOR THIS WEEK'S PLAYS | True | By Brooks Atkinsonfriedman-Abelesangus McBeanfriedman-Abeles | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/arbitration-set-on-west-coast.html | Arbitration Set on West Coast | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-optical-device-looks-around-bends.html | NEW OPTICAL DEVICE LOOKS AROUND BENDS | True | Special to The New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-ceter-here-for-graphic-arts-contemporaries-and-pratt-institute.html | NEW CETER HERE FOR GRAPHIC ARTS; Contemporaries and Pratt Institute Join Forces to Foster Various Mediums | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/without-honor-in-his-own-country.html | Without Honor in His Own Country | True | By D.w. Brogan | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/carleton-takes-run-title.html | Carleton Takes Run Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-nato-and-suez-an-analysis-of-the-dilemma-facing-washington-on.html | U.S., NATO and Suez; An Analysis of the Dilemma Facing Washington on Policy in the Mideast Two Notable Results Doubts About U.S. Policy Positive Policies Urged | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/portrait-of-the-olympic-capital-melbourne-australia-is-a-compound.html | Portrait of the Olympic Capital; Melbourne, Australia, is a compound of sporty yet 'wowseristic' elements that will delight, dismay and/or baffle this week's arrivals. Portrait of the Olympic Capital | True | By Geoffrey Tebbutt | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/japanese-line-names-agent.html | Japanese Line Names Agent | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tennessee-seeks-integration-bar-legislature-ready-to-enact-laws-to.html | TENNESSEE SEEKS INTEGRATION BAR; Legislature Ready to Enact Laws to Evade Court's Decision on Schools Group Compiles Data | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rockland-builders-give-sewage-system-to-town.html | Rockland Builders Give Sewage System to Town | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/observations-on-the-british-screen-scene-king-and-i-cracks-movie.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE; 'King and I' Cracks Movie Releasing Pattern--Bolshoi Ballet-- Addenda Quick Trick River Plate" Battle Unanimity Mild Attacks | True | By Stephen Watts | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rangers-tied-44-by-late-bruin-goal-late-bruin-goal-ties-rangers-44.html | Rangers Tied, 4-4, By Late Bruin Goal; LATE BRUIN GOAL TIES RANGERS, 4-4 Hawks Whip Leafs, 6--3 Canadiens Top Wings, 6-2 | True | By Joseph C. Nichols | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/charles-e-maloney-gmac-official-63.html | CHARLES E. MALONEY, G.M.A.C. OFFICIAL, 63 | True | Fabian Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/meagherbound.html | Meagher--Bound | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/teachers-lauded-in-panic-incident-dr-jansen-extols-them-for.html | TEACHERS LAUDED IN PANIC INCIDENT; Dr. Jansen Extols Them for Quelling Incipient Outbreak Laid to a 'Vile' Rumor | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/picture-credits-88488470.html | PICTURE CREDITS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/science-in-review-ultrasonics-once-a-laboratory-curiosity-now-basis.html | SCIENCE IN REVIEW; Ultrasonics, Once a Laboratory Curiosity, Now Basis of Rapidly Expanding Industry Useful Curiosities | True | By Waldemar Kaempffert | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/roe-eastman-71-newsman-is-dead-retired-copy-editor-on-times-headed.html | ROE EASTMAN, 71, NEWSMAN, IS DEAD; Retired Copy Editor on Times Headed Filler Department --Trained Apprentices Taught Editing Principles Wrote About Films | True | The New York Times Studio | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/engineering-parley-draws-4000-pupils.html | ENGINEERING PARLEY DRAWS 4,000 PUPILS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/gary-player-captures-aussie-golf-with-280.html | Gary Player Captures Aussie Golf With 280 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/102-on-taiwan-ferry-drown.html | 102 on Taiwan Ferry Drown | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/kentucky-330-winner-beats-xavier-on-gridiron-with-strong-passing.html | KENTUCKY 33-0 WINNER; Beats Xavier on Gridiron With Strong Passing Attack | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-chief-awards.html | The Chief Awards | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hawaii-is-stirred-by-unions-threat-defiance-of-senate-group-also.html | HAWAII IS STIRRED BY UNION'S THREAT; Defiance of Senate Group Also Shakes Islands' Plan for Statehood Bid Sylva Attends Dinner Debate Over Burns King First Witness | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/eisenhower-gives-atom-peace-plan-approves-six-steps-to-help-other.html | EISENHOWER GIVES ATOM PEACE PLAN; Approves Six Steps to Help Other Countries Obtain Uranium for Reactors PRESIDENT GIVES ATOM PEACE PLAN | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/elfi-von-kantzow-wed-she-is-married-to-ib-alvin-in-georgetown-conn.html | ELFI VON KANTZOW WED; She Is Married to Ib Alvin in Georgetown, Conn., Church | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/arthur-lindsay-publisher-dead-head-of-quincy-heraldwhig-since-1926.html | ARTHUR LINDSAY, PUBLISHER, DEAD; Head of Quincy Herald-Whig Since 1926 Was Director of Radio-TV Station | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/trinity-team-trips-wesleyan-by-147.html | TRINITY TEAM TRIPS WESLEYAN By 14-7 | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/arizona-state-eleven-wins.html | Arizona State Eleven Wins | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/president-to-be-given-gobbler.html | President to Be Given Gobbler | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-content-and-the-skill.html | The Content and the Skill | True | By William Meredith | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/puerto-rico-backs-pan-american-in-plan-to-expand-air-service-island.html | Puerto Rico Backs Pan American In Plan to Expand Air Service; Island, Arguing for Direct Tie Between San Juan and Southern Europe, Cites Role of Planes in Economic Life | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ripons-eleven-routs-knox.html | Ripon's Eleven Routs Knox | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/life-and-times-of-a-millionaire.html | Life and Times of a Millionaire | True | By Cleveland Amory | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/shopping-to-music.html | SHOPPING TO MUSIC | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/swink-tcu-stars-in-460-texas-rout.html | SWINK, T.C.U., STARS IN 46-0 TEXAS ROUT | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hobart-on-top-3312-lambert-figures-in-4-tallies-against-buffalo.html | HOBART ON TOP, 33-12; Lambert Figures in 4 Tallies Against Buffalo Eleven | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/catholic-bishops-place-hope-in-u-n-216-prelates-give-highest-praise.html | CATHOLIC BISHOPS PLACE HOPE IN U. N.; 216 Prelates Give 'Highest Praise' to U. S. for Faith in World Unit in Crisis Signed by Board Members CATHOLIC BISHOPS PLACE HOPE IN U. N. Soviet Scored in Hungary Mindszenty Release Noted | True | By Alvin Shuster Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/2-changes-sought-in-education-post-rise-in-salary-and-a-term.html | 2 CHANGES SOUGHT IN EDUCATION POST; Rise in Salary and a Term Appointment Advocated for the Commissioner For Comparable Salary Job Security an Issue | True | By Leonard Buder | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/6-golf-links-to-close-4-park-department-courses-to-stay-open-during.html | 6 GOLF LINKS TO CLOSE; 4 Park Department Courses to Stay Open During Winter | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rhoda-anne-gale-affianced.html | Rhoda Anne Gale Affianced | True | Special To The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/cincinnati-library-gets-loan.html | Cincinnati Library Gets Loan | True | Special To The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/catskill-village-talks-rebellion-deposit-torn-by-sales-tax-and.html | CATSKILL VILLAGE TALKS REBELLION; Deposit Torn by Sales Tax and Boundary--Drive on to Secede From County Half of Village Taxed Plight of Car Dealers | True | Special To The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/appeal-on-dam-fails-court-refuses-to-reconsider-ruling-on-hells.html | APPEAL ON DAM FAILS; Court Refuses to Reconsider Ruling on Hell's Canyon | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-joan-lucas-caldwell-bride-has-5-attendants-at-wedding-in-st.html | MISS JOAN LUCAS CALDWELL BRIDE; Has 5 Attendants at Wedding in St. Aloysius Church to Edward John Cassidy | True | Special to The New York Times.Buschke-Sulick | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/kefauver-shelves-presidential-aims.html | KEFAUVER SHELVES PRESIDENTIAL AIMS | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/conservatory-gets-200000.html | Conservatory Gets $200,000 | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/snyderwhitman.html | Snyder--Whitman | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/theatre-along-the-seine-for-small-fry.html | THEATRE ALONG THE SEINE; FOR SMALL FRY | True | By Jean-Pierre Lenoir | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-look-urged-in-public-housing-planning-council-aide-cites.html | NEW LOOK URGED IN PUBLIC HOUSING; Planning Council Aide Cites Problems at Conference of Social Workers | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-york.html | New York. | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-riders-triumph-gain-5th-trophy-for-title-at-toronto-horse-show.html | U.S. RIDERS TRIUMPH; Gain 5th Trophy for Title at Toronto Horse Show | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/spanish-children-thank-us.html | Spanish Children Thank U.S. | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/intrepidity-at-the-risk-of-life.html | 'Intrepidity at the Risk of Life' | True | By Herbert Mitgang | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/older-boys-the-big-game-older-boys-the-big-game.html | Older Boys: The Big Game; Older Boys: The Big Game | True | By Robert Daley | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-parsons-married-bride-of-donald-a-derham-a-georgetown-alumnus.html | MISS PARSONS MARRIED; Bride of Donald A. Derham, a Georgetown Alumnus | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-summaries.html | The Summaries | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-fischer-to-rewed-engaged-to-lieut-william-j-hostnik-of-the-navy.html | MRS. FISCHER TO REWED; Engaged to Lieut. William J. Hostnik of the Navy | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/late-score-wins-for-oregon-state-beavers-down-idaho-1410-in-last.html | LATE SCORE WINS FOR OREGON STATE; Beavers Down Idaho, 14-10, in Last Two Minutes and Clinch Rose Bowl Bid | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/gov-roberts-lead-cut-11000-absentee-ballots-are-uncounted-in-rhode.html | GOV. ROBERTS' LEAD CUT; 11,000 Absentee Ballots Are Uncounted in Rhode Island | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/suffolk-quarters-for-newsday.html | Suffolk Quarters for Newsday | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/snips-snails-puppydogs-tailsand-lots-of-red-pepper-red-pepper-lots.html | Snips, Snails, Puppydogs' Tails--And Lots of Red Pepper; Red Pepper, Lots of It | True | By Leo Lerman | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/levinepinals.html | Levine--Pinals | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/emilie-sinclair-becomes-bride-married-at-bolling-air-base-in.html | EMILIE SINCLAIR BECOMES BRIDE; Married at Bolling Air Base in Washington to Capt. Ernest Joseph White Delaney--Teufel | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tvradio-notes-phil-silvers-joins-in-the-reciprocal-visit.html | TV-RADIO NOTES; Phil Silvers Joins in the Reciprocal Visit Movement--Assorted Items | True | By Val Adams | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/syria-fears-coup-to-end-deadlock-showdown-between-sovietdominated.html | SYRIA FEARS COUP TO END DEADLOCK; Showdown Between SovietDominated Army and CivilRulers Believed Near Bombs Explode in Beirut Riots Reported in Baghdad | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/3-die-as-jet-hits-2-parked-b47s-7-men-hurt-craft-valued-at-6.html | 3 DIE AS JET HITS 2 PARKED B-47'S; 7 Men Hurt, Craft Valued at 6 Million Destroyed When Fighter Misses Runway | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/weather-stripping-airproof-windows-and-doors.html | WEATHER STRIPPING; AIRPROOF WINDOWS AND DOORS | True | By Bernard Gladstonebernard Gladstone | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/twins-to-mrs-ch-sherwood.html | Twins to Mrs. C.H. Sherwood | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/houston-defeats-villanova-2613-caraway-of-cougars-scores.html | HOUSTON DEFEATS VILLANOVA, 26-13; Caraway of Cougars Scores Twice--Losers Sapienza Tallies on 78-Yard Run | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/alice-fraser-married-attended-by-sister-at-wedding-to-lawrence.html | ALICE FRASER MARRIED; Attended by Sister at Wedding to Lawrence Devereux | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/kansas-state-in-front-crushes-iowa-state-326-in-big-seven-encounter.html | KANSAS STATE IN FRONT; Crushes Iowa State, 32-6, in Big Seven Encounter | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/son-to-the-re-flambergs.html | Son to the R.E. Flambergs | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/alice-carroll-to-wed-va-social-worker-engaged-to-dr-h-joseph-simon.html | ALICE CARROLL TO WED; V.A. Social Worker Engaged to Dr. H. Joseph Simon | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ruth-hurley-wed-to-bruce-s-oland-brides-uncle-officiates-at.html | RUTH HURLEY WED TO BRUCE S. OLAND; Bride's Uncle Officiates at Ceremony in Holy Trinity Church in Westfield | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colleges-to-edit-madisons-papers-chicago-and-virginia-unite-on.html | COLLEGES TO EDIT MADISON'S PAPERS; Chicago and Virginia Unite on 12-Year Task on Work of Fourth President | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/perennial.html | PERENNIAL | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/chou-begins-tour-of-7-asian-lands-peiping-reveals-secret-flight.html | CHOU BEGINS TOUR OF 7 ASIAN LANDS; Peiping Reveals Secret Flight —Meeting With Nasser Is Considered Possible Due in India Nov. 28 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/japan-center-exhibit-third-annual-event-starts-friday-novel.html | JAPAN CENTER EXHIBIT; Third Annual Event Starts Friday -- Novel Focusing For Telephotos NEW FOCUSING DEVICE NEW BESELER ENLARGER EXPOSURE METER GUIDE TO COLOR BOOK CATALOGUE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/scholarship-needed-confusion-taste-necessary-artists-and-scholars.html | SCHOLARSHIP NEEDED; Confusion Taste Necessary Artists and Scholars | True | By Edward Downes | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/big-7-champions-victors-by-6714-mcdonald-and-thomas-score-twice.html | BIG 7 CHAMPIONS VICTORS BY 67-14; McDonald and Thomas Score Twice Each for Oklahoma in Missouri Contest | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/race-painting-brings-1000.html | Race Painting Brings $1,000 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letter-to-the-editor-3-no-title-authors-query.html | Letter to the Editor 3 -- No Title; Author's Query | True | GEORGE SELDES, | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/britons-compute-stars-diameter-2-physicists-use-mirrors-to-trap.html | BRITONS COMPUTE STAR'S DIAMETER; 2 Physicists Use Mirrors to 'Trap' Light—First Trial Took 5 Months Electrons Accurate | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/6159278-applied-to-dystrophy-aid-3550335-has-been-given-to.html | $6,159,278 APPLIED TO DYSTROPHY AID; $3,550,335 Has Been Given to Scientists Since 1950, Annual Report Says | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/on-the-tumult-in-tobago-for-mr-allison-behind-the-times-weather.html | ON THE TUMULT IN TOBAGO FOR 'MR. ALLISON'; Behind The Times Weather | True | By Nan Robertson | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-william-zeckendorfs-goal-10000-for-pet-adoption-clinic-she-is.html | Mrs. William Zeckendorf's Goal: $10,000 for Pet Adoption Clinic; She Is Chairman of Annual Ball at the Pierre Jan. 24 for Benefit of A.S.P.C.A. | True | Irwin Dribben | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dr-joseph-a-le-clerc.html | DR. JOSEPH A. LE CLERC | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/airman-killed-in-car-crash.html | Airman Killed in Car Crash | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/eden-sees-danger-in-abjuring-war-says-free-world-cant-avert-it-by-a.html | EDEN SEES DANGER IN ABJURING WAR; Says Free World Can't Avert It by 'Any-Price' Peace-- Holds U.N. Fails in Aims Unrepentant on Egypt Advantage to Dictators Answers a Criticism | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/iris-l-de-rolf-wed-to-robert-p-graff.html | IRIS L. DE ROLF WED TO ROBERT P. GRAFF | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-foreign-policy-reassessment-under-way-washington-wonders-if.html | U.S. FOREIGN POLICY: REASSESSMENT UNDER WAY; Washington Wonders If Soviet Is Back to the Old Hard Line U.S. Attitude In Hungary No Treaty Ties President's Policy | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/budapest-agrees-to-take-us-aid-it-specifies-relief-shipments-must.html | BUDAPEST AGREES TO TAKE U.S. AID; It Specifies Relief Shipments Must Be Entrusted to the International Red Cross Entry Is Guaranteed Propaganda Is Barred | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/crosscountry-jazz-tape-enables-bands-to-make-records-elsewhere-than.html | CROSS-COUNTRY JAZZ; Tape Enables Bands to Make Records Elsewhere Than in the Big Cities Stay at Home Far West Down South In Ohio | True | By John S. Wilson | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/this-was-the-face-of-raw-combat-raw-combat.html | This Was the Face of Raw Combat; Raw Combat | True | By Lynn Montross | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DAVID BUSHLER. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/good-times-raise-towns-tax-rate-foreclosures-drop-in-mount-pleasant.html | GOOD TIMES RAISE TOWN'S TAX RATE; Foreclosures Drop in Mount Pleasant, So Homeowners Must Make Up 'Deficit' More Police To Be Hired 186 Worked 6,722 Years | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hellenic-lines-gets-ship.html | Hellenic Lines Gets Ship | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/charlotte-j-healy-married.html | Charlotte J. Healy Married | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mayflower-unit-will-meet-here-captain-of-new-ship-of-same-name-to.html | MAYFLOWER UNIT WILL MEET HERE; Captain of New Ship of Same Name to Be Guest at State Group's Fete Wednesday | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/egypt-looks-to-un-us-role-felt.html | EGYPT LOOKS TO U.N.; U.S. Role Felt | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/canepatrowbridge.html | Canepa--Trowbridge | True | Special to The New York Times.Victor Parmentier | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-trs-own-words.html | In T.R.'s Own Words | True | By R.l. Duffus | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/forthcoming-items-angel-futures-capitol-futures-vanguard-futures.html | FORTHCOMING ITEMS; ANGEL FUTURES CAPITOL FUTURES VANGUARD FUTURES MERCURY FUTURES | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-world-of-music-polishborn-italian-critic-seeks-funds-to-aid.html | THE WORLD OF MUSIC; Polish-Born Italian Critic Seeks Funds To Aid American Students in Rome HEMI DEMISEMIQUAVERS: REPRISE | True | By Ross Parmenter | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/budapest-a-city-of-hopelessness-last-us-writer-there-reports.html | Budapest a City of Hopelessness, Last U.S. Writer There Reports; Hungarian Shuffle Daily Through Debris, Refusing to Work While Russians Stay --Farmers Provide Food for Strikers Russians Check Reporters No Black Market in Food | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-j-owen-grundy.html | MRS. J. OWEN GRUNDY | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/egyptians-repair-water-supply-cut-breach-in-sweetwater-canal-bank.html | EGYPTIANS REPAIR WATER SUPPLY CUT; Breach in Sweetwater Canal Bank Threatened Flow to 250,000 at Port Said Road Was the Target More Water Pumped | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/joy-m-thompson-betrothed.html | Joy M. Thompson Betrothed | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-state-downs-lsu-eleven-3213.html | MISS. STATE DOWNS L.S.U. ELEVEN, 32-13 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/knick-five-here-tonight-martin-will-play-in-garden-game-against-st.html | KNICK FIVE HERE TONIGHT; Martin Will Play in Garden Game Against St. Louis | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/farmers-revolt-in-north-vietnam-communist-paper-reports-clashes.html | FARMERS REVOLT IN NORTH VIETNAM; Communist Paper Reports Clashes With Troops and Police Were Quelled | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/california-leads-population-rise-a-2846000-gain-is-posted-in-six.html | CALIFORNIA LEADS POPULATION RISE; A 2,846,000 Gain Is Posted in Six Years--New York May Lose First Place 3 Others Post Big Gains | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-to-end-rescue-unit-air-force-group-that-served-latin-america-to.html | U.S. TO END RESCUE UNIT; Air Force Group That Served Latin America to Disband | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/state-farm-study-set-parleys-starting-tuesday-to-weigh-marketing.html | STATE FARM STUDY SET; Parleys Starting Tuesday to Weigh Marketing Problems | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dystrophy-drive-to-open.html | Dystrophy Drive to Open | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/russian-church-being-split-here-orthodox-parishes-spread-break-with.html | RUSSIAN CHURCH BEING SPLIT HERE; Orthodox Parishes Spread Break With Moscow and Turn to American Fold Recent Case Taken to Court | True | By Stanley Rowland Jr. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/pier-talks-cease-until-tomorrow-both-sides-bitter-end-of-strike-in.html | PIER TALKS CEASE UNTIL TOMORROW; BOTH SIDES BITTER; End of Strike in Atlantic and Gulf Ports to Be Delayed Until Tuesday at Least 150 SHIPS ARE TIED UP Harry Bridges' Union Calls Two-Hour Stoppage on West Coast Tomorrow Mediators Urge Recess PIER TALKS CEASE UNTIL TOMORROW Gloomy Prediction Clarification Sought | True | By Jacques Nevard | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/taylor-sets-pace-in-21t07-victory-he-sets-up-2-touchdowns-scores.html | TAYLOR SETS PACE IN 21-T0-7 VICTORY; He Sets Up 2 Touchdowns, Scores Other in Texas Aggies' Early Offense Taylor Gains 86 Yards Victor Ineligible for Bowl | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-selma-jacobs-engaged.html | Miss Selma Jacobs Engaged | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-fitzgerald-affianced.html | Miss. Fitzgerald Affianced | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lila-kunze-is-married-wedding-to-harold-w-burg-takes-place-in.html | LILA KUNZE IS MARRIED; Wedding to Harold W. Burg Takes Place in Westbury | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/kings-college-wins-concludes-season-by-beating-merchant-marine-24.html | KING'S COLLEGE WINS; Concludes Season by Beating Merchant Marine, 24 to 0 | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/flat-glass-makers-set-a-record-in-ending-shortage-output-goes-up.html | Flat Glass Makers Set a Record in Ending Shortage; OUTPUT GOES UP FOR FLAT GLASS Rise in Insulated Glass | True | By Alexander R. Hammer | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/florists-dozen-proper-care-of-flowers-assures-long-beauty-what-not.html | FLORIST'S DOZEN; Proper Care of Flowers Assures Long Beauty What Not to Do Fresh Water Short Lived | True | By Ruth Alda Ross | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/traveler-to-cathay-traveler.html | Traveler To Cathay; Traveler | True | By Thomas Caldecot Chubb | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/south-of-the-border-rapidly-growing-television-industry-is-now-as.html | SOUTH OF THE BORDER; Rapidly Growing Television Industry Is Now as Mexican as Hot Tamales Work Diet Debits | True | By Lois Benjamin | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tv-world-picture.html | TV WORLD PICTURE | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/modern-old-and-new-paintings-by-rouault-and-jawlensky-three.html | MODERN, OLD AND NEW; Paintings by Rouault and Jawlensky-- Three Americans of Today | True | By Stuart Preston | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mobile-radar-set-light-balloon-antenna-can-be-dropped-where-wanted.html | Mobile Radar Set; Light Balloon Antenna Can Be Dropped Where Wanted | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/un-staffs-work-a-90hour-week-revolt-in-hungary-mideast-crisis-kept.html | U.N. STAFFS WORK A 90-HOUR WEEK; Revolt in Hungary, Mideast Crisis Kept Many at Desks Around the Clock Twenty-Hour Stretches Volume Sets Record General Under Strain | True | By Richard P. Hunt Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/gieseking.html | GIESEKING | True | RICHARD L. SAMUELS. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/saints-and-heroes-of-the-faith.html | Saints and Heroes of the Faith | True | By Chad Walsh | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/french-look-to-us-new-us-policy-wanted.html | FRENCH LOOK TO U.S.; New U.S. Policy Wanted | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-william-dalton.html | MRS. WILLIAM DALTON | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/5218-flee-east-germany.html | 5,218 Flee East Germany | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lp-check-list-88489183.html | LP CHECK LIST | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hungarys-youth-still-deported-housetohouse-arrests-said-to-go.html | HUNGARY'S YOUTH STILL DEPORTED; House-to-House Arrests Said to Go On--Workers Fight Back by Continuing Strike HUNGARY'S YOUTH STILL DEPORTED Food and Electricity Curbed | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/12-employes-win-awards.html | 12 Employees Win Awards | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/les-jazz-fans-hotand-coolof-europe-the-true-continental-cat-is-more.html | Les Jazz Fans Hot--and Cool--of Europe; The true Continental cat is more likely to be a brooder than a wild-eyed extrovert. He takes his jazz so seriously that even foot-tapping is frowned upon. Jazz Fans Of Europe | True | By Wilfrid Sheed | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wyoming-in-76-victory-downs-brigham-young-eleven-and-runs-streak-to.html | WYOMING IN 7-6 VICTORY; Downs Brigham Young Eleven and Runs Streak to Ten | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letters-to-the-editor-colonel-yeremin-the-lost-steps-champion.html | Letters to the Editor; Colonel Yeremin The Lost Steps' Champion | True | ISAAC DON LEVINE.SELDEN RODMAN. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/marijean-clark-wed-marriage-to-william-arnold-is-held-in.html | MARIJEAN CLARK WED; Marriage to William Arnold Is Held in Poughkeepsie | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/oklahoma-a-and-m-wins-long-runs-by-wiggins-help-beat-detroit-257.html | OKLAHOMA A. AND M. WINS; Long Runs by Wiggins Help Beat Detroit, 25-7 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wool-price-up-50-in-year-still-rising-wool-climbs-50-in-price-in.html | Wool Price, Up 50% In Year, Still Rising; WOOL CLIMBS 50% IN PRICE IN YEAR Suez a Bottleneck | True | By George Auerbach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/3-principals-to-speak.html | 3 Principals to Speak | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/for-teenagers-stories-of-yesterday-out-for-plunder-stone-age.html | For Teen-Agers: Stories of Yesterday; Out for Plunder Stone Age Thinker In Biblical Days Taking the Helm | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/drexel-tech-wins-207-zadors-2-touchdown-passes-help-down-coast.html | DREXEL TECH WINS, 20-7; Zador's 2 Touchdown Passes Help Down Coast Guard | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dc-teachers-triumph-beat-montclair-teachers-in-football-finale-3613.html | D.C. TEACHERS TRIUMPH; Beat Montclair Teachers in Football Finale, 36-13 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/manchester-club-downs-leeds-32-united-regains-soccer-lead-as.html | MANCHESTER CLUB DOWNS LEEDS, 3-2; United Regains Soccer Lead as Sheffield Wednesday Upsets Tottenham, 4-1 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/booters-at-zerega-oval-today.html | Booters at Zerega Oval Today | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/what-made-huey-tick.html | What Made Huey Tick | True | By Hodding Carter | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/moroccans-hail-sultan-at-fete-celebrate-anniversary-of-his.html | MOROCCANS HAIL SULTAN AT FETE; Celebrate Anniversary of His Restoration--But Nation Faces Economic Woes Flight of Capital Noted | True | By Thomas F. Brady Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/glubb-pasha-analyzes-the-arab-mind-a-british-officer-who-lived-long.html | Glubb Pasha Analyzes the Arab Mind; A British officer who lived long among the Arabs finds them all different, yet similar-- a volatile people who have proved at times both good friends and good haters. The Arab Mind Analyzed | True | By John Bagot Glubb | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-unillusions-and-realities-ambassador-lodge-seeks-to-clear-up.html | The U.N.--Illusions and Realities; Ambassador Lodge seeks to clear up some misconceptions about the world organization's role. What can it accomplish for peace? For freedom? U.N.--Illusions and Realities | True | By Henry Cabot Lodge Jr. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/inquiry-on-suspension-of-nc-state-is-put-off.html | Inquiry on Suspension Of N.C. State Is Put Off | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/automobiles-economy-sixbarrel-carburetor-ready-soon-said-to-lower.html | AUTOMOBILES: ECONOMY; Six-Barrel Carburetor, Ready Soon, Said To Lower Operating Costs Good in a Pinch, Too READYING THE CAR WINTER SAFEGUARD CONVENTION | True | By Anthony J. Despagni | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/disks-as-ballet-appreciation-aid-attendance-necessary.html | DISKS AS BALLET APPRECIATION AID; Attendance Necessary | True | By Rosalyn Krokover | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/soldier-marries-joan-p-bartels-pvt-james-a-delay-jr-and-south.html | SOLDIER MARRIES JOAN P. BARTELS; Pvt. James A. Delay Jr. and South Orange Girl Are Wed by Bishop J.J. McCarthy | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/gettysburg-wins-210-capitanis-long-runs-mark-victory-over-f-and-m.html | GETTYSBURG WINS, 21-0; Capitani's Long Runs Mark Victory Over F. and M. | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/olde-english-faire-is-slated-nov-2628.html | OLDE ENGLISH FAIRE IS SLATED NOV. 26-28 | True | Jean Raeburn | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/solar-group-to-meet-symposium-on-furnaces-set-for-phoenix-jan-2122.html | SOLAR GROUP TO MEET; Symposium on Furnaces Set for Phoenix Jan. 21-22 | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/vote-bars-taverns-in-salisbury-mass.html | VOTE BARS TAVERNS IN SALISBURY, MASS | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/long-runs-mark-45to6-triumph-wyatt-gets-5-touchdowns-for-amityville.html | LONG RUNS MARK 45-TO-6 TRIUMPH; Wyatt Gets 5 Touchdowns for Amityville, Ending Suffolk Season With 170 Points | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-home-groups-begun-in-jersey-luxury-homes-in-rockland-county.html | NEW HOME GROUPS BEGUN IN JERSEY; Luxury Homes in Rockland County Offer Huge Living and Dining Room Combinations | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/book-and-child-three-sonnets.html | Book and Child: Three Sonnets | True | By Paul Engle | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/runs-by-arkansas-down-smu-2713.html | RUNS BY ARKANSAS DOWN S.M.U., 27-13 | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/planned-parenthood-officers.html | Planned Parenthood Officers | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-groups-take-aid-for-hungary-grants-can-be-made-through-churches.html | U.S. GROUPS TAKE AID FOR HUNGARY; Grants Can Be Made Through Churches, the Red Cross and Other Agencies | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/plane-imperils-homes-12-of-6-navy-fliers-hurt-badly-in-crackup-in.html | PLANE IMPERILS HOMES; 12 of 6 Navy Fliers Hurt Badly in Crack-Up in Atlanta | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/crane-defeats-lassiter.html | Crane Defeats Lassiter | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/overseas-teaching-exhibit.html | Overseas Teaching Exhibit | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/science-notes-problem-of-oil-for-winter-heatingsolar-furnaces.html | SCIENCE NOTES; Problem of Oil for Winter Heating--Solar Furnaces WEATHER-- SOLAR ENERGY-- RADIOACTIVITY ASPIRIN-- SATELLITE- - | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-epsteins-troth-social-worker-is-engaged-to-harold-miller-a.html | MISS EPSTEIN'S TROTH; Social Worker Is Engaged to Harold Miller, a Chaplain | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/student-to-wed-miss-nancy-tink-david-b-duane-who-attends-dartmouth.html | STUDENT TO WED MISS NANCY TINK; David B. Duane, Who Attends Dartmouth, and Senior at Mount Holyoke Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/moscow-makes-an-offer.html | MOSCOW MAKES AN "OFFER" | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/counting-tourists-where-early-birds-are-beginning-to-arrive-from.html | COUNTING TOURISTS; WHERE EARLY BIRDS ARE BEGINNING TO ARRIVE FROM THE NORTH | True | By C.e. Wrightsam Shere | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-rogues-progress.html | A Rogue's Progress | True | By Croswell Bowen | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/admiral-on-scout-council.html | Admiral on Scout Council | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-seasonable-report-on-thursdays-menu-76-million-turkeys-second-and.html | A Seasonable Report on Thursday's Menu; 76 Million Turkeys: Second and Third Helpings for All Price Support Deferred Raised 'On Wire' RECORD SUPPLIES OF TURKEY HERE | True | By James J. Nagle | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/surgical-aid-for-hiroshima-girls-injuries-treated-training-while.html | Surgical Aid for Hiroshima Girls; Injuries Treated Training While Here | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/un-aide-says-riot-in-rafah-killed-50.html | U.N. AIDE SAYS RIOT IN RAFAH KILLED '50 | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-gibson-wins-from-shirley-fry-captures-final-in-new-south-wales.html | MISS GIBSON WINS FROM SHIRLEY FRY; Captures Final in New South Wales Tennis by 10-8, 6-2-- Rosewall Tops Fraser First Set a Struggle Added Treat--Head Plays | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/reactor-materials-course-set.html | Reactor Materials Course Set | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hunter-slates-teaching-series.html | Hunter Slates Teaching Series | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/enter-unef-into-mideast-turmoil-an-anxious-week-eisenhower-warning.html | Enter U.N.E.F.; Into Mideast Turmoil An Anxious Week Eisenhower Warning Arabs Meet in Beirut Moscow Backs Cairo What in Mideast? A Real Peace Western Differences What in Cold War? Administration Criticized | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/test-reactor-planned-to-be-used-to-find-radiation-effects-on.html | TEST REACTOR PLANNED; To Be Used to Find Radiation Effects on Aircraft Parts | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/water-holes-sought-weston-conn-hunts-reserves-for-its-fire.html | WATER HOLES SOUGHT; Weston, Conn., Hunts Reserves for Its Fire Apparatus | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/sometimes-fairy-stories-may-say-best-whats-to-be-said.html | Sometimes Fairy Stories May Say Best What's to be Said | True | By C.s. Lewis | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-the-wake-of-the-war-in-egypt.html | In the Wake Of the War in Egypt | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/soviet-due-to-offer-arms-plan-to-assembly-early-this-week-bulganin.html | Soviet Due to Offer Arms Plan To Assembly Early This Week; Bulganin Move Apparently Timed to Set Stage for Shepilov-- Delegates Decline to Comment on Moscow Proposal Last Meeting in July Bomb Test Issue New Deadlock Loomed | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/shadow-of-death.html | Shadow Of Death | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/childrens-wear-is-selling-well-cape-styles-in-other-apparel-also.html | CHILDREN'S WEAR IS SELLING WELL; Cape Styles in Other Apparel Also Popular, According to Resident Buyers | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ceylon-premier-coming-here.html | Ceylon Premier Coming Here | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/editorial-writers-elect.html | Editorial Writers Elect | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-corporate-good-citizen.html | A CORPORATE GOOD CITIZEN | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bishop-molloy-improved.html | Bishop Molloy Improved | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | By Dorothy Barclay | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rochester-victor-130-beats-w-and-j-as-iverson-runs-for-2-touchdowns.html | ROCHESTER VICTOR, 13-0; Beats W. and J. as Iverson Runs for 2 Touchdowns | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/flights-to-us-being-arranged-for-5000-hungarian-refugees-first.html | Flights to U.S. Being Arranged For 5,000 Hungarian Refugees; First Plane May Arrive at Camp Kilmer This Week-- Resettlement Agency Foresees No Transit Problems Sixty-two Reach London | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/patricia-bridges-is-married.html | Patricia Bridges Is Married | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/joyce-a-ritchie-engaged.html | Joyce A. Ritchie Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/street-inventory-begun-by-2-cities-bangor-and-san-diego-study-needs.html | STREET INVENTORY BEGUN BY 2 CITIES; Bangor and San Diego Study Needs for Repairs to Help in Planning Budgets | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-aj-zweifler-has-child.html | Mrs. A.J. Zweifler Has Child | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/article-2-no-title-troubles-abroad-overshadow-the-monumental.html | Article 2 -- No Title; Troubles Abroad Overshadow the Monumental Performance of U.S. Industry Cautionary Note | True | By John G. Forrest | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/greeners-pastures-theyre-in-shoestring-57-for-the-funny-girl-from.html | Greener's Pastures; They're in 'Shoestring '57' for the funny girl from Gateshead. | True | By Gilbert Millstein | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/journalism-fraternity-to-meet.html | Journalism Fraternity to Meet | True | | 1984-12-14 | RE0000224408 | B00000621560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mail-pouch-watch-those-vowels.html | MAIL POUCH: WATCH THOSE VOWELS | True | ho (h) ly." FRASER GANGE. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tulane-conquers-vanderbilt-136-capitalizses-on-interception-of.html | TULANE CONQUERS VANDERBILT, 13-6; Capitalizes on Interception of Lateral and Forward and Rallies to Win | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/edison-parley-slated-institute-opening-tomorrow-to-discuss.html | EDISON PARLEY SLATED; Institute Opening Tomorrow to Discuss Education | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/migrants-influx-spurs-australia-million-have-arrived-since-world.html | MIGRANTS' INFLUX SPURS AUSTRALIA; Million Have Arrived Since World War II, Bringing Change in Way of Life 15 to 20% of Rail Workers Cost From Britain $28 | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nation-of-coffee-lovers.html | Nation of Coffee Lovers | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/american-contributions-to-hifi-from-the-days-of-edison-and-berliner.html | AMERICAN CONTRIBUTIONS TO HI-FI; From the Days of Edison and Berliner, the United States Has Taken the Lead in Audio Research and Development Engineering Theories AMERICA AND HI-FI | True | By R.s. Lanier | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-18 | 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/to-chicago.html | TO CHICAGO | True | | 1984-12-14 | RE0000224408 | B00000621560 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mathematics-lure-set-slow-teaching-of-subject-is-urged-for-the-very.html | MATHEMATICS LURE SET; Slow Teaching of Subject Is Urged for the Very Young | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/bond-offerings-ease-state-and-municipal-issues-below-weekago-levels.html | BOND OFFERINGS EASE; State and Municipal Issues Below Week-Ago Levels | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/air-service-study-is-started-on-li-state-seeking-to-determine-if.html | AIR SERVICE STUDY IS STARTED ON L.I.; State Seeking to Determine if Nassau and Suffolk Should Have Scheduled Carriers | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/crosscountry-run-today.html | Cross-Country Run Today | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/colombia-plane-falls-killing-31-5-americans-among-dead-no-survivors.html | COLOMBIA PLANE FALLS, KILLING 31; 5 Americans Among Dead---No Survivors Found at Mountain Crash Scene | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/firestone-strike-ends-21000-due-to-return-today-with-contract-gains.html | FIRESTONE STRIKE ENDS; 21,000 Due to Return Today With Contract Gains | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/bingham-paces-bears-to-3021-victory-over-rams-with-100yard-scoring.html | Bingham Paces Bears to 30-21 Victory Over Rams With 100-Yard Scoring Run | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/pulley-plant-going-up-grant-corporation-is-building-factory-in-west.html | PULLEY PLANT GOING UP; Grant Corporation Is Building Factory in West Nyack | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/fetish-of-success-decried-by-cleric-mccracken-disputes-view-of-many.html | FETISH OF SUCCESS DECRIED BY CLERIC; McCracken Disputes View of Many That Failure Is an 'Unpardonable Sin' | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/zurich-stocks-up-after-sharp-drop-stocks-in-zurich-drop-then-rally.html | Zurich Stocks Up After Sharp Drop; STOCKS IN ZURICH DROP, THEN RALLY | True | By George H. Morison Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/atom-power-use-in-shipping-near-us-aide-sees-nuclear-units-as.html | ATOM POWER USE IN SHIPPING NEAR; U.S. Aide Sees Nuclear Units as Commercially Feasible Within Five Years | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/49ers-beat-packers-on-field-goal-1716.html | 49ERS BEAT PACKERS ON FIELD GOAL, 17-16 | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/dolls-faces-now-show-variations-chiffon-floats-in-as-favorite-for.html | Dolls' Faces Now Show Variations; Chiffon Floats In as Favorite for Evening Wear | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/text-of-the-joint-sovietpolish-statement-on-talks-in-moscow.html | Text of the Joint Soviet-Polish Statement on Talks in Moscow | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/national-football-league.html | National Football League | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/floods-ravage-spanish-area.html | Floods Ravage Spanish Area | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/12-service-stations-sold.html | 12 Service Stations Sold | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/prep-school-sports-faculty-students-in-big-game-today-advantage-of.html | Prep School Sports; Faculty, Students in 'Big Game' Today Advantage of Youth Team Practically Intact That One Big Point | True | By Michael Strauss | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/cuba-to-demand-deportation-end-move-on-hungary-due-today-in.html | CUBA TO DEMAND DEPORTATION END; Move on Hungary Due Today in U.N.--Revises Text in Hope of More Support TEXT OF RESOLUTION | True | By Kathleen Teltsch Special To the New York Times.the New York Times | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/kaufman-chess-victor-triumphs-in-rapid-transit-event-at-marshall.html | KAUFMAN CHESS VICTOR; Triumphs in Rapid Transit Event at Marshall Club | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/sports-of-the-times-who-else-extra-armament-big-hassle-bursting-a.html | Sports of The Times; Who; Else? Extra Armament Big Hassle Bursting a Bubble | True | By Arthur Daley | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/gentle-care-soothes-ego-of-appliance-few-clean-appliances.html | Gentle Care Soothes Ego Of Appliance; Few Clean Appliances | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/high-soviet-post-for-rokossovsky-polishborn-marshal-back-from.html | HIGH SOVIET POST FOR ROKOSSOVSKY; Polish-Born Marshal, Back From Warsaw, Is Moscow's Deputy Defense Head Resigned on Wednesday | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/egypt-urges-un-to-assist-in-task-of-clearing-suez-hammarskjold.html | EGYPT URGES U.N. TO ASSIST IN TASK OF CLEARING SUEZ; Hammarskjold Approves 'in Principle'--Cairo Asks Invaders Go First Egyptian Conditions Stated EGYPT URGES U.N. TO AID ON CANAL Fawzi Flies With U.N. Chief London Is Cool to Demand Hammarskjold Off For U.S. Burns Confers on U.N. Force | True | By Osgood Caruthers Special To the New York Times.special To the New York Times.special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/adenauer-plans-europe-unity-bid-german-leader-feels-recent-events.html | ADENAUER PLANS EUROPE UNITY BID; German Leader Feels Recent Events Underline Need for New Integration Effort Action by U.S. Resented | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/random-notes-from-washington-rough-time-for-brothers-dulles-us.html | Random Notes From Washington: Rough Time for Brothers Dulles; U.S. Aides Put Heads Together as Battle Rages, but Day Is Lost to Yales, 42-20 — One by Land and Two by Sea Planning for a Coincidence Quick, Jim, the Axe! Welfare Farewell Tito's Teetering Touted Source Book for Information | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/is-it-foreign-aid.html | IS IT "FOREIGN" AID? | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/easing-of-equaltime-urgd.html | Easing of Equal-Time Urged | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/woman-gives-birth-despite-169day-coma.html | Woman Gives Birth Despite 169-Day Coma | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/dr-anne-wight-a-physician-in-boston-wed-to-asa-e-phillips-jr-an.html | Dr. Anne Wight, a Physician in Boston, Wed to Asa E. Phillips Jr., an Attorney | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/far-east-stirrings.html | FAR EAST STIRRINGS | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Edward Hausner) | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/bargain-day-in-moscow.html | BARGAIN DAY IN MOSCOW | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/lions-trim-colts-for-7th-triumph-detroit-wins-273-before.html | LIONS TRIM COLTS FOR 7TH TRIUMPH; Detroit Wins, 27-3, Before 55,788--Baltimore Held to 58 Yards Rushing Colts Lose Fourth Time Two Teams Trade Punts | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/catholic-group-elects-newark-womens-council-picks-slate-for-2year.html | CATHOLIC GROUP ELECTS; Newark Women's Council Picks Slate for 2-Year Term | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/series-echo-makes-hit-milwaukeeans-receive-holiday-voted-to-see.html | SERIES ECHO MAKES HIT; Milwaukeeans Receive Holiday Voted to See Braves Play | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/south-korea-gets-first-steel-mill-modern-plant-built-with-local.html | SOUTH KOREA GETS FIRST STEEL MILL; Modern Plant, Built With Local Funds, Starts Operating in Inchon First Phase of Plan SOUTH KOREA GETS FIRST STEEL MILL | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/books-of-the-times-borne-out-of-florida-scrub-feeling-for-loyal.html | Books of The Times; Borne Out of Florida Scrub Feeling for Loyal Retainers | True | By William du Bois | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/printers-plan-big-fund-union-votes-nov28-on-raising-5000000-for.html | PRINTERS PLAN BIG FUND; Union Votes Nov.28 on Raising $5,000,000 for Defense | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wage-talks-on-west-coast.html | Wage Talks on West Coast | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/meyner-chides-tax-foes-calls-assemblymen-of-essex-irresponsible-on.html | MEYNER CHIDES TAX FOES; Calls Assemblymen of Essex Irresponsible on Road Issue | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/javits-sees-a-us-pledge-in-warning-by-eisenhower-on-soviet.html | Javits Sees a U.S. Pledge in Warning By Eisenhower on Soviet 'Volunteers' | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/city-acts-to-aid-package-tours-committee-is-set-up-to-ease-legal.html | CITY ACTS TO AID 'PACKAGE TOURS'; Committee Is Set Up to Ease Legal Ban on Resale of Tickets for Theatres 'Package Tour' Details | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/village-gets-water-17-fire-departments-join-to-raise-reservoir.html | VILLAGE GETS WATER; 17 Fire Departments Join to Raise Reservoir Level | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/british-soccer-standings.html | British Soccer Standings | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/3-girls-find-16240-in-abandoned-truck.html | 3 Girls Find $16,240 In Abandoned Truck | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/ports-employers-map-nlrb-plea-to-halt-walkout-unfair-labor.html | PORT'S EMPLOYERS MAP N.L.R.B. PLEA TO HALT WALKOUT; Unfair Labor Practices Case May Be Revived to Prevent National Bargaining PARLEYS RESUME TODAY West Coast Dockers to Stage 24-Hour Stoppage Today-- May Stay Out Longer Tankers Not Affected Issues in Dispute PORT'S EMPLOYERS MAP N.L.R.B. PLEA Ending of Strike in Doubt Rail Embargo Considered | True | By Jacques Nevard | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/food-news-why-recipes-are-adapted-foreign-ingredients-or.html | Food News: Why Recipes Are Adapted; Foreign Ingredients or Measurements May Require It Antique Versions Are Made More Specific and Modernized Ingredients Unavailable | True | By Jane Nickerson | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/girls-of-summer-arriving-tonight-shelley-winters-will-star-at-the.html | 'GIRLS OF SUMMER' ARRIVING TONIGHT; Shelley Winters Will Star at the Longacre in Fifth Play by N. Richard Nash Musical of 'Matador' Double Bill of Comedies | True | By Sam Zolotow | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/shipbuilding-gains-in-world-continue.html | SHIPBUILDING GAINS IN WORLD CONTINUE | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/other-sales-mergers-bates-manufacturing-co-wauregan-hotel-lincoln.html | OTHER SALES, MERGERS; Bates Manufacturing Co. Wauregan Hotel Lincoln Oil Co. U.S. Hoffman Machinery | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/polands-leaders-win-concessions-in-moscow-talks-soviet-cancels.html | POLAND'S LEADERS WIN CONCESSIONS IN MOSCOW TALKS; Soviet Cancels Reparation Debt--Grants Big Credit in Funds and Goods RUSSIAN ARMY TO STAY But Warsaw Obtains Right to Restrict Troop Moves to Limited Areas Key Provisions Listed Military Alliance Hailed POLES IN MOSCOW WIN CONCESSIONS Troops to Be Restricted Warsaw Hails 'Success' | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/tunisparis-ties-getting-weaker-grievances-will-be-raised-by.html | TUNIS-PARIS TIES GETTING WEAKER; Grievances Will be Raised by Bourguiba in U.N.-- Sultan of Morocco Less Bitter | True | By Michael Clark Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/job-parley-tomorrow-opportunities-for-aged-to-be-discussed-at.html | JOB PARLEY TOMORROW; Opportunities for Aged to Be Discussed at Rochester | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/dockers-help-fight-fire.html | Dockers Help Fight Fire | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/college-football-standings.html | College Football Standings | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/syrian-coup-held-to-be-unlikely-army-controls-government-and.html | SYRIAN COUP HELD TO BE UNLIKELY; Army Controls Government and Intelligence Chief Is the New Strong Man An Admirer of Nasser | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/university-settlement.html | UNIVERSITY SETTLEMENT | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/odds-in-your-favor.html | Odds in Your Favor | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/eskimos-retain-title-beat-rough-riders-by-517-in-final-at-edmonton.html | ESKIMOS RETAIN TITLE; Beat Rough Riders by 51-7 in Final at Edmonton | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/fete-to-aid-fight-on-delinquency-proceeds-of-benefit-showing-on-dec.html | FETE TO AID FIGHT ON DELINQUENCY; Proceeds of Benefit Showing on Dec. 4 of 'Candide' Will Go to Interfaith Neighbors | True | Charles Rossi | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/yugoslav-asks-asylum.html | Yugoslav Asks Asylum | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/lard-futures-up-prices-rose-by-22-cents-to-192-last-week.html | LARD FUTURES UP; Prices Rose by 22 Cents to $1.92 Last Week | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/chou-in-north-vietnam-chinese-premier-on-first-leg-of-7nation-asian.html | CHOU IN NORTH VIETNAM; Chinese Premier on First Leg of 7-Nation Asian Tour | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/soviet-aide-vanishes-stewardess-of-olympic-ship-is-missing-in.html | SOVIET AIDE VANISHES; Stewardess of Olympic Ship Is Missing in Melbourne | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/awards-in-newark-fixture.html | Awards in Newark Fixture | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/tip-for-home-builders.html | Tip for Home Builders | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/us-soviet-urged-to-work-for-peace.html | U.S., SOVIET URGED TO WORK FOR PEACE | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/delco-chemicals-votes-stock-deal-pennsylvania-salt-company-to-buy.html | DELCO CHEMICALS VOTES STOCK DEAL; Pennsylvania Salt Company to Buy California Concern -- Other Sales, Mergers | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/pedestrian-killed-upstate.html | Pedestrian Killed Upstate | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/1year-maturities-are-75159605360.html | 1-YEAR MATURITIES ARE $75,159,605,360 | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/zionists-seek-curb-on-un-power-blocs.html | ZIONISTS SEEK CURB ON U.N. POWER BLOCS | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/foreign-affairs-a-policy-for-the-middle-east-ishort-range-aims.html | Foreign Affairs; A Policy for the Middle East: I-- Short Range Aims Clausewitz Inverted U.S.S.R. Formations Nearby U.S. Must Be Clear | True | By C.l. Sulzberger | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/holy-cross-tops-marquette-410-crusaders-pin-9th-straight-defeat-on.html | HOLY CROSS TOPS MARQUETTE, 41-0; Crusaders Pin 9th Straight Defeat on Warriors-- Reserves Used Freely | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/broadcaster-takes-lease-on-offices.html | BROADCASTER TAKES LEASE ON OFFICES | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/admiral-ofstie-of-navy-is-dead-sixth-fleet-commander-59-set.html | ADMIRAL OFSTIE OF NAVY IS DEAD; Sixth Fleet Commander, 59, Set Seaplane Records-- Fought Air Force Policy Had 38-Year Career Senior Member of Survey | True | The New York Times | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hakoah-booters-top-falcons-30-hynes-paces-loop-leaders-with-2.html | HAKOAH BOOTERS TOP FALCONS, 3-0; Hynes Paces Loop Leaders With 2 Goals-- Lusitano Defeats Uhriks, 3-1 | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/34-teachers-pass-factory-job-test-only-one-fails-in-summer.html | 34 TEACHERS PASS FACTORY JOB TEST; Only One Fails in Summer Project--Pupils Here to Join Plan Next Year Variety of Jobs Done | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/management-meeting-ends.html | Management Meeting Ends | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/port-said-facing-military-control-allies-drafting-a-modified-form.html | PORT SAID FACING MILITARY CONTROL; Allies Drafting a Modified Form to Enable Stores to Reopen Safely Small Break in Canal Minesweepers Enter Canal | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mayor-does-slow-burn-at-bogus-olympic-torch.html | Mayor Does Slow Burn At Bogus Olympic Torch | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/kasper-trial-resumes-today.html | Kasper Trial Resumes Today | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/meistersinger-staged-lisa-della-casa-takes-role-of-eva-first-time.html | MEISTERSINGER' STAGED; Lisa Della Casa Takes Role of Eva First Time This Season | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/ida-balint-foil-winner.html | Ida Balint Foil Winner | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/jersey-couple-missing-man-and-wife-feared-dead-in-boat-upset-off.html | JERSEY COUPLE MISSING; Man and Wife Feared Dead in Boat Upset Off Thailand | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/spivakovsky-is-soloist-plays-mendelssohn-concerto-on-philharmonic.html | SPIVAKOVSKY IS SOLOIST; Plays Mendelssohn Concerto on Philharmonic Program | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/apartment-house-on-park-ave-sold-no-829-changes-hands-for-figure.html | APARTMENT HOUSE ON PARK AVE. SOLD; No. 829 Changes Hands for Figure Reported as More Than $1,000,000 | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/genevieve-belasco-actress-dead-at-84-appeared-on-stage-screen-and.html | Genevieve Belasco, Actress, Dead at 84; Appeared on Stage, Screen and Radio | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/londons-market-turns-optimistic-stock-prices-rally-near-end-of.html | LONDON'S MARKET TURNS OPTIMISTIC; Stock Prices Rally Near End of Another Uncertain Week Over Middle East News BULGANIN EASES TENSION Fear for a Third World War Lessened as Russian Offer of Volunteers Is Declined Oil Shares Suffer Steel Not Affected | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/eisenhower-lauds-equal-opportunity.html | EISENHOWER LAUDS EQUAL OPPORTUNITY | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/actors-to-get-pay-for-reruns-on-tv-screen-guild-says-claims-against.html | ACTORS TO GET PAY FOR RERUNS ON TV; Screen Guild Says Claims Against 3 Filmed Series Are Near Settlement | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/letters-to-the-times-dealing-with-africa-revised-pattern-of.html | Letters to The Times; Dealing With Africa Revised Pattern of Approach by Our State Department Asked Unchanged Pattern Repetition of Mistake Israel's Survival Coordinating Transport Creation of Regional Authority Under Bi-State Auspices Urged Balancing Resources Production of Tidelands Oil | True | EMORY ROSS.known this. JOSEPH NEYER,GOODHUE LIVINGSTON Jr.,FREDERIC C. SMEDLEY. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/refugees-helped-to-haven-in-us-dulles-aide-and-donovan-in.html | REFUGEES HELPED TO HAVEN IN U.S.; Dulles' Aide and Donovan in Vienna--Offers Already Cover 2,000 Hungarians Consulate Hard at Work Committee Statement Here | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/red-chinese-ties-for-us-opposed-report-of-tenth-american-assembly-a.html | RED CHINESE TIES FOR U.S. OPPOSED; Report of Tenth American Assembly Also Disapproves a U.N. Seat for Peiping Peiping Policies Cited | True | By Tillman Durdin Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mahalia-jackson-gospel-singer-presents-sixth-annual-recital-of.html | Mahalia Jackson, Gospel Singer, Presents Sixth Annual Recital of Carnegie Hall | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/polish-delegate-at-mass-for-un-sole-envoy-from-satellites-at-st.html | POLISH DELEGATE AT MASS FOR U.N.; Sole Envoy From Satellites at St. Patrick's Hears Plea to Protect Human Rights Pamphlet for Worshipers Reliance on United Nations | True | The New York Times | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/lassiter-wins-title-defeats-gardner-to-gain-us-pocket-billiards.html | LASSITER WINS TITLE; Defeats Gardner to Gain U.S. Pocket Billiards Crown | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/7-arabs-killed-in-negev.html | 7 Arabs Killed in Negev | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/president-hails-church-wagner-also-felicitates-old-scotch-as.html | PRESIDENT HAILS CHURCH; Wagner Also Felicitates Old Scotch as Bicentenary Ends | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/ulanova-out-for-month.html | Ulanova Out for Month | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/salas-victor-over-tibbs.html | Salas Victor Over Tibbs | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/jean-b-adoue-jr-dead-former-mayor-of-dallas-72-was-president-of.html | JEAN B. ADOUE JR. DEAD; Former Mayor of Dallas, 72, Was President of Bank | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/book-awards-planned.html | Book Awards Planned | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/for-the-people-of-hungary.html | FOR THE PEOPLE OF HUNGARY | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hungarians-win-in-soccer.html | Hungarians Win in Soccer | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/sheraton-official-heads-hotel-sales-association.html | Sheraton Official Heads Hotel Sales Association | True | Fabian Bachrach | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/symphony-of-air-plays-boy-leads-joey-alfidi-of-yonkers-makes-debut.html | SYMPHONY OF AIR PLAYS; BOY LEADS; Joey Alfidi of Yonkers Makes Debut as Conductor at Age of 7 in Carnegie Hall | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/concert-in-greenwich-sigurd-rascher-saxophonist-soloist-with-local.html | CONCERT IN GREENWICH; Sigurd Rascher, Saxophonist, Soloist With Local Group | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/audrey-iris-norman-is-wed.html | Audrey Iris Norman Is Wed | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/500000-is-sought-by-physics-group-institute-asks-fund-for-new.html | $500,000 IS SOUGHT BY PHYSICS GROUP; Institute Asks Fund for New Buildings, Journals and the Recruiting of Scientists | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/ferris-has-pneumonia.html | Ferris Has Pneumonia | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/yale-head-urges-aid-for-growth-last-year-was-second-best.html | YALE HEAD URGES AID FOR GROWTH; Last Year Was Second Best Financially but New Funds Are Needed, Alumni Told | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/record-expansion-due-chemical-industry-to-spend-15-billion-this.html | RECORD EXPANSION DUE; Chemical Industry to Spend $1.5 Billion This Year | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/rl-stevenson-ms-given-to-columbia.html | R.L. STEVENSON MS. GIVEN TO COLUMBIA | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/music-boheme-on-tv-nbc-scores-with-its-fresh-production.html | Music: 'Boheme' on TV; N.B.C. Scores With Its Fresh Production | True | By Howard Taubman | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/oahu-seeks-capital-on-mainland-to-meet-growing-power-needs-pictures.html | Oahu Seeks Capital on Mainland To Meet Growing Power Needs; Pictures Don't Lie: In Hawaii They Use Skyhooks to Hold Up Power Lines | True | By Gene Smith | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/marine-training-praised-by-pate-commandant-asserts-it-has-improved.html | MARINE TRAINING PRAISED BY PATE; Commandant Asserts It Has Improved Tremendously Since 'Death March' Several Convicted | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/2-navy-men-missing-capsized-dinghy-used-in-duck-hunt-fund-at-great.html | 2 NAVY MEN MISSING; Capsized Dinghy Used in Duck Hunt Fund at Great Lakes | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/enrollment-is-up-at-city-colleges-76092-students-listed-in-last.html | ENROLLMENT IS UP AT CITY COLLEGES; 76,092 Students Listed in Last Fiscal Year, a Gain of 30,633 in Decade 1955-56 COSTS ARE GIVEN $30,794,390 Is Spent by 4 Schools, With 74% Going to Teaching Staffs Fees Swell Receipts | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/quicks-196-takes-open-californian-wins-by-2-strokes-in-gardena.html | QUICK'S 196 TAKES OPEN; Californian Wins by 2 Strokes in Gardena Valley Golf | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/lincoln-defeats-ferris-high-208-montclair-immaculate-sets-back-our.html | LINCOLN DEFEATS FERRIS HIGH, 20-8; Montclair Immaculate Sets Back Our Lady of Valley --Pope Pius Triumphs | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/khrushchev-tirade-again-irks-envoys-khrushcaev-gibe-irks-envoys.html | Khrushchev Tirade Again Irks Envoys; KHRUSHCAEV GIBE IRKS ENVOYS A NEW Nasser Is Chided Withdrawal Urged Mistakes Conceded | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/pike-chides-us-on-policy-abroad-in-sermon-at-st-johns-he-says-that.html | PIKE CHIDES U.S. ON POLICY ABROAD; In Sermon at St. John's, He Says That Hungarians' 'Blood Is on Our Hands' | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/imported-objects-are-oneofakind.html | Imported Objects Are One-of-a-Kind | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/haile-selassie-in-hong-kong.html | Haile Selassie in Hong Kong | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/soviet-unit-in-bulgaria-armored-force-is-reportedly-there-to-bar.html | SOVIET UNIT IN BULGARIA; Armored Force Is Reportedly There to Bar Any Uprising | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/nurse-leaps-from-33d-floor.html | Nurse Leaps From 33d Floor | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/italian-red-backs-steps-in-hungary-togliatti-says-soviet-action-was.html | ITALIAN RED BACKS STEPS IN HUNGARY; Togliatti Says Soviet Action Was 'Hard Necessity'-- He Denounces Nenni Tito's Speech Cited. | True | By Paul Hofmann Special To the New York Times.the New York Times | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/ambassador-in-jersey-italian-receives-honors-at-start-of-2day-tour.html | AMBASSADOR IN JERSEY; Italian Receives Honors at Start of 2-Day Tour | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/lure-is-dinghy-victor-moore-craft-wins-3-of-5-races-off-port.html | LURE IS DINGHY VICTOR; Moore Craft Wins 3 of 5 Races Off Port Washington | True | Special to The New York Times | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/fund-to-help-worlds-disabled-to-be-set-up-by-us-industry.html | Fund to Help World's Disabled To Be Set Up by U.S. Industry | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/fire-destroys-upstate-diner.html | Fire Destroys Upstate Diner | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/us-wrestler-sidelined.html | U.S. Wrestler Sidelined | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/soviet-denounced-in-havana.html | Soviet Denounced in Havana | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/ranks-of-rabbis-grow-4257-listed-in-us-in-1955-against-1751-in-1927.html | RANKS OF RABBIS GROW; 4,257 Listed in U.S. in 1955, Against 1,751 in 1927 | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/tire-shipments-slump.html | Tire Shipments Slump | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/economics-and-finance-labor-input-and-efficiency-problems-of.html | ECONOMICS AND FINANCE; Labor Input and Efficiency Problems of Washington On Organization ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/sandburg-lends-a-voice-to-poetry-magazine-day.html | Sandburg Lends a Voice To Poetry Magazine Day | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/ferroalloys-producer-elects-board-member.html | Ferroalloys Producer Elects Board Member. | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/utility-offering-planned.html | Utility Offering Planned | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/recital-given-here-by-vida-chenoweth.html | RECITAL GIVEN HERE BY VIDA CHENOWETH | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obstacles-to-amity-an-analysis-of-british-misgivings-over-us.html | Obstacles to Amity; An Analysis of British Misgivings Over U.S. Conduct of Foreign Policy Need of U.S. Recognized Little Fondness for Egypt | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/roan-antelope-mines-years-net-was-23403836-against-16583725.html | ROAN ANTELOPE MINES; Year's Net Was $23,403,836, Against $16,583,725 | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/monoxide-danger.html | MONOXIDE DANGER | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/news-pact-in-cleveland-3-papers-take-steps-toward-resuming.html | NEWS PACT IN CLEVELAND; 3 Papers Take Steps Toward Resuming Publication | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/topics-of-the-times.html | Topics Of The Times | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/knickerbockers-conquer-hawks-at-garden-and-tie-for-second-place.html | Knickerbockers Conquer Hawks at Garden and Tie for Second Place; SEARS SETS PACE IN 102-69 VICTORY Registers 16 Points as Five Knicks Hit Double Figures Against St. Louisans Martin Sparks Team Knicks Lead at Half, 48-33 | True | By William J. Briordy the New York Times (BY ROBERT WALKER) | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mideast-solution-asked-by-dulles-he-warns-truce-alone-will-not.html | MIDEAST SOLUTION ASKED BY DULLES; He Warns Truce Alone Will Not Bring Stability--Quits Hospital for Key West Soviet Leaders Accused MIDEAST SOLUTION ASKED BY DULLES STATEMENT BY DULLES Dulles Arrives in Key West | True | By Alvin Shuster Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/field-trial-title-to-prince-tom-iii-dog-handled-by-owner-clute-is.html | FIELD TRIAL TITLE TO PRINCE TOM III; Dog Handled by Owner Clute Is Best in National Test for Cocker Spaniels | True | Special to The New York Times | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/2-become-professor-emeritus.html | 2 Become Professor Emeritus | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/polish-unions-aim-to-end-state-ties-old-leadership-ousted-and-new.html | POLISH UNIONS AIM TO END STATE TIES; Old Leadership Ousted and New Role, Unique in Red Lands, Is Being Charted Anti-Stalinists Elevated Polish Catholics Hold Parley Tribute to Hungarians Asked | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/vfw-post-honors-its-dead.html | V.F.W. Post Honors Its Dead | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wb-greenough-lawyer-was-89-former-attorney-general-of-rhode-island.html | W.B. GREENOUGH, LAWYER, WAS 89; Former Attorney General of Rhode Island Dies-- Headed State Bar Association | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mideast-step-is-urged-eisenhower-asked-by-boston-meeting-to-act-for.html | MIDEAST STEP IS URGED; Eisenhower Asked by Boston Meeting to Act for Peace | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/municipal-loans-michigan-moses-lake-wash.html | MUNICIPAL LOANS; Michigan Moses Lake, Wash. | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/utility-company-increases-profit-american-gas-and-electric-reports.html | UTILITY COMPANY INCREASES PROFIT; American Gas and Electric Reports Gains for Ten, 12-Month Periods | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/cairo-can-phone-for-truth.html | Cairo Can Phone for 'Truth' | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hungary-facing-a-renewed-crisis-showdown-on-deportations-seen.html | HUNGARY FACING A RENEWED CRISIS; Showdown on Deportations Seen Near--Soviet Said to Move in 20 Divisions HUNGARY FACING A RENEWED CRISIS Threat to Council Cited | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/business-books.html | Business Books | True | By Burton Crane | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/about-new-york-ill-hotel-guest-gets-the-ultimate-in-help-jules.html | About New York; Ill Hotel Guest Gets the Ultimate in Help-- Jules Verne Devotees Hope for Revival | True | By Meyer Berger | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/central-defiant-will-cut-trains-west-shore-curtailment-set-for.html | CENTRAL DEFIANT; WILL CUT TRAINS; West Shore Curtailment Set for Today Despite Orders of Court and P.S.C. New Jersey Also Involved CENTRAL DEFIANT ON CUTTING TRAINS | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/cotton-futures-up-for-3d-week-prices-rise-by-65c-to-215-a-balesome.html | COTTON FUTURES UP FOR 3D WEEK; Prices Rise by 65c to $2.15 a Bale--Some Deliveries Reach New Records | | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/14-koreans-die-in-truck-crash.html | 14 Koreans Die in Truck Crash | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/shops-lift-wraps-off-yule-displays-tableaux-animated-scenes-and-a.html | SHOPS LIFT WRAPS OFF YULE DISPLAYS; Tableaux, Animated Scenes and a Musical Spectacle Brighten City Stores | True | By Philip Benjamin | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/browns-conquer-eagles-by-16-to-0-carpenter-oconnell-pace-cleveland.html | BROWNS CONQUER EAGLES BY 16 TO 0; Carpenter, O'Connell Pace Cleveland Attack--Groza kicks 3 Field Goals | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/detective-stricken-at-wheel.html | Detective Stricken at Wheel | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/preparing-for-feast-convict-is-seized-near-store-with-food-shirt.html | PREPARING FOR FEAST?; Convict Is Seized Near Store With Food, Shirt, Stockings | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hotel-men-meet-today-international-congress-first-ever-held-in-the.html | HOTEL MEN MEET TODAY; International Congress First Ever Held in the U.S. | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/shipping-news-and-notes-operations-aide-for-grace-line-resigns-navy.html | Shipping News and Notes; Operations Aide for Grace Line Resigns -- Navy Appoints M.S.T.S. Director M.S.T.S. Aide Named Destroyer Launching Set Advisory Head Installed | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/preusse-cites-need-of-transit-network.html | PREUSSE CITES NEED OF TRANSIT NETWORK | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hungarian-flag-put-on-statue-of-liberty-hungarian-flag-is-put-on.html | Hungarian Flag Put On Statue of Liberty; HUNGARIAN FLAG IS PUT ON STATUE | True | By Peter Kihssthe New York Times | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/leslie-van-meter-exairline-pilot-64.html | LESLIE VAN METER, EX-AIRLINE PILOT, 64 | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mexican-singer-to-bow-at-met-belen-amparan-will-appear-in-contes.html | MEXICAN SINGER TO BOW AT 'MET'; Belen Amparan Will Appear in 'Contes d'Hoffmann' When It Returns on Nov. 29 | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/israel-plans-oil-pipeline.html | Israel Plans Oil Pipeline | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mdonald-baritone-gives-debut-recital.html | M'DONALD, BARITONE, GIVES DEBUT RECITAL | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mansfield-calls-intelligence-lax-cia-branded-delinquent-in-its.html | MANSFIELD CALLS INTELLIGENCE LAX; C.I.A. Branded 'Delinquent' in Its Reports on Poland, Hungary and Mideast | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/loss-is-reported-by-textron-inc-1200000-decline-shown-for-3d.html | LOSS IS REPORTED BY TEXTRON, INC.; $1,200,000 Decline Shown for 3d Quarter--Profits for 9 Months Rise Non-Textile Operations Up CERRO DE PASCO CORP. Net for 9 Months $7,243,451. Against $6,544,812 in '55 RHODESIAN SELECTION Share of Copper Mines' Profits Rose Sharply in Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/sultan-milder-to-france.html | Sultan Milder to France | True | By Thomas F. Brady Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/plane-leaves-gridiron-takes-off-safely-in-jersey-after-forced.html | PLANE LEAVES GRIDIRON; Takes Off Safely in Jersey After Forced Landing | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/heads-hospital-fund-drive.html | Heads Hospital Fund Drive | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/baghdad-talks-called-iraqi-expected-to-brief-turks-pakistanis-on.html | BAGHDAD TALKS CALLED; Iraqi Expected to Brief Turks, Pakistanis on Arab Parley | True | Dispatch of The Times, London | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/train-hits-car-1-dead-2-others-injured-but-driver-is-unhurt-in.html | TRAIN HITS CAR, 1 DEAD; 2 Others Injured, but Driver Is Unhurt in Jersey Accident | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/news-of-advertising-and-marketing-anniversary-storing-answers.html | News of Advertising and Marketing; Anniversary Storing Answers Looking Ahead Pilferage Accounts People Notes | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/car-makers-lift-steel-requests-climb-in-demand-reverses-trend.html | CAR MAKERS LIFT STEEL REQUESTS; Climb in Demand Reverses Trend Prevailing Less Than a Month Ago PIPE IN TIGHT CATEGORY Order Backlogs Are Among Largest Ever--Mills Ship All They Can Produce Pipe Joins Tight List Set Back by Strike | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/driver-standings.html | Driver Standings | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/schumann-centennial-program.html | Schumann Centennial Program | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/jp-semal-to-wed-miss-von-herrmann.html | J.P. SEMAL TO WED MISS VON HERRMANN | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/17-collegiate-elevens-undefeated-and-untied.html | 17 Collegiate Elevens Undefeated and Untied | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/skyline-changes-likely-in-boston-new-office-building-in-back-bay.html | SKYLINE CHANGES LIKELY IN BOSTON; New Office Building in Back Bay and Housing in West End Appear Assured. | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/gilda-eidelsberg-wed-bride-of-daniel-r-snyder-at-ceremony-in.html | GILDA EIDELSBERG WED; Bride of Daniel R. Snyder at Ceremony in Neptune, N.J. | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/bus-driver-is-accused.html | Bus Driver Is Accused | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/taiwan-acts-to-cut-rice-price.html | Taiwan Acts to Cut Rice Price | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/jews-pledge-rise-in-overseas-help-special-aid-to-israel-vowed-at-to.html | JEWS PLEDGE RISE IN OVERSEAS HELP; Special Aid to Israel Vowed at Toronto Session--'Just' Mideast Peace Asked | True | By Irving Spiegel Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/tax-forms-available-dec-3.html | Tax Forms Available Dec. 3 | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/yale-syracuse-and-iowa-rise-in-national-esteem-with-impressive.html | Yale, Syracuse and Iowa Rise in National Esteem With Impressive Victories; PRINCETON ELEVEN NO MATCH FOR ELI Yale Superb in Ending Tiger Victory Streak-Iowans Near Rose Bowl Bid Senior Backs Effective Navy, Penn State Victorious | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Patrick A. Burns) | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/night-of-stars-benefit-tonight.html | 'Night of Stars' Benefit Tonight | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/public-study-set-on-summer-trials-state-judicial-group-calls.html | PUBLIC STUDY SET ON SUMMER TRIALS; State Judicial Group Calls Hearing Here to Consider Future of Sessions | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/airmen-are-identified-3-from-metropolitan-area-are-hurt-in-nebraska.html | AIRMEN ARE IDENTIFIED; 3 From Metropolitan Area Are Hurt in Nebraska Crash | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/tito-receives-soviet-group.html | Tito Receives Soviet Group | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/broader-trading-with-china-urged-president-of-us-chamber-of.html | BROADER TRADING WITH CHINA URGED; President of U.S. Chamber of Commerce Also Calls for Small Business Tax Cut | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/luncheon-for-schildkraut.html | Luncheon for Schildkraut | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/two-more-killed-in-cyprus.html | Two More Killed in Cyprus | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/bond-averages.html | BOND AVERAGES | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/versatile-siobhan-mckenna-on-omnibus.html | Versatile Siobhan McKenna on 'Omnibus' | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/patty-beats-drobny-in-3-sets.html | Patty Beats Drobny in 3 Sets | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obrien-resting-comfortably.html | O'Brien Resting Comfortably | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/2-die-in-mississippi-fire.html | 2 Die in Mississippi Fire | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/lebanese-cabinet-is-formed-by-solh.html | LEBANESE CABINET IS FORMED BY SOLH | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/power-boat-body-makes-3-awards-jacoby-88-mel-crook-sir-malcolm.html | POWER BOAT BODY MAKES 3 AWARDS; Jacoby, 88; Mel Crook, Sir Malcolm Campbell Named to Honor Squadron Regatta Referee Honored Las Vegas Gets Meeting Plaque to Peatross | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wetstone--chernoff.html | Wetstone--Chernoff | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/prices-rise-fast-in-charter-deals-coal-and-grain-ships-needed.html | PRICES RISE FAST IN CHARTER DEALS; Coal and Grain Ships Needed Especially--Some Rates at Korean War Level Grain Ships in Demand Dry Cargo Index Up 2% | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/morgenthau-center-dedicated-in-bronx.html | MORGENTHAU CENTER DEDICATED IN BRONX | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/71st-will-honor-old-bandmaster-regiments-veterans-devote-day-to.html | 71ST WILL HONOR OLD BANDMASTER; Regiment's Veterans Devote Day to Major Eben, Whose Service Began in 1898 | True | By Farnsworth Fowle | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/basil-n-bass-61-attorney-here-lawyer-for-the-late-clarence-day.html | BASIL N. BASS, 61, ATTORNEY HERE; Lawyer for the Late Clarence Day Dies--Head of City Symphony Orchestra | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/vice-president-named-by-noxzema-chemical.html | Vice President Named By Noxzema Chemical | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/fighter-for-liberty-won-medal-of-honor-got-secret-authority.html | Fighter for Liberty; Won Medal of Honor Got Secret Authority | True | William J. DonovanThe New York Times | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/new-fiber-will-be-displayed.html | New Fiber Will Be Displayed | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/snow-hits-upstate-while-it-rains-here.html | SNOW HITS UPSTATE, WHILE IT RAINS HERE | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/automated-picket-shuts-vending-machines-here.html | Automated Picket Shuts Vending Machines Here | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/shift-in-welfare-unit-catholic-conference-names-archbishop-alter-as.html | SHIFT IN WELFARE UNIT; Catholic Conference Names Archbishop Alter as Aide | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/us-defines-baseball-for-russia-with-letup-pitch-of-lyric-prose.html | U.S. Defines Baseball for Russia With Let-Up Pitch of Lyric Prose | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/polish-visitors-arrive-will-make-a-30day-tour-of-home-building-in.html | POLISH VISITORS ARRIVE; Will Make a 30-Day Tour of Home Building in U.S. | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/pleasure-driving-is-cut-by-britons-fuel-supply-reduction-helps.html | PLEASURE DRIVING IS CUT BY BRITONS; Fuel Supply Reduction Helps Motorists Heed Appeal in Middle East Crisis Paris Drivers Ignore Pleas Swiss Ban Sunday Driving | True | Special to The New York Times.Special To The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mathilde-sarrand-soprano-has-debut.html | Mathilde Sarrand, Soprano, Has Debut | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/edinburgh-in-canberra.html | Edinburgh in Canberra | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/2-airmen-missing-one-officer-escapes-crash-of-small-plane-in.html | 2 AIRMEN MISSING; One Officer Escapes Crash of Small Plane in Potomac | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/seaboard-names-aide-here.html | Seaboard Names Aide Here | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/miss-lefkowitz-is-married-here-columbia-graduate-student-wed-at.html | MISS LEFKOWITZ IS MARRIED HERE; Columbia Graduate Student Wed at Plaza to Burton L. Litwin, Law Firm Aide | True | D'Arlene | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/us-study-group-named-14man-unit-to-survey-policy-on-federal.html | U.S STUDY GROUP NAMED; 14-Man Unit to Survey Policy on Federal Contracts | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/chineseamerican-five-wins.html | Chinese-American Five Wins | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/first-chapel-rites-held-in-gymnasium.html | FIRST CHAPEL RITES HELD IN GYMNASIUM | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/carr-fryer-to-discuss-comedy.html | Carr, Fryer to Discuss Comedy | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/chicago-firemen-rescue-12.html | Chicago Firemen Rescue 12 | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/television-relaxing-fun-jack-benny-provides-treat-for-viewers-with.html | Television: Relaxing Fun; Jack Benny Provides Treat for Viewers With His Low-Pressure Comedy Interview With Pineau Anchors Aweigh | True | By Jack Gould | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/elected-to-episcopal-post.html | Elected to Episcopal Post | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/stock-exchange-gets-a-new-youngest-member.html | Stock Exchange Gets a New 'Youngest Member' | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/address-new-york-city.html | ADDRESS; NEW YORK CITY | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wild-auto-chained-to-stake.html | Wild Auto Chained to Stake | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/program-offered-by-dutch-pianist-cor-de-groot-an-established.html | PROGRAM OFFERED BY DUTCH PIANIST; Cor de Groot, an established Musician in Europe, Makes His Debut at Town Hall | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/jordan-gives-port-said-medal.html | Jordan Gives Port Said Medal | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/dutch-investors-register-alarm-stocks-fall-and-new-issues-find.html | DUTCH INVESTORS REGISTER ALARM; Stocks Fall and New Issues Find Market Reluctant-- Reserves Diminish Large Supplies on Hand | True | By Paul Catz Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/miss-breslauer-wed-to-herbert-jacoby.html | MISS BRESLAUER WED TO HERBERT JACOBY | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/suspect-held-in-theft-exconvict-also-is-accused-of-kidnaping.html | SUSPECT HELD IN THEFT; Ex-Convict Also Is Accused of Kidnaping Brooklyn Man | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/u-s-diplomacyi-an-analysis-of-the-changes-brought-by-presidents.html | U. S. Diplomacy--I; An Analysis of the Changes Brought By President's Larger Role on Policy A STUDY OF SHIFT IN U. S. DIPLOMACY The President's Approach Mission Injured Contracts Now More Limited | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/statistics-of-the-game-87226970.html | Statistics of the Game | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/giants-lineup.html | Giants' Line-Up | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wage-hearings-set-state-will-consider-new-restaurant-minimums.html | WAGE HEARINGS SET; State Will Consider New Restaurant Minimums | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/pravda-holds-tito-sows-red-disunity-pravda-says-tito-sows-red.html | Pravda Holds Tito Sows Red Disunity; PRAVDA SAYS TITO SOWS RED DISCORD Tito's Speech Recalled | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/280-asked-for-game-seat.html | $280 Asked for Game Seat | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/2-teenagers-die-in-crash.html | 2 Teen-Agers Die in Crash | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/midshipmen-test-sea-legs-in-storm-columbia-midshipmen-get-wet-salty.html | MIDSHIPMEN TEST SEA LEGS IN STORM; Columbia Midshipmen Get Wet, Salty Taste of Life on a Destroyer | True | By John C. Devlinthe New York Times (BY CARL T. GOSSETT JR.) | | | |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/turnpike-cuts-bus-run-time-between-chicago-and-new-york-reduced-by.html | TURNPIKE CUTS BUS RUN; Time Between Chicago and New York Reduced by 3 Hours | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/pfizer-announces-product.html | Pfizer Announces Product | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/us-seeks-details-on-moscow-plan-will-ask-the-soviet-for-more-data.html | U.S. SEEKS DETAILS ON MOSCOW PLAN; Will Ask the Soviet for More Data on Air Inspection-- Indians Are Skeptical Frontier-Zone Proposal U.S. SEEKS DETAILS OF MOSCOW PLAN Skepticism in New Delhi | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/john-evershed-92-led-observatories.html | JOHN EVERSHED, 92, LED OBSERVATORIES | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/shippingmails-ala-hours-given-in-eastern-standard-time-ship.html | SHIPPING--MAILS; ALA HOURS GIVEN IN EASTERN STANDARD TIME (Ship Movements Subject to Waterfront Strike) | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/algerian-leader-seized-french-say-captured-man-was-rebel-chief-in.html | ALGERIAN LEADER SEIZED; French Say Captured Man Was Rebel Chief in Oran Area | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/other-company-reports-brown-bigelow-delhitaylor-oil-corp.html | OTHER COMPANY REPORTS; Brown & Bigelow Delhi-Taylor Oil Corp. | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/od-heck-honored-by-hebrew-school.html | O.D. HECK HONORED BY HEBREW SCHOOL | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/extra-voting-charged-buffalo-city-clerk-admits-he-used-suburban.html | EXTRA VOTING CHARGED; Buffalo City Clerk Admits He Used Suburban Ballot | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Remaining Games | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/whippet-is-best-in-852dog-show-imported-laguna-lucky-lad-here-six.html | WHIPPET IS BEST IN 852-DOG SHOW; Imported Laguna Lucky Lad, Here Six Weeks, Captures Newark K.C. Honors | True | By John Rendel Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/film-benefit-on-dec-5-showings-of-nicholas-ii-will-aid-russian.html | FILM BENEFIT ON DEC. 5; Showings of 'Nicholas II' Will Aid Russian Children's Unit | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wedding-is-held-for-miss-brenner-she-is-bride-in-white-plains-of.html | WEDDING IS HELD FOR MISS BRENNER; She Is Bride in White Plains of Richard Freedman, an Alumnus of Princeton | True | Special to The New York Times.Peter-Gale Studios | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/black-hawks-rally-to-tie-rangers-bruins-top-leafs-wings-rout.html | Black Hawks Rally to Tie Rangers; Bruins Top Leafs; Wings Rout Canadiens; CHICAGO CONTEST DEADLOCKED, 2-ALL Hergesheimer Goal in Third Ties Rangers-- Bruins Win, 4-3--Wings Victors, 8-3 Litzenberger Sinks Shot Gardner's Goal Decides | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/british-leader-links-freedom-to-wisdom.html | BRITISH LEADER LINKS FREEDOM TO WISDOM | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mideast-affects-futures-in-grain-prices-seesaw-during-week-in.html | MIDEAST AFFECTS FUTURES IN GRAIN; Prices Seesaw During Week in Nervous Trade-- Traders Seek Daily Evening | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/forum-discusses-classes-on-reds-college-students-urge-early.html | FORUM DISCUSSES CLASSES ON REDS; College Students Urge Early Instruction About Perils of Communist Tenets Early Answers Suggested Hungary's Tragedy Cited | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/builder-acts-to-provide-tenants-parking-space.html | Builder Acts to Provide Tenants' Parking Space | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/carranocraig.html | Carrano--Craig | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/virgili-sings-at-benefit-italian-baritone-makes-debut-aids.html | VIRGILI SINGS AT BENEFIT; Italian Baritone Makes Debut -- Aids Hungarian Children | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/us-track-stars-say-melbournes-weather-hampers-conditioning.html | U.S. Track Stars Say Melbourne's Weather Hampers Conditioning; COMPLAINTS CITE RAINY, COLD DAYS But Coach Kelly Discounts Effect of Weather on His Olympic Track Squad Times Dispute Complaints No Cause for Worry Main Tracks Appear Firm | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/lindsay-gets-301st-goal.html | Lindsay Gets 301st Goal | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/kaiser-tv-show-to-revise-staff-shakeup-of-producing-unit-of-drama.html | KAISER TV SHOW TO REVISE STAFF; Shakeup of Producing Unit of Drama Series Planned-- Miner's Status in Doubt New Show for McNeill | True | By Val Adams | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/levy-on-retired-faces-an-inquiry-advantage-for-couples-in-8-states.html | LEVY ON RETIRED FACES AN INQUIRY; Advantage for Couples in 8 States to Be Weighed at Hearings Starting Today Other Loopholes Cited Income Is Split | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/israel-rejects-russian-demand-bengurion-tells-bulganin-that-if-any.html | ISRAEL REJECTS RUSSIAN DEMAND; Ben-Gurion Tells Bulganin That, if Any Compensation Is Due, Egypt Owes It Withdrawal Offer Repeated ISRAEL REJECTS SOVIET DEMAND | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/brooklyn-pastor-to-move.html | Brooklyn Pastor to Move | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/chamales-novel-bought-by-mgm-studio-gets-rights-to-never-so-few.html | CHAMALES NOVEL BOUGHT BY M-G-M; Studio Gets Rights to 'Never So Few,' Burma Road Story, in Pre-Publication Deal | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/son-to-the-peter-d-whitneys.html | Son to the Peter D. Whitneys | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hart-to-box-constance.html | Hart to Box Constance | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/un-police-force-in-suez-zone-grows.html | U.N. POLICE FORCE IN SUEZ ZONE GROWS | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/steelers-topple-cardinals-14-to-7-baldacci-and-rogel-big-guns-in.html | STEELERS TOPPLE CARDINALS, 14 TO 7; Baldacci and Rogel Big Guns in Victory as Chicagouns Drop Third Straight Butler Touchdown Decisive 24,086 Watch Contest | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/roberts-wins-with-221-takes-southern-seniors-golf-by-shot-at.html | ROBERTS WINS WITH 221; Takes Southern Seniors Golf by Shot at Pinehurst | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/5-hunters-asphyxiated-die-in-sleep-as-stove-depletes-oxygen-in.html | 5 HUNTERS ASPHYXIATED; Die in Sleep as Stove Depletes Oxygen in Stalled Trailer | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/fund-reports-mexico-tramways-toronto-united-corporation.html | FUND REPORTS; Mexico Tramways, Toronto United Corporation | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/french-appraising-fuel-oil-restriction-french-appraise-fuel-oil.html | French Appraising Fuel Oil Restriction; FRENCH APPRAISE FUEL OIL CUTBACK | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/quill-says-rivals-now-seek-his-aid-reports-44-of-61-suspended.html | QUILL SAYS RIVALS NOW SEEK HIS AID; Reports 44 of 61 Suspended Subway Strikers Will Be Represented by T.W.U. | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/cynthia-j-saypol-becomes-a-bride-niece-of-justice-of-supreme-court.html | CYNTHIA J. SAYPOL BECOMES A BRIDE; Niece of Justice of Supreme Court Married Here to Martin J. Breslaw | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/nigerian-chiefs-stand-he-says-he-will-call-vote-if-inquiry-condemns.html | NIGERIAN CHIEF'S STAND; He Says He Will Call Vote if Inquiry Condemns Him | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/pineau-asks-bar-to-soviet-entry-any-russian-volunteer-step-into.html | PINEAU ASKS BAR TO SOVIET ENTRY; Any Russian 'Volunteer' Step Into Mideast Should Be Stopped, He Says Here He Recalls Hitler View on the Gaza Strip | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/sale-for-blind-to-open-christmas-event-here-will-offer-handmade.html | SALE FOR BLIND TO OPEN; Christmas Event Here Will Offer Handmade Articles | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/knapp-captures-larchmont-sail-his-dinghy-agony-totals-264.html | KNAPP CAPTURES LARCHMONT SAIL; His Dinghy Agony Totals 264 Points--Stéphen 4th After Pitching Overboard | True | Special to The New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/anne-l-newmark-married.html | Anne L. Newmark Married | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hunter-mfg-changes-name.html | Hunter Mfg. Changes Name | True | | 1984-12-14 | RE0000224409 | B00000621561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/olympic-preparations-answer-critics-of-australian-planning.html | Olympic Preparations Answer Critics of Australian Planning; Brundage's Charges of Dawdling Resulted in Stepped-Up Tempo for Games Work --69 Nations represented in Village New Stands Added 841 Houses in Village | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/better-schools-in-slums-urged-member-of-integration-body-wants.html | BETTER SCHOOLS IN SLUMS URGED; Member of Integration Body Wants Standards Raised Pending a Rezoning | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/giants-lose-to-redskins-but-keep-undisputed-lead-in-eastern.html | Giants Lose to Redskins, but Keep Undisputed Lead in Eastern Conference; NEW YORK ROUTED IN CAPITAL, 33 TO 7 Giants Suffer Second Defeat --Baker of Redskins Kicks a 49-Yard Field Goal Dorow Maneuver Works Fourth Straight Victory Clatterbuck Sees Action Giant Defense Porous | True | By Louis Effrat Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/mrs-david-borowitz-exofficial-of-ilgwu-diesfought-communism.html | MRS. DAVID BOROWITZ; Ex-Official of I.L.G.W.U. Dies--Fought Communism | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/record-iceberg-seen-in-antarctic-is-twice-as-big-as-connecticut-a.html | Record Iceberg Seen in Antarctic Is Twice as Big as Connecticut; A RECORD ICEBERG SEEN IN ANTARCTIC Fuel Project Pushed Live in Canvas Hut | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/legion-plans-plaque-in-london.html | Legion Plans Plaque in London | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/tv-producer-robbed-thugs-loot-his-apartment-keep-him-captive-5.html | TV PRODUCER ROBBED; Thugs Loot His Apartment, Keep Him Captive 5 Hours | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/robinson-boxes-4-rounds.html | Robinson Boxes 4 Rounds | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-19 | 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/box-car-hits-home-family-of-3-killed.html | BOX CAR HITS HOME; FAMILY OF 3 KILLED | True | | 1984-12-14 | RE0000224409 | B00000621561 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/whimsical-gifts-are-made-by-hand.html | Whimsical Gifts Are Made by Hand | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/no-bids-expected-on-big-pike-issue-connecticut-seeks-to-raise-54.html | NO BIDS EXPECTED ON BIG PIKE ISSUE; Connecticut Seeks to Raise $54 Million at 4% Top, but Bankers Are Wary New York Housing Authority Hempstead, L.I. Shelby County, Tenn. Pierce County, Wash. Hopewell, Va. | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/theatre-drama-by-nash-shelley-winters-stars-in-girls-of-summer.html | Theatre: Drama by Nash; Shelley Winters Stars in 'Girls of Summer' | True | By Brooks Atkinson | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/wew-gains-listed-at-citys-colleges.html | WEW GAINS LISTED AT CITY'S COLLEGES | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/huge-polish-debt-settled-in-soviet-total-cancellation-is-put-at.html | HUGE POLISH DEBT SETTLED IN SOVIET; Total Cancellation Is Put at 2,400,000,000 Rubles--Gomulka Hailed on Return | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/new-trial-asked-by-hoxsey.html | New Trial Asked by Hoxsey | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pencil-concerns-propose-merger-joseph-dixon-crucible-plans-to.html | PENCIL CONCERNS PROPOSE MERGER; Joseph Dixon Crucible Plans to Acquire Assets of the American Crayon Co. | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/du-pont-dividend-for-yearend-cut-2-to-be-paid-in-december-total-for.html | DU PONT DIVIDEND FOR YEAR-END CUT; $2 to Be Paid in December-- Total for Year Is $6.50, Against $7 in '55 STOCK DROPS 3 POINTS B. & O. Declares $2.50, Sets 50-Cent Quarterly Basis --Shares Fall Sharply BALTIMORE AND OHIO $2.50 Declared-- Common Goes on 50-Cent Quarterly Basis OTHER DIVIDEND NEWS Automatic Voting Machine Detroit Edison Christiana Securities COMPANIES TAKE DIVIDEND ACTION General Railway Signal Louisiana Land Exploration G.C. Murphy National Screw Company | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/malay-ore-for-japan-group-formed-to-mine-iron-for-japanese-steel.html | MALAY ORE FOR JAPAN; Group Formed to Mine Iron for Japanese Steel Mills | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/ralph-g-hubbell-red-cross-aide-dies-directed-relief-in-moscow.html | Ralph G. Hubbell, Red Cross Aide, Dies; Directed Relief in Moscow During War | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/radford-and-hogan-get-west-side-honor.html | RADFORD AND HOGAN GET WEST SIDE HONOR | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-diplomacyii-a-study-of-our-policy-in-the-crises-as-directed-by.html | U.S. Diplomacy-II; A Study of Our Policy in the Crises As Directed by Herbert Hoover Jr. Watches During Convalescence Consequences Are Great The Pace of History | True | By James Reston Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/split-is-approved-in-dresser-stock-maker-of-oil-field-equipment.html | SPLIT IS APPROVED IN DRESSER STOCK; Maker of Oil Field Equipment Votes Rise in Capitalization to Allow 2-for-1 Action | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/builder-acquires-westchester-site-25-acres-at-ardsley-will-be.html | BUILDER ACQUIRES WESTCHESTER SITE; 25 Acres at Ardsley Will Be Developed With Homes on Large-Sized Plots | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/caa-will-test-3-runway-lights-new-illumination-designed-to.html | C.A.A. WILL TEST 3 RUNWAY LIGHTS; New Illumination Designed to Eliminate 'Black Pit' for Pilots About to Land | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/borgnine-plea-granted-film-actor-wins-restraining-order-against-his.html | BORGNINE PLEA GRANTED; Film Actor Wins Restraining Order Against His Studio | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pineau-denies-french-fought-in-hungary.html | Pineau Denies French Fought in Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/state-names-safety-aides.html | State Names Safety Aides | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/sugar-hart-stops-constance-in-10th-crowd-jeers-halting-of-bout-at.html | SUGAR HART STOPS CONSTANCE IN 10TH; Crowd Jeers Halting of Bout at St. Nicholas, Though Victor Is Well Ahead | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/byars-outpoints-ward-retains-new-england-crown-mancarella-halts.html | BYARS OUTPOINTS WARD; Retains New England Crown -- Mancarella Halts Rival | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/fbi-holds-party-at-new-quarters-300-guests-view-anticrime-equipment.html | F.B.I. HOLDS PARTY AT NEW QUARTERS; 300 Guests View Anti-Crime Equipment on 9 Floors at 3d Ave. and 69th St. | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/arrival-of-buyer-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYER; ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/meyner-elevates-judge.html | Meyner Elevates Judge | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/army-orders-more-mules.html | Army Orders More 'Mules' | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/letters-to-the-times-to-strengthen-un-role-restoring-international.html | Letters to The Times; To Strengthen U.N. Role Restoring International Balance Held Prerequisite to Preserving Peace Aims of Cyprians Opposed For Anglo-American Unity English-Speaking Union's Goal and Activities Described For Taxi Ticket Machines Decision on Foreign Policy | True | W. FRIEDMANN,NURI EREN,WILLIAM V. GRIFFIN,NEW YORKER,SIDNEY R. DIAMOND. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/wood-field-and-stream-conservation-official-too-busy-to-get-license.html | Wood, Field and Stream; Conservation Official, Too Busy to Get License, Misses Chance for Fine Deer | True | By John W. Randolph | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/wilsonlandau.html | Wilson--Landau | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/church-council-installs-aide.html | Church Council Installs Aide | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/kadar-accuses-us-of-role-in-revolt.html | KADAR ACCUSES U.S. OF ROLE IN REVOLT | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/two-join-nasd-board.html | Two Join N.A.S.D. Board | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/dr-kilpatrick-at-85.html | DR. KILPATRICK AT 85 | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/central-yields-will-run-trains-to-comply-with-court-order-friday-on.html | CENTRAL YIELDS; WILL RUN TRAINS; To Comply With Court Order Friday on West Shore, Pending Hearing Dec. 4 P.S.C. STUDYING SERVICE Commission Hints Contempt Action Unless Line Obeys on Passenger Schedule Railroad Protested Writ Commissions in Conflict | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pontecorvoa-brother-freed.html | Pontecorvo'a Brother Freed | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/profit-increased-by-detroit-edison-net-for-12-months-to-oct-31.html | PROFIT INCREASED BY DETROIT EDISON; Net for 12 Months to Oct. 31 $28,074,595, Against '55 Figure of $25,941,559 OHIO EDISON COMPANY Net Income for Year Ended Oct. 31 is $24,512,516 OTHER UTILITY REPORTS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/court-to-decide-sprike-loss-case-will-hear-appeal-by-union-from.html | COURT TO DECIDE SPRIKE LOSS CASE; Will Hear Appeal by Union From Alabama Verdict for Damages to a Worker | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/douglas-to-issue-convertibles.html | Douglas to Issue Convertibles | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/indiana-standard-adds-cash.html | Indiana Standard Adds Cash | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/latins-meet-on-health.html | Latins Meet on Health | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/fete-will-help-blind.html | Fete Will Help Blind | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/leaders-deplore-lag-in-scientists-edison-institute-talks-lay.html | LEADERS DEPLORE LAG IN SCIENTISTS; Edison Institute Talks Lay Shortage to Ignorance by Public and Teachers | True | By Gene Currivan Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/reservists-reassured-pentagon-merely-keeping-tabs-on-their.html | RESERVISTS REASSURED; Pentagon Merely Keeping Tabs on Their Availability | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/frisco-head-unavailable-road-has-invested-more-than-20-million-in.html | FRISCO HEAD UNAVAILABLE; Road Has Invested More Than $20 Million in Georgia Line | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/commodity-index-up-prices-rose-to-926-friday-from-925-on-thursday.html | COMMODITY INDEX UP; Prices Rose to 92.6 Friday From 92.5 on Thursday | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/revision-is-urged-of-fund-ad-rules-former-sec-head-favors-immediate.html | REVISION IS URGED OF FUND AD RULES; Former S.E.C. Head Favors Immediate Order to Widen Data in Sales Promotion Objections Heard | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/telvi-unruffled-over-acid-attack-went-to-a-dance-and-movie-after.html | TELVI UNRUFFLED OVER ACID ATTACK; Went to a Dance and Movie After Blinding Riesel, Witness Testifies Saw Acid Marks on Face Called Riesel by Name | True | By Edward Ranzal | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/sports-of-the-times-delayed-return-last-appearance-the-big-idea-the.html | Sports of The Times; Delayed Return Last Appearance The Big Idea The Mystery | True | By Arthur Daley | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/hilton-hotels-executive-elected-vice-president.html | Hilton Hotels Executive Elected Vice President | True | A. Lavlosa | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/west-berliner-kidnapped.html | West Berliner Kidnapped | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/eden-is-exhausted-drops-engagements-eden-exhausted-will-take-a-rest.html | Eden Is Exhausted; Drops Engagements; EDEN EXHAUSTED; WILL TAKE A REST Eden Has Worked Long Hours | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/stocks-in-london-drift-downward-minor-dips-occur-in-quiet.html | STOCKS IN LONDON DRIFT DOWNWARD; Minor Dips Occur in Quiet Trading--Shipping Issues Up on Freight Rise | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/the-bible-speaks.html | "THE BIBLE SPEAKS" | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-water-polo-victor.html | U.S. Water Polo Victor | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/israelis-put-dead-in-sinai-push-at-171.html | ISRAELIS PUT DEAD IN SINAI PUSH AT 171 | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/in-the-nation-oil-for-the-life-of-western-europe-the-problems-the.html | In The Nation; Oil for the Life of Western Europe The Problems The Anti-Import Movement | True | By Arthur Krock | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/apartment-house-bought-in-bronx-large-building-on-sedgwick-avenue.html | APARTMENT HOUSE BOUGHT IN BRONX; Large Building on Sedgwick Avenue and Several Small Properties Change Hands | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/du-pont-to-lift-4-items-gasoline-antioxidants-metals-deactivators.html | DU PONT TO LIFT 4 ITEMS; Gasoline Antioxidants, Metals Deactivators to Be Raised | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/1350000-for-schools-voted.html | $1,350,000 for Schools Voted | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/about-art-and-artists-early-and-recent-works-of-painters-and.html | About Art and Artists; Early and Recent Works of Painters and Sculptors Contrasted at RoKo Gallery | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/russians-are-blamed-for-fallout-in-japan.html | Russians Are Blamed For Fall-Out in Japan | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/winds-fan-coast-brush-fire.html | Winds Fan Coast Brush Fire | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/acceptances-show-seasonal-advance.html | ACCEPTANCES SHOW SEASONAL ADVANCE | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/miss-davies-wed-in-london.html | Miss Davies Wed in London | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/syrian-calls-on-us-to-alter-its-policy.html | SYRIAN CALLS ON U.S TO ALTER ITS POLICY | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/citys-civil-defense-is-spurred-by-crisis.html | CITY'S CIVIL DEFENSE IS SPURRED BY CRISIS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/legion-of-decency-scored-fewer-films.html | LEGION OF DECENCY SCORED FEWER FILMS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/food-with-the-turkey-wine-should-be-light-table-one-nut-stuffing.html | Food: With the Turkey; Wine Should Be Light Table One --Nut Stuffing Suggested for Bird | True | By June Owen | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/francis-sullivan-of-stage-is-dead-britishborn-actor-53-had-been.html | FRANCIS SULLIVAN OF STAGE IS DEAD; British-Born Actor, 53, Had Been Seen Also in Many Films and on Television Debut Here in '29 | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/debate-in-un-assembly-on-bid-to-condemn-soviet-and-hungary-for.html | Debate in U.N. Assembly on Bid to Condemn Soviet and Hungary for Deportations; Emilio Nunez-Portuondo, Cuba Armed Invasion Charged Imre Horvath, Hungary Dmitri T. Shepilov, Soviet Union Genocide Basis Denied Says 'Truth Will Prevail' Likened to Times of Hitler Praises 'Selfless Soldiers' U.S. 'Interference' Alleged Henry Cabot Lodge Jr., United States Reports 16,000 Deported | True | The New York Times (by Patrick A. Burns) | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/mrs-harris-jr-has-son.html | Mrs. Harris Jr. Has Son | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/bronx-irt-service-halted.html | Bronx IRT Service Halted | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/research-awards-given-44-announced-as-first-in-us-plan-to-train.html | RESEARCH AWARDS GIVEN; 44 Announced as First in U.S. Plan to Train Scientists | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/finance-company-places-note.html | Finance Company Places Note | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/budapest-profiteer-punished.html | Budapest Profiteer Punished | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/goodyear-to-cut-nylon-tires.html | Goodyear to Cut Nylon Tires | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/patrolman-killed-in-tunnel.html | Patrolman Killed in Tunnel | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/contracts-for-church-signed.html | Contracts for Church Signed | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/netherlands-women-clip-swimming-relay-mark.html | Netherlands Women Clip Swimming Relay Mark | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/carl-a-birdsall-a-chicago-banker-head-of-continental-illinois.html | CARL A. BIRDSALL, A CHICAGO BANKER; Head of Continental Illinois National Trust Co. Is Dead --Was a Civic Leader | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/accompaniment-for-pork.html | Accompaniment for Pork | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/a-fireside-toast-to-afterski-fashions.html | A Fireside Toast to After-Ski Fashions | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/world-olympic-group-rejects-brundages-proposal-on-oath-pledge-of-in.html | World Olympic Group Rejects Brundage's Proposal on Oath; Pledge of Intention to Remain an Amateur Voted Down by I.O.C. an Secret Meeting--Withdrawing Nations Are Censured Proposal Caused Furor Barter System Flourishes Americans in Demand Torch Reaches Gundagai | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/drama-by-brecht-bows-days-of-the-commune-has-premiere-in-east.html | DRAMA BY BRECHT BOWS; 'Days of the Commune' Has Premiere in East Germany | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/fast-un-action-sought-by-egypt-an-immediate-withdrawal-by-invaders.html | FAST U.N. ACTION SOUGHT BY EGYPT; An Immediate Withdrawal by Invaders Is Vital for Peace, High Cairo Sources Say Military Build-up Cited Key Test for U.N. Is Seen Salvage Work Difficult | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/ew-winter-fiance-of-anne-williams.html | E.W. WINTER FIANCE OF ANNE WILLIAMS | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/first-refugees-off-to-us-red-tape-slashed-in-vienna-fortyone.html | First Refugees Off to U.S.; Red Tape Slashed in Vienna; Forty-one Hungarians Fly From Austria and Plane Will Get 30 More in Munich -- Party to Land Here Tomorrow REFUGEES START FOR U.S. BY AIR Party of 172 Reaches Paris Due at McGuire Tomorrow | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/union-pacific-to-run-aerotrain-daily-between-los-angeles-and-las.html | Union Pacific to Run Aerotrain Daily Between Los Angeles and Las Vegas | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pakistan-to-represent-britain.html | Pakistan to Represent Britain | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/uns-busy-sg.html | U.N.'S BUSY "S.G." | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/tangerine-bowl-bid-accepted.html | Tangerine Bowl Bid Accepted | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/gulf-oil-output-up-operations-here-and-abroad-are-at-record-high.html | GULF OIL OUTPUT UP; Operations Here and Abroad Are at Record High Levels | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/freight-car-deliveries-up.html | Freight Car Deliveries Up | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/no-deportations-soviet-tells-un-lodge-gives-data-hungarian.html | NO DEPORTATIONS, SOVIET TELLS U.N.; LODGE GIVES DATA; Hungarian Situation Debated in General Assembly Soviet Denies 'Deportations'; Lodge Gives Data on Hungary | True | By Michael James Special To the New York Times.the New York Times | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/night-must-fall-planned.html | 'Night Must Fall' Planned | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/teacher-remains-progressive-at-85-kilpatrick-proud-of-his-role-in.html | TEACHER REMAINS PROGRESSIVE AT 85; Kilpatrick Proud of His Role in Advancing Dewey's Ideas in U.S. Schools The Turning Point "Feel Just Fine" | True | By Benjamin Finethe New York Times | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/unity-in-western-europe.html | UNITY IN WESTERN EUROPE | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/armitage-chosen-to-carry-us-flag-at-opening-ceremony-of-olympic.html | Armitage Chosen to Carry U.S. Flag at Opening Ceremony of Olympic Games; FENCER TO REPEAT ROLE OF '52 GAMES Armitage Standard Bearer for U.S. Team--Weather Hinders Drills Again Hinders Drills A am A Ten-Time U.S. Champion King Equals Record Breen Draws Praise Ferris Still in Hospital Bowl Selection on Sunday | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/dividends-reported-1-billion-higher-than-last-year.html | Dividends Reported $1 Billion Higher Than Last Year | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/john-testifies-us-spied-on-adenauer.html | JOHN TESTIFIES U.S. SPIED ON ADENAUER | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-gives-cuba-four-jets.html | U.S. Gives Cuba Four Jets | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/prices-soar-again-in-sugar-market-world-futures-climb-cent-in-heavy.html | PRICES SOAR AGAIN IN SUGAR MARKET; World Futures Climb Cent in Heavy Trading--Wool Also Rises Sharply New Highs Reached PRICES SOAR AGAIN IN SUGAR MARKET Cocoa Prices Decline | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/screen-japanese-import.html | Screen: Japanese Import | True | By Bosley Crowther | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/clarence-a-chant-astrophysicist-91.html | CLARENCE A. CHANT, ASTROPHYSICIST, 91 | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/nyu-to-give-polio-shots.html | N.Y.U. to Give Polio Shots | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/output-stepped-up-as-new-car-stocks-reach-2year-low-output-climbing.html | Output Stepped Up as New Car Stocks Reach 2-Year Low; Output Climbing Year's Output Climbs NEW AUTO STOCKS AT TWO-YEAR LOW Output Classified | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/2-saved-fire-kills-5-girl-15-rescues-sister-6-as-home-burns-upstate.html | 2 SAVED, FIRE KILLS 5; Girl, 15, Rescues, Sister, 6, as Home Burns Upstate | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/new-zirconium-source-australia-grants-rights-to-extraction-process.html | NEW ZIRCONIUM SOURCE; Australia Grants Rights to Extraction Process | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/javits-to-depart-on-trip-to-israel-leaves-tomorrow-to-fulfill.html | JAVITS TO DEPART ON TRIP TO ISRAEL; Leaves Tomorrow to Fulfill Campaign Pledge--Will Visit Ten Other Lands | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-jet-in-england-hits-auto.html | U.S. Jet in England Hits Auto | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/hh-trotti-sr-dies-exvice-president-of-atlanta-constitution-was-67.html | H.H. TROTTI SR. DIES; Ex-Vice President of Atlanta Constitution Was 67 | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/some-knight-81-first-at-yonkers-stretch-drive-by-saffords-pacer.html | SOME KNIGHT, 8-1, FIRST AT YONKERS; Stretch Drive by Safford's Pacer Beats Mighty Tarr --Senator Byrd Third | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/eileen-mellicott-wed-bride-in-bayside-church-of-james-joseph.html | EILEEN M'ELLICOTT WED; Bride in Bayside Church of James Joseph Flanagan | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/20000-jam-garden-for-night-of-stars.html | 20,000 JAM GARDEN FOR 'NIGHT OF STARS' | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/no-time-to-lose-on-ppr.html | NO TIME TO LOSE ON P.P.R. | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/treasury-permits-to-expire.html | Treasury Permits to Expire | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/a-small-burden-lifted-from-taxpayers-back.html | A Small Burden Lifted From Taxpayer's Back | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/cards-sign-jackson-a-hurler.html | Cards Sign Jackson, a Hurler | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/traditional-east-vs-modern-west.html | Traditional East Vs. Modern West | True | By Cynthia Kellogg | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/guttermanfishkind.html | Gutterman--Fishkind | True | Special To The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/giants-gifford-on-injured-list-katcavage-another-doubtful-starter.html | GIANTS GIFFORD ON INJURED LIST; Katcavage Another Doubtful Starter for Bear Game at Stadium Sunday Rates Bears 'Best Team' Svoboda Hopes to Play | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/communists-of-us-waver-on-hungary.html | COMMUNISTS OF U.S. WAVER ON HUNGARY | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/mindszenty-nagy-kin-out.html | Mindszenty, Nagy Kin Out | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/britain-assures-ceylon-colombo-leader-says-eden-gave-him-pledge-on.html | BRITAIN ASSURES CEYLON; Colombo Leader Says Eden Gave Him Pledge on Bases | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/subsidiary-head-named-by-consolidated-foods.html | Subsidiary Head Named By Consolidated Foods | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/reduced-extra-set-by-tricontinental.html | REDUCED EXTRA SET BY TRI-CONTINENTAL | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/john-alden-towers-insurance-official.html | JOHN ALDEN TOWERS, INSURANCE OFFICIAL | True | Special To The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/fire-kills-2-boys-injures-2-others-plastic-cover-put-on-range.html | FIRE KILLS 2 BOYS, INJURES 2 OTHERS; Plastic Cover Put on Range Starts Apartment Blaze on Lower East Side | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/head-of-retail-group-named.html | Head of Retail Group Named | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/treasury-bill-rate-sets-a-23year-high.html | TREASURY BILL RATE SETS A 23-YEAR HIGH | True | Special To The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/committee-head-resigns.html | Committee Head Resigns | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/plan-for-1-hourly-state-minimum-wage-is-under-attack-by-retailers.html | Plan for $1 Hourly State Minimum Wage Is Under Attack by Retailers at Hearing | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/labor-act-study-gets-under-way-mitchell-hopes-joint-advisers-will.html | LABOR ACT STUDY GETS UNDER WAY; Mitchell Hopes Joint Advisers Will Outline Amendments for Construcaion Industry | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/iceland-changes-mind-on-defense-no-longer-wants-to-send-us-forces.html | ICELAND CHANGES MIND ON DEFENSE; No Longer Wants to Send U.S. Forces Home, Charges Reds Rule Government The Situation Outlined | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/deported-hoodlum-seized-on-reentry.html | DEPORTED HOODLUM SEIZED ON RE-ENTRY | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/chain-land-unit-in-new-financing-debentures-stock-of-giant-food.html | CHAIN LAND UNIT IN NEW FINANCING; Debentures, Stock of Giant Food Properties Offered by Banking Group To Buy Shopping Sites | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/miss-diane-h-thys-becomes-engaged-sacramento-girl-to-be-wed-to.html | MISS DIANE H. THYS BECOMES ENGAGED; Sacramento Girl to Be Wed to Horry F. Prioleau Jr., Alumnus of Princeton | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/traffic-accidents-rise-but-deaths-and-injuries-in-city-show.html | TRAFFIC ACCIDENTS RISE; But Deaths and Injuries in City Show Declines for Week | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/holiday-chestnuts-aboard-idle-ships-dock-tieup-hits-holiday-dinners.html | Holiday Chestnuts Aboard Idle Ships; DOCK TIE-UP HITS HOLIDAY DINNERS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/mrs-watson-jr-has-child.html | Mrs. Watson Jr. Has Child | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/latins-offer-refuge-welcome-for-thousands-of-hungarians-pledged.html | LATINS OFFER REFUGE; Welcome for Thousands of Hungarians Pledged | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/ideas-for-briarcliff.html | IDEAS FOR BRIARCLIFF | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/books-and-authors.html | Books and Authors | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/kennedy-sets-record-in-leading-michigan-state-harriers-to-ic-4a.html | Kennedy Sets Record in Leading Michigan State Harriers to I.C. 4-A Title; RUNNER REPEATS HIS 1955 TRIUMPH Kennedy Timed in 24:01.8 on 5-Mile Course--Fordham's Luisi Leads Freshmen Srieglitz Finishes Second With Plenty to Spare Fordham Cubs Second | True | By Michael Straussthe New York Times | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/officer-and-director-appointed-by-ad-agency.html | Officer and Director Appointed by Ad Agency | True | The New York Times Studio | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/10000000-sought-for-new-in-arts-10year-fund-is-proposed-by.html | $10,000,000 SOUGHT FOR 'NEW IN ARTS'; 10-Year Fund Is Proposed by Rockefeller as Head of Lincoln Center Project WOULD SPUR CREATIVITY Music, Ballet and Drama to Benefit--Stress Placed on Contemporary Idiom Would Cover Ten Years Many Benefits Seen | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/cornerstones-are-laid-for-2-buildings-at-st-clares.html | Cornerstones Are Laid for 2 Buildings at St. Clare's | True | The New York Times | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/french-imply-us-reneged-on-oil-say-washington-backed-out-of-plan-to.html | FRENCH IMPLY U.S. RENEGED ON OIL; Say Washington Backed Out of Plan to Aid Continent Overcome Suez Crisis U.S. Leaves Committee U.S. Believed Eager at Time | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/un-police-force-bars-individual-volunteers.html | U.N. Police Force Bars Individual Volunteers | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/john-van-bibber-dead-exmanager-of-times-feature-news-service-was-65.html | JOHN VAN BIBBER DEAD; Ex-Manager of Times Feature News Service Was 65 | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/israel-official-to-back-bonds.html | Israel Official to Back Bonds | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/president-gets-news-plea.html | President Gets News Plea | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/millwall-is-31-soccer-victor.html | Millwall Is 3-1 Soccer Victor | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/aluminum-output-rises.html | Aluminum Output Rises | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/imported-materials-manufactured-here-are-stocked-in-gift-shop.html | Imported Materials, Manufactured Here, Are Stocked in Gift Shop | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/un-investigates-suez-truce-break-british-and-french-request.html | U.N. INVESTIGATES SUEZ TRUCE BREAK; British and French Request Inquiry--Say Egyptian Forces Fired on Them Other Inquiries Likely Egypt Charges Brutality | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/baseball-batting-title-requirements-changed-eligibility-hinges-on.html | Baseball Batting Title Requirements Changed; ELIGIBILITY HINGES ON 'APPEARANCES' Walks, Sacrifices Counted in 477 Trips to Plate Listed as Title Qualification Williams Case Cited Mantle Is Honored Yanks Drop Farm Club | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/montgomery-presents-an-irish-fantasy.html | Montgomery Presents an Irish Fantasy | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/tax-study-urged-in-grange-report-more-equitable-system-held.html | TAX STUDY URGED IN GRANGE REPORT; More Equitable System Held Needed--Present Price Supports Called Obsolete | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pius-ix-recognized-step-toward-the-beatification-of-19th-century.html | PIUS IX 'RECOGNIZED'; Step Toward the Beatification of 19th Century Pope Taken | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-urged-to-set-a-college-policy-presidents-committee-cites-the.html | U.S. URGED TO SET A COLLEGE POLICY; President's Committee Cites the Need for Expansion at the Higher Level U.S. URGED TO SET EDUCATION POLICY Calls for 'Action' Financing a Problem | True | By Bess Furman Special To the New York Times.kaiden-Kazanjian | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/nehru-sharpens-soviet-criticism-on-advice-of-leading-indians-he.html | NEHRU SHARPENS SOVIET CRITICISM; On Advice of Leading Indians He Accuses Russians of Suppression in Hungary Gives Hungarian Version NEHRU SHARPENS SOVIET CRITICISM Inlaw Scolds Nehru To Meet With Eisenhower | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/national-supply-co-twoforone-split-is-subject-to-stockholders.html | NATIONAL SUPPLY CO.; Two-for-One Split Is Subject to Stockholders' Approval | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/bridge-party-to-aid-maternity-center.html | BRIDGE PARTY TO AID MATERNITY CENTER | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/capital-studies-help-to-mideast-state-department-aides-say-money-is.html | CAPITAL STUDIES HELP TO MIDEAST; State Department Aides Say Money Is Available Now to Buttress Peace Moves Jordan Plan Restudied CAPITAL WEIGHS HELP TO MIDEAST Diplomats Are Skeptical | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/sara-brinsmade-to-wed-bronxville-girl-is-engaged-to-william.html | SARA BRINSMADE TO WED; Bronxville Girl Is Engaged to William Bramlette Jr. | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/cocacola-reports-rise-in-profit-for-quarter-and-9month-periods-2-in.html | Coca-Cola Reports Rise in Profit For Quarter and 9-Month Periods; $2 in Dividends Brings Total for Year to $5--New Vice President Is Elected. | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/worth-twice-the-price.html | Worth Twice the Price | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pier-strike-shuts-all-ports-in-us-white-house-acts-administration.html | PIER STRIKE SHUTS ALL PORTS IN U.S.; WHITE HOUSE ACTS; Administration Urges Both Sides to Recognize Duty and Settle Dispute RAIL EMBARGO IS BEGUN Little Progress Reported as Talks Go On--West Coast Dockers Stage Walkout No Rail Cargoes to Ships Principle Issues Listed PIER STRIKE SHUTS ALL U.S. SEAPORTS Each Side Assails Other Scores Bridges' Walkout West Coast Vote Taken | True | By Jacques Nevardthe New York Times (BY WILLIAM C. ECKENBERG) | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/muessen-heads-brewers.html | Muessen Heads Brewers | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/opening-tonight-for-millionaire-kyle-crichtons-comedy-will-bow-at.html | OPENING TONIGHT FOR 'MILLIONAIRE'; Kyle Crichton's Comedy Will Bow at Lyceum-- Walter Pidgeon in Starring Role Fromkes Plans Theatre | True | By Arthur Gelb | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/food-big-problem-in-the-gaza-area-care-of-areas-refugees-and.html | FOOD BIG PROBLEM IN THE GAZA AREA; Care of Area's Refugees and Unemployed Is Discussed by Israeli Officials | True | By Joseph O. Haff Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pravda-assails-yugoslav-titosoviet-split-on-ideology-seen-field-is.html | Pravda Assails Yugoslav; TITO-SOVIET SPLIT ON IDEOLOGY SEEN Field Is Reversed Soviet System Defended Czechs Join Attack Belgrade Regrets Rift | True | By William J. Jorden To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pier-union-presses-a-campaign-to-organize-french-line-aides-files.html | Pier Union Presses a Campaign To Organize French Line Aides; Files for Labor Board Election Covering Workers at Dock and Two Offices-- Industry Watches Move Closely Agency Confirms Filing Promises to Fight for Rise | True | | 1984-12-14 | | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-legislator-heads-nato-unit-hays-will-lead-committee-seeking.html | U.S. LEGISLATOR HEADS NATO UNIT; Hays Will Lead Committee Seeking Closer Pact Ties With 15 Parliaments Closer Liaison Is Sought Committee of 3 Reports | True | By Benjamin Welles Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/steel-rroduction-makes-slight-gain.html | STEEL RRODUCTION MAKES SLIGHT GAIN | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/big-four-sparks-columbias-starting-five-lion-coach-revamps-attack.html | Big Four Sparks Columbia's Starting Five; Lion Coach Revamps Attack to Provide More Flexibility Chet Forte, Dwyer, Lehner and Milkey Form Nucleus A Pre-Medical Student An Unusual Shot Matthews In Running | True | By William J. Briordy | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/argentine-strikers-warned-by-regime.html | ARGENTINE STRIKERS WARNED BY REGIME | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/algeria-mission-ends-french-report-15day-sweep-cleared-area-of.html | ALGERIA MISSION ENDS; French Report 15-Day Sweep Cleared Area of Rebels | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/strike-ties-up-french-ports.html | Strike Ties Up French Ports | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/most-hungarians-continue-strike-governments-order-defied-reports-of.html | MOST HUNGARIANS CONTINUE STRIKE; Government's Order Defied --Reports of Defections by Soviet Troops Rise MOST HUNGARIANS CONTINUE STRIKE Military Control Shared Rebels Fire on Both Sides Shortages Intensify Tie-up | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/newark-editor-joining-howard-savings-board.html | Newark Editor Joining Howard Savings Board | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/leagues-slate-listed-quintets-in-eastern-college-loop-to-play.html | LEAGUE'S SLATE LISTED; Quintets in Eastern College Loop to Play Round-Robin | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/titos-former-aide-held-djilas-arrested-by-titos-regime-magazine.html | Tito's Former Aide Held; DJILAS ARRESTED BY TITO'S REGIME Magazine Offers Aid | True | Dispatch of The Times, London. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/big-blast-in-utah-today-southern-pacific-to-get-rock-for-salt-lake.html | BIG BLAST IN UTAH TODAY; Southern Pacific to Get Rock for Salt Lake Causeway | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/milwaukee-releases-aide.html | Milwaukee Releases Aide | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/underwood-names-counsel.html | Underwood Names Counsel | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/real-democracy-urged-mrs-roosevelt-tells-urban-league-of-racial.html | REAL DEMOCRACY URGED; Mrs. Roosevelt Tells Urban League of Racial Needs | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/hycon-proposes-stock-change.html | Hycon Proposes Stock Change | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/ticket-sales-high-for-theatre-fete-benefit-performance-nov-28-of.html | TICKET SALES HIGH FOR THEATRE FETE; Benefit Performance Nov. 28 of 'Sleeping Prince' to Aid Bethlehem Day Nursery | True | Charles Ross! | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/yehudi-menuhin-has-surgery.html | Yehudi Menuhin Has Surgery | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/refugees-to-get-college-aid-here-20-scholarships-approved-for.html | REFUGEES TO GET COLLEGE AID HERE; 20 Scholarships Approved for Hungarians Entering Institutions of City $1,300 Given at Princeton | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/post-office-honors-186-on-retirement.html | POST OFFICE HONORS 186 ON RETIREMENT | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/utility-to-borrow-5000000.html | Utility to Borrow $5,000,000 | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/child-to-mrs-ss-ostrau.html | Child to Mrs. S.S. Ostrau | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/ceylon-fears-tea-tieup-colombo-strikes-and-monsoon-may-slow.html | CEYLON FEARS TEA TIE-UP; Colombo Strikes and Monsoon May Slow Shipments | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/moscow-and-eastern-europe.html | MOSCOW AND EASTERN EUROPE | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/egypts-demands-on-police-backed-by-hammarskjold-un-chief-agrees.html | EGYPT'S DEMANDS ON POLICE BACKED BY HAMMARSKJOLD; U.N. Chief Agrees Special Force Should Leave Canal Area After Invaders Go BUT SOME WILL REMAIN Nasser Said to Concede Need for Troops to Guard Work of Reopening Waterway Major Points in Doubt U.N. CHIEF BACKS EGYPT'S DEMANDS Confers With U.S. Delegate Cairo Spokesman En Route Assembly Resolution Cited | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/arkansas-harriers-win-title.html | Arkansas Harriers Win Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/banger-stresses-inflation-dancer-sc-beise-notes-limits-of-reserve.html | BANGER STRESSES INFLATION DANCER; S.C. Beise Notes Limits of Reserve Controls--Young Assails Humphrey Stand | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/admiral-cautions-on-reds-in-hawaii.html | ADMIRAL CAUTIONS ON REDS IN HAWAII | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/la-marca-accused-of-confession-lies.html | LA MARCA ACCUSED OF CONFESSION LIES | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/hurok-signs-six-for-tv-program-producer-will-have-leading-singers.html | HUROK SIGNS SIX FOR TV PROGRAM; Producer Will Have Leading Singers and Instrumentalists on His 'Festival of Music' | True | By Val Adams | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/gen-pate-at-parris-island.html | Gen. Pate at Parris Island | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-time-waives-option.html | U.S. Time Waives Option | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/music-isidor-lateiner-cuban-violinist-plays-in-new-york-debut.html | Music: Isidor Lateiner; Cuban Violinist Plays in New York Debut | True | By Edward Downes | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/wedding-next-june-for-miss-sauerman.html | WEDDING NEXT JUNE FOR MISS SAUERMAN | True | Special to The New York Times.Varden | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/museum-reports-big-gains-in-year-natural-history-head-warns-of.html | MUSEUM REPORTS BIG GAINS IN YEAR; Natural History Head Warns of Danger in Neglecting Basic Research Now Role in Education Expands | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/3-fishermen-rescued-taken-from-uninhabited-isle-were-marooned-47.html | 3 FISHERMEN RESCUED; Taken From Uninhabited Isle --Were Marooned 47 Days | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/big-freight-car-system-elevates-high-officers.html | Big Freight Car System Elevates High Officers | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/protest-ants-asking-500000-youth-fund.html | PROTEST ANTS ASKING $500,000 YOUTH FUND | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/air-academy-rejects-bowl-bid.html | Air Academy Rejects Bowl Bid | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/soviet-balkans-threat-denied.html | Soviet Balkans Threat Denied | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/stock-prices-dip-in-heavy-trading-freight-embargo-hits-rails-steel.html | STOCK PRICES DIP IN HEAVY TRADING; Freight Embargo Hits Rails --Steel, Ship, Coal, Sugar Issues Relatively Firm INDEX OFF 3.99 TO 321.42 Widest Drop This Month-- Lukens, After a Delayes Start, Sears 18 Points U.S. Steel, Republic Ease STOCK PRICES DIP IN HEAVY TRADING | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/program-for-hanukkah-fete.html | Program for Hanukkah Fete | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/riot-defendant-aided-more-tennessee-witnesses-absolve.html | RIOT DEFENDANT AIDED; More Tennessee Witnesses Absolve Segregationist | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pransport-news-war-bonus-is-set-nmu-and-2-lines-agree-on-mideast.html | PRANSPORT NEWS: 'WAR' BONUS IS SET; N.M.U. and 2 Lines Agree on Mideast Payments-- First of 10 Freighters Slated Shipowner Feted Air Freight Expanded | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/old-port-is-found-in-philipse-manor-historian-digs-up-data-on-the.html | OLD PORT FOUND IN PHILIPSE MANOR; Historian Digs Up Data on the Early Dutch Settlers | True | Special to The New York Times (by Fred J. Sass) | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/mrs-luce-resigns-as-envoy-president-lauds-work-mrs-luce-resigns-as.html | Mrs. Luce Resigns as Envoy; President Lauds Work; MRS. LUCE RESIGNS AS ENVOY TO ITALY Segni Praises Work | True | By Joseph A. Loftus Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/peruvian-strike-continues.html | Peruvian Strike Continues | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/television-our-mr-sun-bell-telephone-system-offers-science-program.html | Television: 'Our Mr. Sun'; Bell Telephone System Offers Science Program at Prime Evening Hour | True | By Jack Gould | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/15story-building-in-brooklyn-deal-penthouse-apartment-at-64-hanson.html | 15-STORY BUILDING IN BROOKLYN DEAL; Penthouse Apartment at 64 Hanson Place Sold—East New York Realty Bought | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/van-noy-joins-brigham-young.html | Van Noy Joins Brigham Young | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/yugoslav-rebel-milovan-djilas-once-the-no-3-man.html | Yugoslav Rebel; Milovan Djilas Once the No. 3 Man | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/king-to-manage-hollywood.html | King to Manage Hollywood | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/new-soviet-plan-opposed-by-bonn-aerial-inspection-idea-based-on.html | NEW SOVIET PLAN OPPOSED BY BONN; Aerial Inspection Idea Based on Continued Partition of Germany, Regime Says Peiping Backs Proposal | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/saudi-oil-output-rises.html | Saudi Oil Output Rises | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/yale-club-winner-in-squash.html | Yale Club Winner in Squash | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/books-of-the-times-the-commuters-plight-advice-for-train-riders.html | Books of The Times; The Commuters' Plight Advice for Train Riders | True | By Charles Poore | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/woman-beaten-robbed-4000-life-savings-of-queens-family-seized-by-3.html | WOMAN BEATEN, ROBBED; $4,000 Life Savings of Queens Family Seized by 3 Men | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/two-upstate-banks-win-right-to-merge.html | TWO UPSTATE BANKS WIN RIGHT TO MERGE | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/extra-us-coverage-urged-for-reactors.html | EXTRA U.S. COVERAGE URGED FOR REACTORS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/greek-premier-says-us-policy-on-suez-has-restored-faith-and.html | Greek Premier Says U.S. Policy on Suez Has Restored Faith and Enhanced Peace | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/singapore-jails-leader-orders-2year-detention-for-action-party-aide.html | SINGAPORE JAILS LEADER; Orders 2-Year Detention for Action Party Aide | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/castellani-is-victor-floors-al-andrews-twice-in-taking-providence.html | CASTELLANI IS VICTOR; Floors Al Andrews Twice in Taking Providence Bout | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/icc-aide-finds-frisco-line-illegally-rules-georgia-central-frisco.html | I.C.C. Aide Finds Frisco Line Illegally Rules Georgia Central; FRISCO HOLDINGS TERMED ILLEGAL | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/ywca-is-negotiating-to-buy-the-capitol-hotel.html | Y.W.C.A. Is Negotiating To Buy the Capitol Hotel | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/humez-outpoints-tiger-jones-in-thrilling-10round-bout-in-paris.html | Humez Outpoints Tiger Jones in Thrilling 10-Round Bout in Paris; FRENCHMAN WINS, SEEKS TITLE SCOT Humez Avenges Earlier Loss to Jones in Toe-to-Toe Middleweight Fight Flickering Left Helps Jones is Aggressor | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/turkey-timetable.html | Turkey Timetable | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/swiss-sympathy-move-3-minutes-of-silence-will-be-observed-for.html | SWISS SYMPATHY MOVE; 3 Minutes of Silence Will Be Observed for Hungarians | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/adoption-service-to-gain-by-dance-unit-of-state-charities-aid-will.html | ADOPTION SERVICE TO GAIN BY DANCE; Unit of State Charities Aid Will Get Proceeds of White Elephant Party Jan. 18 | True | Edward Ozern | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/farrell-book-unlisted-us-information-agency-wont-guarantee-payments.html | FARRELL BOOK UNLISTED; U.S. Information Agency Won't Guarantee Payments Abroad | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-gets-iran-flowers-justice-douglas-gives-them-to-national.html | U.S. GETS IRAN FLOWERS; Justice Douglas Gives Them to National Herbarium | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/union-gets-pay-offer-machinists-and-eastern-air-lines-continue.html | UNION GETS PAY OFFER; Machinists and Eastern Air Lines Continue Talks | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/expressway-plan-pushed-in-jersey-legislature-finally-acts-on-2d.html | EXPRESSWAY PLAN PUSHED IN JERSEY; Legislature Finally Acts on 2d Washington Bridge Deck to Get Project Going Financing for the Project | True | By George Cable Wright Special To The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/2-decry-tax-gains-of-catholic-units-witnesses-tell-house-group.html | 2 DECRY TAX GAINS OF CATHOLIC UNITS; Witnesses Tell House Group Certain Income of Orders Should Not Be Exempt Protests Exemptions 'Discriminatory Advantage' | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/canada-changes-role-in-un-unit-combat-troops-for-suez-to-be.html | CANADA CHANGES ROLE IN U.N. UNIT; Combat Troops for Suez to Be Withheld--Airplanes May Be Offered Instead Transport Planes Needed Cabinet Meeting Planned Italy's Air Force Aids U.N. Troops Still Arriving | True | By Raymond Daniell Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/caa-buys-radar-for-23-us-cities-sets-costing-9000000-to-control.html | C.A.A. BUYS RADAR FOR 23 U.S. CITIES; Sets, Costing $9,000,000, to Control Traffic in Air for 200 Miles Around Program is Expanded Air Space Wasted | True | By Richard Witkin | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/way-off-broadway-plan-outlined-to-supply-plays-to-south-and-midwest.html | WAY OFF BROADWAY; Plan Outlined to Supply Plays to South and Midwest. | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/big-twu-meeting-to-go-on-tv-tonight.html | BIG T.W.U. MEETING TO GO ON TV TONIGHT | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/modzelewski-lost-to-browns.html | Modzelewski Lost to Browns | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/eisenhower-life-shown-in-murals-panels-are-to-be-unveiled-at-the.html | EISENHOWER LIFE SHOWN IN MURALS; Panels Are to Be Unveiled at the Abilene Museum in Ceremony Saturday | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/lehigh-cocaptains-chosen.html | Lehigh Co-Captains Chosen | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/plans-laid-to-open-australian-tract.html | PLANS LAID TO OPEN AUSTRALIAN TRACT | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/italian-concern-gets-contract.html | Italian Concern Gets Contract | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/brennan-check-urged-johnston-calls-on-senate-for-care-on-high-bench.html | BRENNAN CHECK URGED; Johnston Calls on Senate for Care on High Bench Choices | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/cain-goes-into-real-estate.html | Cain Goes Into Real Estate | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/arnold-constable-opens-branch-in-new-brunswick.html | Arnold Constable Opens Branch in New Brunswick | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/stevenson-on-carolina-vacation.html | Stevenson on Carolina Vacation | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/radio-free-europe-accused-by-rebels.html | RADIO FREE EUROPE ACCUSED BY REBELS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/church-gets-steeple-and-jokes-end.html | Church Gets Steeple, and Jokes End | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/portershane.html | Porter--Shane | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pravda-modifies-khrushchev-slur-printed-version-of-remarks-at.html | PRAVDA MODIFIES KHRUSHCHEV SLUR; Printed Version of Remarks at Polish Embassy Omits Sallies Against West | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/syria-protests-to-un-says-britain-france-and-israel-violated.html | SYRIA PROTESTS TO U.N.; Says Britain, France and Israel Violated Airspace | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/man-injured-on-train-central-employe-is-found-in-car-with-fractured.html | MAN INJURED ON TRAIN; Central Employe Is Found in Car With Fractured Skull | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/hoover-cites-stand-in-4l-against-war.html | HOOVER CITES STAND IN '4l AGAINST WAR | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/nba-allstars-victors-94-to-72-heinsohn-of-celtics-twists-ankle-in.html | N.B.A. ALL-STARS VICTORS, 94 TO 72; Heinsohn of Celtics Twists Ankle in Benefit Contest Against Fort Monmouth | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/heavy-snow-spread-over-great-plains.html | HEAVY SNOW SPREAD OVER GREAT PLAINS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/labrador-wins-title-massies-sassy-boots-scores-in-us-retriever.html | LABRADOR WINS TITLE; Massie's Sassy Boots Scores in U.S. Retriever Trials | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-foiled-in-move-to-get-alien-trust.html | U.S. FOILED IN MOVE TO GET ALIEN TRUST | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/extra-irons-in-fire-burn-pants-presser.html | EXTRA IRONS IN FIRE BURN PANTS PRESSER | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/west-german-strike-spreads.html | West German Strike Spreads | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/nickel-company-has-dip-in-net-internationals-earnings-fall-in.html | NICKEL COMPANY HAS DIP IN NET; International's Earnings Fall in Quarter--Profit for 9 Months at Peak ZENITH RADIO CROP. Sales and Earnings Declined in Quarter and Nine Months COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/halley-dies-at-43-excrime-counsel-former-kefauver-committee-aide.html | HALLEY DIES AT 43; EX-CRIME COUNSEL; Former Kefauver Committee Aide Served as President of City Council Here EXPOSED RACKETS ON TV Lawyer Suffered Reverses in Municipal Post--Lost in '53 Mayoralty Race Proposals Defeated Ran as 'Watchdog' | True | The New York Times Studio | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/new-car-by-ford-named-the-edsel-mediumpriced-line-slated-for-next.html | NEW CAR BY FORD NAMED THE EDSEL; Medium-Priced Line Slated for Next Fall Honors Late President of Company Schedule of Output | True | By Damon Stetson Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/prices-of-cotton-go-mostly-lower-near-december-and-march-unchanged.html | PRICES OF COTTON GO MOSTLY LOWER; Near December and March Unchanged to 1 Point Up --Others Off 3 to 20 | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/st-josephs-five-elects-two.html | St. Joseph's Five Elects Two | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/plea-for-secrecy-on-merit-pay-lost.html | PLEA FOR SECRECY ON MERIT PAY LOST | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/brooklyn-beats-hunter-21.html | Brooklyn Beats Hunter, 2-1 | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/old-dynasties-meet-hirohito-greets-selassie-at-tokyos-modern.html | OLD DYNASTIES MEET; Hirohito Greets Selassie at Tokyo's Modern Airport | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/high-school-sports-notes-wyatt-of-amityville-outran-final-whistle.html | High School Sports Notes; Wyatt of Amityville Outran Final: Whistle to Score Record-Breaking Touchdown Coach Not Optimistic Ball Presented to Tailback Odds and Ends | True | By Howard M. Tuckner | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/awards-for-building-dropped-80-in-october.html | Awards for Building Dropped 80% in October | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/bloodmobiles-busy-dentistry-school-and-marine-concerns-to-donate-to.html | BLOODMOBILES BUSY; Dentistry School and Marine Concerns to Donate Today | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/oil-pipeline-projected.html | Oil Pipeline Projected | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/commodity-prices.html | Commodity Prices | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/longshore-tieup-depresses-grains-drought-relief-also-a-factor-rye.html | LONGSHORE TIE-UP DEPRESSES GRAINS; Drought Relief Also a Factor --Rye Falls 4 to 5 c --Lard Registers Rally | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/journalism-alumni-listed-by-columbia.html | JOURNALISM ALUMNI LISTED BY COLUMBIA | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/a-magna-charta-for-celebrities-clears-don-newcombe-in-assault.html | A 'Magna Charta' for Celebrities Clears Don Newcombe in Assault | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/oil-tool-maker-to-expand.html | Oil Tool Maker to Expand | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/federal-pacific-is-optimistic.html | Federal Pacific Is Optimistic | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/socialists-renew-attack-on-mollet-groups-in-french-premiers-own.html | SOCIALISTS RENEW ATTACK ON MOLLET; Groups in French Premier's Own Party Assail Policy in North Africa and Mideast | True | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/brandeis-unit-honors-actor.html | Brandeis Unit Honors Actor | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/group-pickets-un-50-demonstrators-ask-for-assistance-for-hungary.html | GROUP PICKETS U.N.; 50 Demonstrators Ask for Assistance for Hungary | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/dulles-begins-2week-rest.html | Dulles Begins 2-Week Rest | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/other-sales-mergers-lehn-fink-products-corp-linkbelt-co-rosenberg.html | OTHER SALES, MERGERS; Lehn & Fink Products Corp. Link-Belt Co. Rosenberg Bros. & Co. Title Guarantee & Trust Co. Dittmar Gear & Mfg. Corp. Bank Debentures Offered | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/world-plans-made-for-soluble-coffee.html | WORLD PLANS MADE FOR SOLUBLE COFFEE | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/va-to-train-executives.html | V.A. to Train Executives | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/lonesome-ship-to-play-here.html | 'Lonesome Ship' to Play Here | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/canadian-banks-net-up.html | Canadian Bank's Net Up | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/brownell-calls-conference-to-hasten-bus-integration-us-attorneys-in.html | Brownell Calls Conference To Hasten Bus Integration; U.S. Attorneys in South to Meet Dec. 10 --Aim Is to Assure State Compliance With Decision of Supreme Court BROWNELL CALLS BUS BIAS PARLEY All Such Bans Called 'Dead' South Opposes Meeting Segregation Expected to Stand | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/ivy-schedule-arranged-1957-football-to-open-with-columbia-at-brown.html | IVY SCHEDULE ARRANGED; 1957 Football to Open With Columbia at Brown Sept. 28 | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/us-planes-head-for-south-pole-advance-construction-crew-will-seek.html | U.S. PLANES HEAD FOR SOUTH POLE; Advance Construction Crew Will Seek to Determine Its Exact Position | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/edwin-c-dickenson-connecticut-jurist.html | EDWIN C. DICKENSON, CONNECTICUT JURIST | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/sidelights-is-lukens-steel-overdoing-it-pushbutton-beverages.html | Sidelights; Is Lukens Steel Overdoing It? Pushbutton Beverages Weather at Retail Crises or Not Miscellany | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/hungarians-ask-us-aid-on-russian-olympic-ban.html | Hungarians Ask U.S. Aid On Russian Olympic Ban | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/president-gets-a-turkey-and-plea-to-use-mercy.html | President Gets a Turkey And Plea to Use Mercy | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/the-frederica-out-of-service.html | The Frederica Out of Service | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/the-young-lions-acquired-by-fox-studio-buys-irwin-shaws-48-war.html | 'THE YOUNG LIONS' ACQUIRED BY FOX; Studio Buys Irwin Shaw's '48 War Novel for $150,000 and 15 Per Cent of Profits Project Canceled | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/archives/dean-of-students-plans-to-retire-at-columbia.html | Dean of Students Plans To Retire at Columbia | True | | 1984-12-14 | RE0000224410 | B00000621562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/erdelatz-talks-only-about-navy-coach-says-he-knows-little-of-army.html | ERDELATZ TALKS ONLY ABOUT NAVY; Coach Says He Knows Little of Army, the Team He Has to Meet on Dec. 1 One Game at a Time Favor Change in Rule | True | By Louis Effrat | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/benefit-at-auntie-mame.html | Benefit at 'Auntie Mame' | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/sudan-condemns-invaders.html | Sudan Condemns Invaders | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/huge-generator-to-give-big-lift-to-ohio-river-plant.html | Huge Generator to Give Big Lift to Ohio River Plant | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/kashmir-votes-india-tie-constituent-assembly-adopts-constitution.html | KASHMIR VOTES INDIA TIE; Constituent Assembly Adopts Constitution for State | True | Dispatch of the Times, London. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/news-of-the-advertising-and-marketing-fields-hardware-stores-and.html | News of the Advertising and Marketing Fields; Hardware Stores and Supermarkets Plan Promotional Copy Specialties National Airlines Gift Wrappings Accounts People Notes | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/air-victim-on-mission-physician-killed-in-colombia-was-on-leave.html | AIR VICTIM ON MISSION; Physician Killed in Colombia Was on Leave From Yale | True | Special to The New York Times. | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/new-group-set-to-solve-doctorparent-problems-when-mother-doesnt.html | New Group Set to Solve Doctor-Parent Problems; When Mother Doesn't Know | True | by Dorothy Barclay | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pressmen-reject-cleveland-offer.html | PRESSMEN REJECT CLEVELAND OFFER | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/onegin-to-open-next-met-season-new-production-of-opera-by.html | 'ONEGIN' TO OPEN NEXT 'MET' SEASON; New Production of Opera by Tchaikovsky, in English, to Be Led by Mitropoulos | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/marion-sobol-married-alumna-of-barnard-is-bride-here-of-george.html | MARION SOBOL MARRIED; Alumna of Barnard Is Bride Here of George Segal Jr. | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/israel-would-free-27-offers-to-release-wounded-egyptians-from.html | ISRAEL WOULD FREE 27; Offers to Release Wounded Egyptians From Captivity | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/aluminum-chemical-elects.html | Aluminum & Chemical Elects | True | | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-20 | 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/harriman-moves-to-keep-democrat-on-suffolk-inquiry-harriman-urges.html | Harriman Moves To Keep Democrat On Suffolk Inquiry; HARRIMAN URGES PERCY FOR INQUIRY Cohalan Resignation Unlikely The Grand Jury Letter | True | By Warren Weaver Jr. Special To the New York Times.gundersen | 1984-12-14 | RE0000224410 | B00000621562 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/broken-pipelines-will-raise-cost-of-oil-to-europe-says-royal-dutch.html | Broken Pipelines Will Raise Cost of Oil to Europe, Says Royal Dutch Director; BROKEN PIPELINES TO RAISE OIL PRICE 'INNOCENT BYSTANDER' HIT Official of California Standard 'Fears Mideast Effect' | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/zurich-stock-exch.html | ZURICH STOCK EXCH. | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/excitement-rises-in-city-of-games-melbourne-sightseers-lend-holiday.html | EXCITEMENT RISES IN CITY OF GAMES; Melbourne Sightseers Lend Holiday Atmosphere to Olympic Games Scene Torch Center of Excitement Athletes Hard at Work Press to Issue Standings | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/yale-aims-to-take-ivy-title-with-victory-over-harvard-bulldog.html | Yale Aims to Take Ivy Title With Victory Over Harvard; BULLDOG FAVORED IN TEST SATURDAY Yale, Seeking 7th League Victory at Cambridge, Is in Top Physical Shape 'Big Hurdle' Overcome Eli Line Held Superior Harvard First Winner Harvard in Secret Drill | True | By Gordon S. White Jr. Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/transport-news-and-notes-increase-in-capacity-of-illinois-waterway.html | Transport News and Notes; Increase in Capacity of Illinois Waterway Urged-- Tugboat Bargaining Hailed Tugboat Progress Praised Plastic Ketch Christened Canal Traffic Higher Airline Service Renewed | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/57-rice-support-443-average-set-at-80-of-parity-down-from-82-for-56.html | '57 RICE SUPPORT $4.43; Average Set at 80% of Parity, Down From 82 for '56 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/navy-man-is-jailed-in-abuse-of-recruits.html | NAVY MAN IS JAILED IN ABUSE OF RECRUITS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/stevenson-says-us-lacks-mideast-plan.html | STEVENSON SAYS U.S. LACKS MIDEAST PLAN | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/new-los-angeles-school-aide.html | New Los Angeles School Aide | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/syracuse-lists-9-tests-orange-eleven-will-encounter-iowa-state-in.html | SYRACUSE LISTS 9 TESTS; Orange Eleven Will Encounter Iowa State in 1957 Opener | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/schulbergs-form-a-movie-company-novelist-and-his-brother-a-producer.html | SCHULBERGS FORM A MOVIE COMPANY; Novelist and His Brother, a Producer, Plan Five Films in Next Three Years Figaro Production Plans | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/polands-premier-hails-soviet-pact-he-tells-parliament-accord-crowns.html | POLAND'S PREMIER HAILS SOVIET PACT; He Tells Parliament Accord Crowns Nation's Upsurge --Gives Loan Terms Split on Western Aid | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/meyner-and-fiancee-honored.html | Meyner and Fiancee Honored | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/jean-berkowitz-a-bride-alumna-of-smith-is-married-to-james-b.html | JEAN BERKOWITZ A BRIDE; Alumna of Smith Is Married to James B. Rosenwald Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/eden-is-taking-rest-at-downing-street.html | EDEN IS TAKING REST AT DOWNING STREET | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/samuelslavenstein.html | Samuels--Lavenstein | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/3-millikin-u-students-accused.html | 3 Millikin U. Students Accused | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/mine-hearings-to-resume.html | Mine Hearings to Resume | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/forest-fire-rages-coast-blaze-fanned-by-high-wind-is-fought-by-1000.html | FOREST FIRE RAGES; Coast Blaze, Fanned by High Wind, Is Fought by 1,000 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/trio-plays-old-instruments-winningly.html | Trio Plays Old Instruments Winningly | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/textile-works-to-be-sold.html | Textile Works to Be Sold | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/benefit-for-palsy-center-for-crippled-children-will-gain-by.html | BENEFIT FOR PALSY UNIT; Center for Crippled Children Will Gain by Feb. 8 Fete | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Irwin Dribben | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/280-tons-of-tnt-exploded-utah.html | 280 TONS OF TNT EXPLODED UTAH | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nehru-bars-cut-in-hungarian-tie-also-refuses-to-take-india-out-of.html | NEHRU BARS CUT IN HUNGARIAN TIE; Also Refuses to Take India Out of the Commonwealth -- Shows a New Mood Fear of Germany Raised Nehru on the Defensive | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/indonesian-moslems-set-back.html | Indonesian Moslems Set Back | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/fullmer-in-fourround-drill.html | Fullmer in Four-Round Drill | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/paperboard-output-off-weeks-production-was-53-below-level-of-1955.html | PAPERBOARD OUTPUT OFF; Week's Production Was 5.3% Below Level of 1955 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/curb-on-ambulance-chasing.html | Curb on Ambulance Chasing | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/movie-premiere-will-be-benefit-opening-of-anastasia-at-the-roxy-on.html | MOVIE PREMIERE WILL BE BENEFIT; Opening of 'Anastasia' at the Roxy on Dec. 13 to Assist Judson Health Center | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/amsterdam-stock-exch.html | AMSTERDAM STOCK EXCH. | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/althouse-executives-shifted.html | Althouse Executives Shifted | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/foreign-affairs-a-policy-for-middle-east-iilongrange-aims-two.html | Foreign Affairs; A Policy for Middle East: II-Long-Range Aims Two Conditions | True | By C.l. Sulzberger | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/swiss-olympians-offer-to-work-for-red-cross.html | Swiss Olympians Offer To Work for Red Cross | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/slide-continues-in-stock-market-prices-off-about-1-for-day-55-since.html | SLIDE CONTINUES IN STOCK MARKET; Prices Off About 1% for Day 5.5% Since Election-- Ship Issues Firm SOME STEELS ALSO GAIN Mideast Crisis, Tight Money Policy Called Factors-- Tax Selling Possible Lukens Yields 4 Points | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/pier-strike-cost-tops-100-millions-as-parleys-lag-white-house.html | PIER STRIKE COST TOPS 100 MILLIONS AS PARLEYS LAG; White House Prepares to Use Taft-Hartley Law-- Move Unlikely Before Friday WEST COAST MEN BACK Labor Board May Get a Writ Today to Bar I.L.A. Demand for National Bargaining Hints of Second Strike PIER STRIKE COST TOPS 100 MILLIONS West Coast Docks Normal | True | By Jacques Nevard | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/alumni-head-is-named-for-harvard-program.html | Alumni Head Is Named For Harvard Program | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/music-opera-society-fidelio-conducted-by-arnold-u-gamson.html | Music: Opera Society; 'Fidelio' Conducted by Arnold U. Gamson | True | By Howard Taubmaninge Borkh | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/kraft-plans-citrus-plant.html | Kraft Plans Citrus Plant | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/storage-idea-for-kitchen.html | Storage Idea for Kitchen | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/noted-flagship-sinks-hartford-farraguts-sloop-was-launched-in-1858.html | NOTED FLAGSHIP SINKS; Hartford, Farragut's Sloop, Was Launched in 1858 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/panel-doubts-fat-spurs-heart-ills-6-scientists-find-evidence.html | PANEL DOUBTS FAT SPURS HEART ILLS; 6 Scientists Find Evidence Lacking That Diet Causes Coronary Attacks | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/presidents-louisiana-margin.html | President's Louisiana Margin | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sports-of-the-times-opening-ceremonies-war-clouds-fourminute.html | Sports of The Times; Opening Ceremonies War Clouds Four-Minute Brigade The Seedings | True | By Arthur Daleyjohn Landy | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hauser-gets-u-of-chicago-post.html | Hauser Gets U. of Chicago Post | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/panair-loan-approved-brazilian-airline-to-buy-us-planes-with.html | PANAIR LOAN APPROVED; Brazilian Airline to Buy U.S. Planes With $6,900,000 | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/books-of-the-times-adoptive-father-too-indulgent-authors-canvas-is.html | Books of The Times; Adoptive Father Too Indulgent Author's Canvas Is Crowded | True | By William du Bois | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/rangers-to-meet-leaf-six-tonight-new-york-hopes-to-emerge-from.html | RANGERS TO MEET LEAF SIX TONIGHT; New York Hopes to Emerge From Lengthy Slump in Contest at Garden | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/kodak-splits-up-a-record-melon-52000-employes-to-share-a-35700000.html | KODAK SPLITS UP A RECORD MELON; 52,000 Employees to Share a $35,700,000 Bonus-- Other Dividend News REPUBLIC STEEL CORP. Dividend Raised to Annual Rate of $3, From Previous $2.50 OTHER DIVIDEND NEWS Briggs & Stratton Corp. Chicago Rivet & Machine Continental Steel Corp. Dan River Mills General Portland Cement COMPANY BOARDS ACT ON DIVIDENDS Mangel Stores Corp. National Acme Co. Nickel Plate Universal Match Corp. | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/guatemala-studies-railroad-rate-cuts.html | GUATEMALA STUDIES RAILROAD RATE CUTS | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/homes-for-tomorrow.html | HOMES FOR TOMORROW | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/lehman-aide-named-welsh-will-direct-research-for-democratic.html | LEHMAN AIDE NAMED; Welsh Will Direct Research for Democratic Committee | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/phils-trade-ennis-their-home-run-star-for-repulski-and-morgan-of.html | Phils Trade Ennis, Their Home Run Star, for Repulski and Morgan of Cards; SLUGGER LEAVES AFTER 11 SEASONS Ennis, 31, Goes to St. Louis in Continuation of Phils' Efforts to Rebuild Age a Factor Repulski a Distance Hitter | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/murray-james-attorney-here-specialist-in-corporation-and-estate-law.html | MURRAY JAMES, ATTORNEY HERE; Specialist in Corporation and Estate Law Dies-- Active in Fraternal Organizations | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/mr-shepilov-lies.html | MR. SHEPILOV LIES | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/scrap-steel-hits-years-high.html | Scrap Steel Hits Year's High | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/arkansas-gazette-is-137.html | Arkansas Gazette Is 137 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/mediators-hopeful-of-airline-accord.html | MEDIATORS HOPEFUL OF AIRLINE ACCORD | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/robert-reindollar-highway-expert-62.html | ROBERT REINDOLLAR, HIGHWAY EXPERT, 62 | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/speed-demanded-on-college-plans-dearth-of-facilities-in-state-makes.html | SPEED DEMANDED ON COLLEGE PLANS; Dearth of Facilities in State Makes Students' Outlook Bleak, Carlson Says PRIVATE GROUPS CHIDED They Are Inhibiting Over-All Program to Meet Needs, University Head Asserts State Action Held Inhibited Says Planning Must Be Open | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/beckett-orchestra-plays.html | Beckett Orchestra Plays | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/fire-toll-rises-to-3-boy-4-dies-in-hospital-here-after-blaze-on.html | FIRE TOLL RISES TO 3; Boy, 4, Dies in Hospital Here After Blaze on East Side | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/indictments-dismissed-judge-frees-7-accused-in-bombing-of-negroes.html | INDICTMENTS DISMISSED; Judge Frees 7 Accused in Bombing of Negro's Home | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/javits-sidesteps-on-job-for-percy-tells-harriman-he-will-put-off.html | JAVITS SIDESTEPS ON JOB FOR PERCY; Tells Harriman He Will Put Off Decision on Suffolk Post Pending Study March Dispute Recalled Assails Percy Appointment | True | The New York Times | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/judge-throws-12-for-loss.html | Judge Throws 12 for Loss | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/south-carolina-motel-in-deal.html | South Carolina Motel in Deal | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/first-polar-highway-650mile-trail-is-being-blazed-across-the-ross.html | FIRST POLAR 'HIGHWAY'; 650-Mile Trail Is Being Blazed Across the Ross Ice Shelf Tractors Tow Huge Sleds | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/stock-issue-proposed-long-island-trust-co-to-vote-on-shares-to-pay.html | STOCK ISSUE PROPOSED; Long Island Trust Co. to Vote on Shares to Pay Dividend | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hendrickson-on-way-to-us.html | Hendrickson on Way to U.S. | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tiny-store-windows-show-jewels-in-fantasy-settings-bubbles-among.html | Tiny Store Windows Show Jewels in Fantasy Settings; Bubbles Among Baubles Changes Every Two Weeks | True | By Nan Robertson | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/norstad-takes-command-of-nato-norstad-assumes-command-of-nato.html | Norstad Takes Command of NATO; NORSTAD ASSUMES COMMAND OF NATO Norstad's Rise was Rapid | True | By Benjamin Welles Special To The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/2-eluded-police-in-riesel-attack-patrolman-tells-of-stopping-men.html | 2 ELUDED POLICE IN RIESEL ATTACK; Patrolman Tells of Stopping Men Both Before and After Acid-Throwing Crime | True | By Edward Ranzal | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/2-win-35000-in-quiz-break-the-bank-contestants-to-try-for-50000.html | 2 WIN $35,000 IN QUIZ; 'Break the Bank' Contestants to Try for $50,000 Each | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/deer-shakes-up-house.html | Deer Shakes Up House | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/old-corporate-trustee-elects-new-president.html | Old Corporate Trustee Elects New President | True | Fabian BachrachLawrence A. Sykes | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/letters-to-the-times-for-middle-east-stability-necessity-of-taking.html | Letters to The Times; For Middle East Stability Necessity of Taking Steps to Keep Arabs in Western Orbit Stressed Whereabouts of Near East Herter Suggested for Dulles Post Bases on Cyprus Opposed Recent Events Are Believed to Have Changed Argument for Use Withdrawal of Troops Asked To Improve New York | True | L. ISON.HARRY HANSEN.LEWIS MAINZER, GERARD BRAUNTHAL,ZENON ROSSIDES,GEORGE B. BESSENYEY,MARGARETA AKERMARK. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-planes-land-at-the-south-pole-deposit-construction-crew-to.html | U.S. PLANES LAND AT THE SOUTH POLE; Deposit Construction Crew to Determine Exact Site of World Extremity | True | By Walter Sullivan Special To the New York Times.the New York Times | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/churchill-has-cold-cancals-visit-to-songs-night-at-harrow-school.html | CHURCHILL HAS COLD; Cancals Visit to 'Songs Night' at Harrow School | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/field-fund-gets-30-million-in-will-chicago-publisher-also-left.html | FIELD FUND GETS 30 MILLION IN WILL; Chicago Publisher Also Left $1,100,000 to His Widow --Son Receives Residue Employes Get Bequests | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/grave-damage-to-world-trade-feared-from-mideast-troubles-closed.html | Grave Damage to World Trade Feared From Mideast Troubles; Closed Suez Canal Will Mean Loss of Business to Them, U.S. Exporters Told CLOSED SUEZ HELD BLOW TO BUSINESS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/rest-areas-proposed-harriman-to-seek-legislation-for-roadside.html | REST AREAS PROPOSED; Harriman to Seek Legislation for Roadside Projects | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/activities-scheduled-for-young.html | Activities Scheduled For Young | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nyu-five-sitting-pretty-with-good-bench-reserves-strongest-they.html | N.Y.U. Five Sitting Pretty With Good Bench; Reserves Strongest They Have Been in Some Time But Violet's Quintet Will Be Opposing Tougher Foes Shelley Will See Service Freshman Crop Good | True | By William J. Briordy.the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/new-comet-is-reported.html | New Comet Is Reported | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/a-national-dock-strike.html | A NATIONAL DOCK STRIKE | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nicholas-bucci-city-aide-dead-law-secretary-to-board-of-education.html | NICHOLAS BUCCI, CITY AIDE, DEAD; Law Secretary to Board of Education Was Ex-Domestic Relations Court Judge | True | The New York Times | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/grange-expected-to-back-soil-bank-committee-scraps-a-report.html | GRANGE EXPECTED TO BACK SOIL BANK; Committee Scraps a Report Attacking Plan-- Seaton Sees No Oil Rationing | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/soviet-files-claim-of-83.html | Soviet Files Claim of $83 | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/court-asks-ban-on-style-piracy-copying-dress-designs-called.html | COURT ASKS BAN ON STYLE PIRACY; Copying Dress Designs Called Pernicious Practice,' but Alleged Victim Loses Suit | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tax-collections-set-us-record-top-751-billions-a-rise-of-13-over.html | TAX COLLECTIONS SET U.S. RECORD; Top 75.1 Billions, a Rise of 13% Over '55--New York Share Is 20% of Total Breakdown of Taxes Collections Still Rise | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/herbert-nelson-real-estate-man-retired-official-of-national.html | HERBERT NELSON, REAL ESTATE MAN; Retired Official of National Association Dies--Helped Found Several Groups | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/10000-hungarians-may-get-us-visas-doubling-the-quota-us-is.html | 10,000 Hungarians May Get U.S. Visas, Doubling the Quota; U.S. Is Considering Admission Of 10,000 Hungarian Refuges Splitting of Families Avoided White House Weighs Increase 60 Hungarians Arrive Today 5 Refuges Reach Montreal | True | By Max Frankel Special To The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/lowgravity-oil-raised-creole-lifts-prices-for-six-grades-of.html | LOW-GRAVITY OIL RAISED; Creole Lifts Prices for Six Grades of Industrial Fuel | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/stone-webster-elevates-2.html | Stone & Webster Elevates 2 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/defense-award-presented.html | Defense Award Presented | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/textile-concern-shows-dip-in-net-burlington-industries-sales-are-up.html | TEXTILE CONCERN SHOWS DIP IN NET; Burlington Industries Sales Are Up, However--Gains Noted on Sale of Assets | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-team-coach-scores-russians-hoffman-says-delayed-entry-of-weight.html | U.S. TEAM COACH SCORES RUSSIANS; Hoffman Says Delayed Entry of Weight Lifting Squad Is Unfair Maneuver Ireland's Team Arrives Turkish Matmen Face Ban Three Princesses Arrive Hendricks Betters Record | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tunis-chief-maps-independent-line-bourguiba-says-new-nation-wont.html | TUNIS CHIEF MAPS INDEPENDENT LINE; Bourguiba Says New Nation Won't Always Follow Lead of Other Arab States | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/about-new-york-discreet-121yearold-pawnbroker-shop-ends-rich-career.html | About New York; Discreet 121-Year-Old Pawnbroker Shop Ends Rich Career of Adventure | True | By Meyer Berger | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/players-eligibility-extended.html | Player's Eligibility Extended | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/martin-co-forms-subsidiary.html | Martin Co. Forms Subsidiary | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sugar-quota-raised-100000-tons-by-us.html | SUGAR QUOTA RAISED 100,000 TONS BY U.S. | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/ny-trust-co-adds-to-board.html | N.Y. Trust Co. Adds to Board | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/denial-by-daily-worker-paper-says-us-reds-do-not-back-soviet-on.html | DENIAL BY DAILY WORKER; Paper Says U.S. Reds Do Not Back Soviet on Hungary | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/pilgrims-of-1956-to-feast-in-camp-first-refugees-from-hungary-will.html | 'PILGRIMS OF 1956 TO FEAST IN CAMP; First Refugees From Hungary Will Mark Thanksgiving With Kilmer Dinner Heavy Travel Forecast | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/80-suez-pilots-get-no-pay.html | 80 Suez Pilots Get No Pay | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/yale-to-hear-allen-dulles.html | Yale to Hear Allen Dulles | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/wood-field-and-stream-hunters-are-urged-to-study-first-aid-and-to.html | Wood, Field and Stream; Hunters Are Urged to Study First Aid and to Carry Kits With Supplies | True | By John W. Randolph | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sidelights-new-look-slated-for-pike-issue-stretch-out-of-think.html | Sidelights; New Look Slated for 'Pike' Issue 'Stretch' Out of 'Think' Accent on Power Out of the Woods Miscellany | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/walter-to-keep-post-but-he-wishes-he-could-quit-as-head-of-house.html | WALTER TO KEEP POST; But He Wishes He Could Quit as Head of House Group | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hartack-wins-two-at-pimlico-rider-lifts-total-to-341-victories.html | Hartack Wins Two at Pimlico; RIDER LIFTS TOTAL TO 341 VICTORIES Hartack, Top Winner of '56, Scores on Busher's Beam and Baker's Wood | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/uranium-job-going-to-allied-chemical.html | URANIUM JOB GOING TO ALLIED CHEMICAL | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/3-utility-issues-on-market-today-total-of-22500000-in-bonds-and.html | 3 UTILITY ISSUES ON MARKET TODAY; Total of $22,500,000 in Bonds and Preferred Stock to Be Offered Public Arizona Public Service Company Texas Power and Light Company Blackstone Valley Gas & Electric | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sales-and-profit-raised-by-sears-9-months-volume-up-7-net-gains.html | SALES AND PROFIT RAISED BY SEARS; 9 Months' Volume Up 7%-- Net Gains Slightly--Other Corporate Reports SCHENLEY INDUSTRIES Net Gain Rises to $8,438,783 for Year Ended Aug. 31 KNOTT HOTELS CORP. 92.7% Rise in Income Reported for First 9 Months of 1956 COMPANIES ISSUE EARNINGS FIGURES U.S. PLYWOOD CORP. Six Months' Net $4,985,300, 16% Below 1955 Level RIEGEL TEXTILE CORP. Net Is $3,326,000 During Year to Oct. 1, Against $1,585,566 OTHER COMPANY REPORTS | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/finns-soldierdiplomat-gen-ilmari-ae-martola-ability-to-raise-money.html | Finns' Soldier-Diplomat; Gen. Ilmari A.E. Martola Ability to Raise Money | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/britain-to-ration-gasoline-situation-in-europe.html | Britain to Ration Gasoline; Situation in Europe | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/syria-says-israel-had-2power-aid-damascus-lists-six-proofs-of.html | SYRIA SAYS ISRAEL HAD 2-POWER AID; Damascus Lists Six 'Proofs' of British-French Role in Sinai Desert Attack Contact Through Swiss Report In British Paper 'Worthless Gossip' Emphatic Denial by Paris Israelis Deny Reports | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/williams-drama-returns-tonight-glass-menagerie-will-begin-limited.html | WILLIAMS DRAMA RETURNS TONIGHT; 'Glass Menagerie' Will Begin Limited Run at City Center --Helen Hayes Starred | True | By Louis Calta | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/commodity-index-up-prices-rose-to-927-monday-from-926-last-friday.html | COMMODITY INDEX UP; Prices Rose to 92.7 Monday From 92.6 Last Friday | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/instructors-trial-over-verdict-postponed-in-contempt-case-against.html | INSTRUCTOR'S TRIAL OVER; Verdict Postponed in Contempt Case Against H.C. Davis | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/aero-supply-votes-to-sell-unit.html | Aero Supply Votes to Sell Unit | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/oklahoma-again-tops-both-polls-after-week-as-runnerup-in-one.html | Oklahoma Again Tops Both Polls After Week as Runner-Up in One | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/air-associates-unit-elects.html | Air Associates Unit Elects | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/eden-bids-soviet-admit-un-teams-to-hungary.html | Eden Bids Soviet Admit U.N. Teams to Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/jersey-expressway-route-is-set-450-homes-once-doomed-saved-action.html | Jersey Expressway Route Is Set; 450 Homes, Once Doomed, Saved; Action Long Delayed To Use Undeveloped Areas | True | By George Cable Wright Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nasser-demands-un-sift-attacks-asks-inquiry-into-barbarous.html | NASSER DEMANDS U.N. SIFT ATTACKS; Asks Inquiry Into 'Barbarous Aggression' on Egypt and Punishment for Guilty Exit Visas Promised Canal Work Held Precluded | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/food-a-culinary-couple-m-and-mme-guestier-outline-menus-and-vines-a.html | Food: A Culinary Couple; M. and Mme. Guestier Outline Menus and Vines and the 'Pate Controversy' Oysters Start Lunch Lobster for Dinner | True | By Jane Nickerson | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/turkey-sets-rationing.html | Turkey Sets Rationing | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/kate-kendig-exaide-of-students-group.html | KATE KENDIG, EX-AIDE OF STUDENTS GROUP | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/zellerbach-names-new-top-officials.html | ZELLERBACH NAMES NEW TOP OFFICIALS | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/soviet-union-orders-times-man-expelled.html | SOVIET UNION ORDERS TIMES MAN EXPELLED | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/airline-to-sell-stock-northeast-registers-offering-intended-to.html | AIRLINE TO SELL STOCK; Northeast Registers Offering Intended to Raise $7 Million | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/beavers-book-8-foes-city-college-wrestlers-will-open-season-on-dec.html | BEAVERS BOOK 8 FOES; City College Wrestlers Will Open Season on Dec. 8 | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/molotov-new-ruler-of-culture-in-soviet-molotov-to-rule-culture-in.html | Molotov New Ruler Of Culture in Soviet; MOLOTOV TO RULE CULTURE IN SOVIET A Khrushchev Warning | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/2-faiths-to-unite-in-festival-service-7-churches-and-synagogues-in.html | 2 FAITHS TO UNITE IN FESTIVAL SERVICE; 7 Churches and Synagogues in Greenwich Village to Worship Tomorrow | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/news-ink-costs-raised.html | News Ink Costs Raised | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/philadelphia-group-plays-gliere-work.html | Philadelphia Group Plays Gliere Work | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/butler-rules-out-cairo-blackmail-says-britain-and-france-will-have.html | BUTLER RULES OUT CAIRO 'BLACKMAIL'; Says Britain and France Will Have Voice in Deciding on Adequacy of U.N. Force Canal Clearance Is Vital | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/phi-beta-kappa-honors-two.html | Phi Beta Kappa Honors Two | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/president-to-outline-plans-to-congressional-leaders-bipartisan.html | President to Outline Plans To Congressional Leaders; Bipartisan Conference on Foreign Policy Called for Dec. 14--Republican Chiefs Will Get Views on Domestic Issues PRESIDENT CALLS BIPARTISAN TALKS HOUSE SENATE | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/football-player-gets-suspension-north-carolina-drops-olen-an-end.html | FOOTBALL PLAYER GETS SUSPENSION; North Carolina Drops Olen, an End, for Falsification of Admission Records | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/governor-warns-us-on-bank-plan-says-move-by-national-city-to-form.html | GOVERNOR WARNS U.S. ON BANK PLAN; Says Move by National City to Form Holding Company May Lead to Monopoly HINTS AT STATE ACTION Orders Study of Possible Legislation--Timing of Proposal Criticized 'An Ingenious Device' GOVERNOR WARNS U.S. ON BANK PLAN | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-naval-alert-eased.html | U.S. Naval Alert Eased | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/college-to-give-blood-hunter-to-donate-todayno-collection-on.html | COLLEGE TO GIVE BLOOD; Hunter to Donate Today--No Collection on Thanksgiving | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/short-positions-rise-on-big-board-2382467-shares-figure-on-nov-15-a.html | SHORT POSITIONS RISE ON BIG BOARD; 2,382,467 Shares Figure on Nov. 15, a 176,818 Gain Above October Date | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/police-action-mapped-curb-on-unruly-turf-fans-planned-at-meeting.html | POLICE ACTION MAPPED; Curb on Unruly Turf Fans Planned at Meeting Here | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/twu-sets-goals-will-fight-power-plant-sale-seek-social-security-and.html | T.W.U. SETS GOALS; Will Fight Power Plant Sale, Seek Social Security and Ask Sick Leave Change Aide Castigates Proposal | True | By Stanley Levey | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/russians-stand-on-hungary-stirs-many-un-doubts-except-for-communist.html | RUSSIANS' STAND ON HUNGARY STIRS MANY U.N. DOUBTS; Except for Communist Bloc, Nations Are Skeptical of Denial of Suppression Iraq and Burma Take Stands ANTI-SOVIET VIEW IS GAINING IN U.N. Asians Said to Be Angry | True | By Michael James Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/2-elevated-by-chase-manhattan.html | 2 Elevated by Chase Manhattan | True | Pach Bros. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/utility-unit-issue-on-market-today-23100000-revenue-bonds-of-chelan.html | UTILITY UNIT ISSUE ON MARKET TODAY; $23,100,000 Revenue Bonds of Chelan County, Wash., District to Be Offered New York School Districts MUNICIPAL ISSUES OFFERED, SLATED | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/for-better-diet.html | For Better Diet | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/spacious-living-is-designed-into-one-room.html | Spacious Living Is Designed Into One Room | True | The New York Times Studio (by Alfred Wegener) | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/exhibition-seeks-museum-patrons-buyers-asked-to-give-items-for.html | EXHIBITION SEEKS MUSEUM PATRONS; Buyers Asked to Give Items for Children's Program of Staten Island Institution Borrowed in the Past | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/princeton-club-wins-defeats-englewood-field-club-in-squash-racquets.html | PRINCETON CLUB WINS; Defeats Englewood Field Club in Squash Racquets, 4-1 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/top-federal-post-open-for-herter-white-house-hopes-governor-will.html | TOP FEDERAL POST OPEN FOR HERTER; White House Hopes Governor Will Accept Jan. 1 Top Federal Post Open for Herter After His Retirement as Governor Perkins Also Resigns | True | Special to The New York Times.Gov. Christian A. Herter | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/shuster-is-honored-in-jewish-seminary.html | SHUSTER IS HONORED IN JEWISH SEMINARY | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/gifford-to-play-in-bear-contest-giant-back-demonstrates-in-practice.html | GIFFORD TO PLAY IN BEAR CONTEST; Giant Back Demonstrates in Practice That Injury is Not Serious as Feared False Report Explained Entire Squad Ready | True | By Roscoe McGowen | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/albert-ralph-korn-wrote-many-poems.html | ALBERT RALPH KORN, WROTE MANY POEMS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/onehanded-can-opener.html | One-Handed Can Opener | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/mr-nehru-and-hungary.html | MR. NEHRU AND HUNGARY | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/swiss-honor-hungarians.html | Swiss Honor Hungarians | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/fund-for-horse-enriches-college-on-li-by-2972.html | Fund for Horse Enriches College on L.I. by $2,972 | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/prices-of-cotton-up-1-to-13-points-futures-here-move-in-range-of-29.html | PRICES OF COTTON UP 1 TO 13 POINTS; Futures Here Move in Range of 29 Points With October, December Most Active | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/joan-koerner-married-wells-alumna-wed-to-kenneth-levin-navy-reserve.html | JOAN KOERNER MARRIED; Wells Alumna Wed to Kenneth Levin, Navy Reserve Officer | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/as-production-climbs.html | AS PRODUCTION CLIMBS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/consolidated-edison-will-offer-55-million-issue-to-shareholders.html | Consolidated Edison Will Offer $55 Million Issue to Shareholders | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/allied-paper-plans-to-acquire-3d-mill.html | ALLIED PAPER PLANS TO ACQUIRE 3D MILL | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/un-troop-unit-to-enter-port-said-to-keep-order-tie-to-withdrawal.html | U.N. Troop Unit to Enter Port Said to Keep Order; Tie to Withdrawal Denied U.N. UNIT TO ENTER PORT SAID AT ONCE Egyptians Accuse Invaders Burns Arrives in Rome Port Said Supplies Short Canada to Mobilize 2,500 Europeans Slain in Algeria | True | By Osgood Caruthers Special To the New York Times.combine | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/college-football-notes-president-of-springfield-makes-good-points.html | College Football Notes; President of Springfield Makes Good Points on Conduct of Athletics Big Eleven Standings Scouting Reports | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/mild-weather-is-forecast-for-opening-of-olympics-in-melbourne.html | Mild Weather Is Forecast for Opening of Olympics in Melbourne Tomorrow; 110,000 EXPECTED TO SEE CEREMONY Athletes Welcome Improved Weather for Final Drills --Young Sprains Ankle 110,000 Seats Sold Wrestler Is Ailing Coaches Opinions Differ Dr. Sir Makes Selection Brundage Loses Fight | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/3-states-prodded-by-hammarskjold-on-delay-in-egypt-he-calls-on.html | 3 STATES PRODDED BY HAMMARSKJOLD ON DELAY IN EGYPT; He Calls on Britain, France and Israel to Explain Why Troops Do Not Leave TWO NATIONS IN PROTEST Lloyd and Pineau Complain of Contradictions in Report on Suez Arrangements British, French File Protests 3 STATES PRODDED ON DELAY IN EGYPT Decision Up to Assembly Force Is Called 'Balanced' | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/pirates-set-up-farm-camp.html | Pirates Set Up Farm Camp | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/fete-for-dental-clinic-thanksgiving-dance-sunday-to-aid-grand.html | FETE FOR DENTAL CLINIC; Thanksgiving Dance Sunday to Aid Grand Street Center | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/screen-secrets-of-life-disney-truelife-adventure-at-sutton-observes.html | Screen: 'Secrets of Life'; Disney True-Life Adventure, at Sutton, Observes Nature With Zest | True | By Bosley Crowther | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/jorgenson-outpoints-costa.html | Jorgenson Outpoints Costa | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/14-more-tankers-now-in-prospect-approval-in-principle-by-maritime.html | 14 MORE TANKERS NOW IN PROSPECT; Approval in Principle by Maritime Office Puts New Ships Planned at 45 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nyu-unit-design-decried-by-isaacs-planned-washington-square-student.html | N.Y.U. UNIT DESIGN DECRIED BY ISAACS; Planned Washington Square Student Center in Modern Style Draws Protest PROJECT ALSO DEFENDED $3,000,000 Building Praised, Newsom Says--Architects Contend It Harmonizes Slowly Giving Way Praise For Structure | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/utilities-undergo-holding-act-test.html | UTILITIES UNDERGO HOLDING ACT TEST | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/merger-authorized-for-metal-concerns.html | MERGER AUTHORIZED FOR METAL CONCERNS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/rioting-in-beirut-fought-by-tanks-attempt-to-bomb-palace-of.html | RIOTING IN BEIRUT FOUGHT BY TANKS; Attempt to Bomb Palace of President in Crisis Over Egypt Thwarted | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/use-of-nike-widened-antiaircraft-unit-of-army-in-germany-to-get.html | USE OF NIKE WIDENED; Anti-Aircraft Unit of Army in Germany to Get Weapon | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/15000000-guided-missile-research-center-planned.html | $15,000,000 Guided Missile Research Center Planned | True | | 1984-12-14 | RE0000224411 | B00000622318 |